# Exhibit A159

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/argentina-to-call-bonds-held-here-and-in-europe.html | Argentina to Call Bonds Held Here and in Europe | True | Special Cable to THE NEW YORK TIMES | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/lindberghs-to-visit-mexico.html | Lindberghs to Visit Mexico. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/statements-on-holdings-reports-include-stock-in-film-company-owned.html | STATEMENTS ON HOLDINGS.; Reports Include Stock in Film Company Owned by Laemmle. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/sees-warning-to-japan-german-press-comments-tardily-on-hulls.html | SEES WARNING TO JAPAN.; German Press Comments Tardily on Hull's Foreign Policy Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/dr-sacgrdoti-dies-in-rome-a6ed-49-j-grknd-rabbi-of-capital-of-italy.html | !:DR. SACgRDOTI DIES IN ROME, A6ED 49; J Grknd Rabbi of Capital of Italy' and Outstanding Zionist- Leader. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/exconvict-is-parted-from-pet-squirrels-arrest-on-new-narcotic.html | EX-CONVICT IS PARTED FROM PET SQUIRRELS; Arrest on New Narcotic Charge Separates Him From Animals He Trained in Prison. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/civic-groups-back-city-council-plan-unicameral-body-chosen-by.html | CIVIC GROUPS BACK CITY COUNCIL PLAN; Unicameral Body Chosen by Proportional Representation Urged at Charter Hearing. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/william-h-marshall.html | WILLIAM H. MARSHALL. | True | Special to THR NW YORK TRS. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/roosevelt-studies-move-to-protect-government-fully-on-any-gold.html | ROOSEVELT STUDIES MOVE TO PROTECT GOVERNMENT FULLY ON ANY GOLD SUITS; NEW LEGISLATION HINTED | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/in-washington-supreme-court-exploded-dictatorship-illusion.html | In Washington; Supreme Court Exploded Dictatorship Illusion. | True | By Arthur Krock. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/wins-medal-for-ceramics.html | Wins Medal for Ceramics. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/holds-gold-ruling-benefits-farmers-dr-agger-of-rutgers-declares.html | HOLDS GOLD RULING BENEFITS FARMERS; Dr. Agger of Rutgers Declares Food Price Rise Will Be Balanced for Consumer. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/former-seligman-home-sold-on-west-56th-street.html | Former Seligman Home Sold on West 56th Street | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/electric-industry-reports-wide-gains-institute-says-average.html | ELECTRIC INDUSTRY REPORTS WIDE GAINS; Institute Says Average Domestic Rate Fell 0.19c to 5.30c a Kilowatt-Hour in 1934. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/belfast-player-appear-in-dublin-northern-ireland-repertory-group.html | BELFAST PLAYER APPEAR IN DUBLIN; Northern Ireland Repertory Group Presenting Season at Abbey Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/kennamer-jurors-get-instructions-oklahoma-judge-tells-them-that.html | KENNAMER JURORS GET INSTRUCTIONS; Oklahoma Judge Tells Them That Murder Verdict May Carry Death in Chair. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/joseph-h-oneil-boston-banker-and-a-former-representative-of.html | JOSEPH H. O'NEIL.; Boston Banker and a Former Representative of Congress. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/dwag-magutre-dead-in-brooklyn-head-of-building-supply-firm-long-had.html | DWAg. MAGUtRE DEAD IN BROOKLYN; Head of Building Supply Firm Long Had Been Leader in Catholic Groups. | True | | C1B 253268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/policeman-arrested-for-aiding-a-holdup-rahway-man-stripped-of-badge.html | POLICEMAN ARRESTED FOR AIDING A HOLD-UP; Rahway Man, Stripped of Badge, Denies Part in $3,500 Robbery at Jewelry Store. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/sunday-show-bill-has-hearing-today-joint-committee-session-in.html | SUNDAY SHOW BILL HAS HEARING TODAY; Joint Committee Session in Albany Will Be Attended by Both Factions. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/park-truck-kills-boy-on-5th-av.html | Park Truck Kills Boy on 5th Av. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/villanova-quintet-wins-barry-leads-team-in-victory-over-penn-ac-by.html | VILLANOVA QUINTET WINS.; Barry Leads Team In Victory Over Penn A.C. by 33-29. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/ice-cream-diet-ends-for-girl-in-hospital-child-in-fall-river-with.html | ICE CREAM DIET ENDS FOR GIRL IN HOSPITAL; Child in Fall River With Inverted Stomach Is Happy Over Change. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/italyjapan-in-radio-exchange.html | Italy-Japan in Radio Exchange. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/ahern-and-driggs-score.html | Ahern and Driggs Score. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/emil-morschauser.html | EMIL MORSCHAUSER. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/neyland-off-for-panama-former-tennessee-coach-to-serve-four-years.html | NEYLAND OFF FOR PANAMA.; Former Tennessee Coach to Serve Four Years With Army. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/news-of-the-stage-tonights-openings-the-shuberts-next-play-george.html | NEWS OF THE STAGE; Tonight's Openings -- The Shuberts' Next Play -- George Abbott Considers Some Plans. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/jury-out-fiftythree-hours.html | Jury Out Fifty-three Hours. | True | MARY E. CODY. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/english-communist-poets.html | ENGLISH COMMUNIST POETS. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/british-discuss-reply.html | British Discuss Reply. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/indiana-limestone.html | Indiana Limestone. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/heads-national-shirt-shops.html | Heads National Shirt Shops. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/ellsworth-haring.html | ELLSWORTH HARING. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/play-hooky-gains-decisive-victory-breezes-home-to-twolength-triumph.html | PLAY HOOKY GAINS DECISIVE VICTORY; Breezes Home to Two-Length Triumph Over Learoyd in Fair Grounds Feature. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/westchester-homes-sold.html | Westchester Homes Sold. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/gold-ruling-spurs-commodity-buying-finished-goods-show-steady.html | GOLD RULING SPURS COMMODITY BUYING; Finished Goods Show Steady Movement, Especially in Textiles, After First Rush. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/gray-cloth-flurry-ended.html | Gray Cloth Flurry Ended. | True | | C1B 253268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/mrs-samuel-p-colt-dead-in-newport-76-widow-of-rubber-financier-and.html | MRS. SAMUEL P. COLT DEAD IN NEWPORT, 76; Widow of Rubber Financier and Member of Colonial Family -- Son Wed Ethel Barrymore. | True | Special to TF. N YOR Trs. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/anthracite-jobs-rose-2.html | Anthracite Jobs Rose 2%. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/white-house-money-talk-reverts-to-small-change.html | White House Money Talk Reverts to Small Change | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/construction-shows-increase-in-month-residential-contracts-in.html | CONSTRUCTION SHOWS INCREASE IN MONTH; Residential Contracts in January 53 Per Cent Greater Than in December. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/wa-white-finds-slump-a-puzzle-whats-the-matter-with-the-world-he.html | W.A. WHITE FINDS SLUMP A PUZZLE; ' What's the Matter With the World?' He Asks at Inland Press Dinner in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/mrs-ee-gann-aids-miami-ball-plans-sister-of-exvice-president-curtis.html | MRS. E.E. GANN AIDS MIAMI BALL PLANS; Sister of Ex-Vice President Curtis Serves on Committee for Charity Benefit. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/baron-victor-at-squash-subdues-cobb-153-155-to-gain-veterans.html | BARON VICTOR AT SQUASH; Subdues Cobb, 15-3, 15-5, to Gain Veterans' Semi-Finals. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/heads-reserve-council-ww-smith-is-reelected-banking-legislation-is.html | HEADS RESERVE COUNCIL.; W.W. Smith Is Re-elected -- Banking Legislation Is Discussed. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/plans-sale-in-brooklyn-title-rehabilitator-to-dispose-of-sterling.html | PLANS SALE IN BROOKLYN.; Title Rehabilitator to Dispose of Sterling Street House. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/paris-fan-dancer-heard-chicago-girl-voices-surprise-that-her-dance.html | PARIS FAN DANCER HEARD.; Chicago Girl Voices Surprise That Her Dance Was Held Shocking. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/mcluskey-placed-under-aau-ban-suspended-for-failure-to-appear-on.html | M'CLUSKEY PLACED UNDER A.A.U. BAN; Suspended for Failure to Appear on Charges He Jostled Paul Mundy in Race. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/15-federal-loans-go-to-record-tops-most-of-new-highs-are-among.html | 15 FEDERAL LOANS GO TO RECORD TOPS; Most of New Highs Are Among Bonds Without Gold Clause -- Differential Fades. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/commodity-markets-price-movements-are-irregular-again-with-all.html | COMMODITY MARKETS; Price Movements Are Irregular Again With All Futures Except Sugar and Tin Lower. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/wn-barrett-killed-by-fumes-from-auto-retired-head-of-jersey-dye.html | W.N. BARRETT KILLED BY FUMES FROM AUTO; Retired Head of Jersey Dye Works Was Fixing His Car Preparatory to Trip. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/filipinos-sign-document-150-delegates-endorse-constitution-drafted.html | FILIPINOS SIGN DOCUMENT.; 150 Delegates Endorse Constitution Drafted at Manila. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/newspaper-guild-scores-roosevelt-chapter-here-votes-resolution-of.html | NEWSPAPER GUILD SCORES ROOSEVELT; Chapter Here Votes Resolution of Censure for Handling of Jennings Case. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/business-leases-gain-in-activity-with-trade-on-the-upswing-several.html | BUSINESS LEASES GAIN IN ACTIVITY; With Trade on the Upswing, Several Firms Take Larger Quarters. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/reorganization-favored-majority-of-investors-in-grocery-store.html | REORGANIZATION FAVORED.; Majority of Investors In Grocery Store Products Accept Plan. | True | | C1B 253268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/senators-criticize-inquiry.html | Senators Criticize Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/hun-school-is-victor-continues-streak-by-defeating-princeton-prep.html | HUN SCHOOL IS VICTOR.; Continues Streak by Defeating Princeton Prep Five, 45-5. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/ice-boats-in-final-today.html | Ice Boats in Final Today. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/screen-notes.html | SCREEN NOTES | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/wide-unity-on-way-for-amerigan-gas.html | WIDE UNITY ON WAY; FOR AMERIGAN GAS | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/woman-defies-ouster-as-warden-of-prison-mrs-ga-waters-demands.html | WOMAN DEFIES OUSTER AS WARDEN OF PRISON; Mrs. G.A. Waters Demands Vindication in Escape of Oklahoma Convicts. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/wayburn-seeks-to-reorganize.html | Wayburn Seeks to Reorganize. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/burns-fatal-to-rahway-woman.html | Burns Fatal to Rahway Woman. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/marjorie-drexel-to-wed-today.html | Marjorie Drexel to Wed Today. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/our-envoy-returns-to-managua.html | Our Envoy Returns to Managua. | True | Special Cable to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/new-brooklyn-buildings-two-sixstory-structures-will-house-130.html | NEW BROOKLYN BUILDINGS.; Two Six-Story Structures Will House 130 Families. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/senate-committee-approves-bill-to-permit-parimutuel-betting-in.html | Senate Committee Approves Bill to Permit Pari-Mutuel Betting in State; DEADLOCK BROKEN OVER MUTUEL BILL | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/lady-diana-cavendish-will-be-bride-of-mp-daughter-of-lord-richard.html | LADY DIANA CAVENDISH WILL BE BRIDE OF M.P.; Daughter of Lord Richard and Lady Moyra Cavendish to Be Wed to Robert Boothby. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/la-guardia-puts-civic-virtue-up-to-hylan.html | La Guardia Puts Civic Virtue Up to Hylan; | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/plane-lands-on-stock-car.html | Plane Lands on Stock Car. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/tourists-in-france.html | TOURISTS IN FRANCE. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/smith-brice.html | Smith -- Brice. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/mrs-mckechnie-of-england-and-miss-page-gain-semifinals-in-title.html | Mrs. McKechnie of England and Miss Page Gain Semi-Finals in Title Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/daniel-w-gilluivi-tax-assessor-and-excouncilman-of-west-orange-was.html | DANIEL W. GILLUIVI.; Tax Assessor and Ex-Councilman ! of West Orange Was Engineer, | True | Special to TH ITW No I.S. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/brazil-eases-exchange-will-supply-officially-60-per-cent-of.html | BRAZIL EASES EXCHANGE.; Will Supply Officially 60 Per Cent of Coverage on Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/cubans-thank-us-for-help-in-trade-organizations-meet-to-express.html | CUBANS THANK U.S. FOR HELP IN TRADE; Organizations Meet to Express Gratitude for Benefits of Sugar Act and Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/bennington-professor-ends-life.html | Bennington Professor Ends Life. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/city-plans-quick-actioin-on-purchase-of-bmt-at-a-price-of-185000000.html | CITY PLANS QUICK ACTIOIN ON PURCHASE OF B.M.T. AT A PRICE OF $185,000,000; SEABURY REPORTS ACCORD | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/bars-bank-records-in-mellon-tax-suit-appeals-board-defeats.html | BARS BANK RECORDS IN MELLON TAX SUIT; Appeals Board Defeats Government's Attempt to Show Operation of a 'Tax Mill.' | True | By F. Raymond Daniell. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/exchange-of-students-senator-thomass-proposal-for-japan-gains.html | EXCHANGE OF STUDENTS.; Senator Thomas's Proposal for Japan Gains Approval. | True | ERNEST W. CLEMENT. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/leon-fraser-halls-ruling-declares-decision-helpful-to-international.html | LEON FRASER HALLS RULING; Declares Decision Helpful to International Monetary Standard. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/relief-strike-leader-guilty-of-anarchy-arkansas-college-man-gets.html | RELIEF STRIKE LEADER GUILTY OF ANARCHY; Arkansas College Man Gets Six Months, While Facing a Charge of Barratry. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/treasury-calls-funds-52437000-will-be-withdrawn-tomorrow-48075535.html | TREASURY CALLS FUNDS.; $52,437,000 Will Be Withdrawn Tomorrow -- $48,075,535 Here. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/retire-after-nra-dispute-two-officers-of-chattanooga-hosiery-mills.html | RETIRE AFTER NRA DISPUTE; Two Officers of Chattanooga Hosiery Mills Quit Posts. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/find-300-gold-at-poor-farm.html | Find $300 Gold at Poor Farm. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/langford-is-golf-leader-scores-150-to-take-old-guard-medal-play.html | LANGFORD IS GOLF LEADER; Scores 150 to Take Old Guard Medal Play Event. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/exchange-aids-sec-on-registrations-corporations-notified-of-limit.html | EXCHANGE AIDS SEC ON REGISTRATIONS; Corporations Notified of Limit of July 1 Set in Permanent Listing Plan. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/new-industry-aid-proposed-in-house-bill-authorizes-100000000.html | NEW INDUSTRY AID PROPOSED IN HOUSE; Bill Authorizes $100,000,000 Central Corporation to Issue Billion in Debentures. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/miss-brooks-leads-in-bermuda-golf-sets-pace-in-qualifying-field-of.html | MISS BROOKS LEADS IN BERMUDA GOLF; Sets Pace in Qualifying Field of 24 by Scoring a 79 in Title Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/book-notes.html | BOOK NOTES | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/retail-failures-drop-wholesale-and-other-divisions-also-show.html | RETAIL FAILURES DROP.; Wholesale and Other Divisions Also Show Declines in Five Days. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/high-bidding.html | High Bidding. | True | L.N. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/ge-dunscombes-hosts-at-dinner-mr-and-mrs-granville-ulman-guests-at.html | G.E. DUNSCOMBES HOSTS AT DINNER; Mr. and Mrs. Granville Ulman Guests at Sherry's of Mrs. Henry Sanderson. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/bronx-flat-sold-by-bank.html | Bronx Flat Sold by Bank. | True | | C1B 253268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/text-of-report-by-seabury-and-berle-to-estimate-board-on-bmt.html | Text of Report by Seabury and Berle to Estimate Board on B.M.T. Agreement | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/william-e-burnham-retired-manufacturer-and-a-civic-leader-of.html | WILLIAM E. BURNHAM.; Retired Manufacturer and a Civic Leader of Bridgeport. | True | gpecial to TH IIKW YOZ s. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/kearny-nj-plan-fixed-consultant-service-finds-finances-sound-in.html | KEARNY, N.J., PLAN FIXED.; Consultant Service Finds Finances Sound in Refunding Survey. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/beaver-dam-first-in-hialeah-sprint-defeats-nice-talk-by-a-half.html | BEAVER DAM FIRST IN HIALEAH SPRINT; Defeats Nice Talk by a Half Length and Pays $24.10 for $2 Wager. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/duck-hunters-body-found.html | Duck Hunter's Body Found. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/commission-limits-doyle-irish-boxer-must-prove-ability-before.html | COMMISSION LIMITS DOYLE; Irish Boxer Must Prove Ability Before Fighting in Garden. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/hauptmann-wins-first-appeal-move-trenchard-orders-state-to-pay-for.html | HAUPTMANN WINS FIRST APPEAL MOVE; Trenchard Orders State to Pay for Record -- Execution to Be Stayed Today. | True | From a Staff Correspondent. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/mrs-drennan-gains-at-golf-miss-bauer-loses-to-mrs-drennan.html | Mrs. Drennan Gains at Golf; MISS BAUER LOSES TO MRS. DRENNAN | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/city-and-bmt.html | CITY AND B.M.T. | True | | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/miss-tedie-newman-a-bride.html | Miss Tedie Newman a Bride. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/vassar-girls-win-oath-bill-hearing-85-descend-on-albany-in-buses.html | VASSAR GIRLS WIN OATH BILL HEARING; 85 Descend on Albany in Buses and Force Change in Senate Procedure. | True | Special to THE NEW YORK TIMES. | C1B 253268 |
| 1935-02-20 | 1935-02-20 | https://www.nytimes.com/1935/02/20/archives/clinic-head-chides-toofond-mothers-they-bar-full-development-of.html | CLINIC HEAD CHIDES TOO-FOND MOTHERS; They Bar Full Development of Gifted Child, He Asserts -Terms Them 'Frustrated.' | True | | C1B 253268 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/drennan-wins-sled-derby-pocono-mountain-dog-races-are-ended-in.html | DRENNAN WINS SLED DERBY; Pocono Mountain Dog Races Are Ended in Snowstorm. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/christgau-chief-aide-abruptly-quits-aaa-tugwell-is-said-to-be-next.html | Christgau, Chief Aide, Abruptly Quits AAA; Tugwell Is Said to Be Next Who Will Go | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/ask-change-withdrawal-follansbee-trustees-seek-to-end-listing-to.html | ASK 'CHANGE WITHDRAWAL; Follansbee Trustees Seek to End Listing to Save Expenses. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/liu-overwhelms-lowell-five-7332-records-nineteenth-victory-of.html | L.I.U. OVERWHELMS LOWELL FIVE, 73-32; Records Nineteenth Victory of Season -- Rabinowitz and Merson Lead Scorers. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/return-from-world-tour-finds-babe-ruth-hopeful-of-remaining-in.html | Return From World Tour Finds Babe Ruth Hopeful of Remaining in Baseball; RUTH, HOME, EAGER TO RESUME CAREER | True | By James P. Dawson. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/harvard-play-cast-parts-are-assigned-for-hasty-pudding-clubs.html | HARVARD PLAY CAST.; Parts Are Assigned for Hasty Pudding Club's Performance. | True | Special to THE NEW YORK TIMES. | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/furno-wins-title-in-class-c-squash-defeats-field-in-five-games-to.html | FURNO WINS TITLE IN CLASS C SQUASH; Defeats Field in Five Games to Annex National Tourney at the Columbia Club. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/dead-5-minutes-texan-is-revived-saved-by-adrenalin-and-put-in.html | 'DEAD' 5 MINUTES, TEXAN IS REVIVED; Saved by Adrenalin and Put in Oxygen Tent After Undertaker Had Been Called. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/lehigh-subdues-rutgers-by-4745-pharo-and-henry-excel-each-scoring.html | LEHIGH SUBDUES RUTGERS BY 47-45; Pharo and Henry Excel, Each Scoring 15 Points, to Help Upset Scarlet Quintet. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/palm-beach-villa-scene-of-large-tea-prince-and-princess-balthasar.html | PALM BEACH VILLA SCENE OF LARGE TEA; Prince and Princess Balthasar Odescalchi Hosts -- Mr. and Mrs. H.C. Phipps Entertain. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/two-women-buried.html | Two Women Buried. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/edmond-kelleher-i-former-queens-president-of-the-ancient-order-of.html | EDMOND KELLEHER.; I Former Queens President of the Ancient Order of Hibernians. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/title-to-princeton-club-repels-downtown-ac-by-50-in-squash-racquets.html | TITLE TO PRINCETON CLUB.; Repels Downtown A.C. by 5-0 in Squash Racquets Final. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/city-to-celebrate-washingtons-day-parades-dinners-and-meetings-to.html | CITY TO CELEBRATE WASHINGTON'S DAY; Parades, Dinners and Meetings to Be Features of Varied Patriotic Program. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/best-in-group-goes-to-boston-terrier-mrs-broders-trixie-first-in.html | BEST IN GROUP GOES TO BOSTON TERRIER; Mrs. Broder's Trixie First in Non-Sporting Division at Bloomingdale's Show. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/durante-sued-by-woman-pittsburgh-theatregoer-asks-5000-for.html | DURANTE SUED BY WOMAN.; Pittsburgh Theatregoer Asks $5,000 for 'Humiliation' at Show. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/military-order-plans-dinner.html | Military Order Plans Dinner. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/sister-mary-monica.html | SISTER MARY MONICA. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/foreign-exchange-wednesday-feb-20-1935.html | FOREIGN EXCHANGE; Wednesday, Feb. 20, 1935. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/dry-goods-men-hail-nra-association-approves-presidents-plan-for.html | DRY GOODS MEN HAIL NRA.; Association Approves President's Plan for Continuation. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/art-a-public-interest.html | ART A "PUBLIC INTEREST." | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/grain-prices-sag-in-steady-selling-holdings-dropped-by-traders-who.html | GRAIN PRICES SAG IN STEADY SELLING; Holdings Dropped by Traders Who Had Bought on Hopes of a Rise on Gold Ruling. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/3000000-more-gold-purchased-by-banks-total-engaged-for-import-since.html | $3,000,000 MORE GOLD PURCHASED BY BANKS; Total Engaged for Import Since Nov. 5 Is $406,000,000 -- $8,997,800 Arrives. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/andover-quintet-on-top-scores-35to25-victory-over-dummer-academy.html | ANDOVER QUINTET ON TOP.; Scores 35-to-25 Victory Over Dummer Academy Team. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/book-notes.html | BOOK NOTES | True | | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/more-art-holdings-of-mellon-bared-his-dealers-here-list-5-of-the.html | MORE ART HOLDINGS OF MELLON BARED; His Dealers Here List 5 of the Treasures in His Collection of 60 to 70 Paintings. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/columbia-defeats-princeton-4027-gains-seventh-victory-in-as-many.html | COLUMBIA DEFEATS PRINCETON, 40-27; Gains Seventh Victory in as Many Starts in League Basketball Race. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/wilhelmina-off-to-switzerland.html | Wilhelmina Off to Switzerland. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/utilities-give-91941-aid.html | Utilities Give $91,941 Aid. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/dead-g-tuttli-uptate-prominent-jurist-of-niagara-falls-served-as.html | DEAD; G. . TUTTLi UP-TATE; Prominent Jurist of Niagara Falls Served as Attorney for County, 1902 to 1932. | True | Special to THE IEW YORE TIMES, | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/garwood-nj.html | Garwood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/roosevelt-asks-renewal-of-the-nra-for-2-years-bill-drawn-to-plug.html | ROOSEVELT ASKS RENEWAL OF THE NRA FOR 2 YEARS; BILL DRAWN TO PLUG HOLES; WOULD IMPOSE CODES | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/worth-of-rubles-is-rising-in-soviet-purchasing-power-is-greater.html | WORTH OF RUBLES IS RISING IN SOVIET; Purchasing Power Is Greater Despite About 7,000,000,000 in Paper Outstanding. | True | By Walter Duranty. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/decides-for-bank-in-mortgage-suit-court-rules-guaranty-company.html | DECIDES FOR BANK IN MORTGAGE SUIT; Court Rules Guaranty Company Cannot Keep Control of Property in Default. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/dixie-dinner-dance-draws-400-guests-parchments-of-distinction-are.html | DIXIE DINNER DANCE DRAWS 400 GUESTS; Parchments of Distinction Are Given to Mrs. J.H. Anderson and Lee Foundation. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/opera-to-observe-bellini-centenary-la-sonnambula-to-be-revived.html | OPERA TO OBSERVE BELLINI CENTENARY; 'La Sonnambula' to Be Revived March 2 With Lily Pons and Schipa in Cast. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/horticultural-centre-to-open.html | Horticultural Centre to Open. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/old-regime.html | Old Regime. | True | L.N. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/road-plans-bond-adjustment.html | Road Plans Bond Adjustment. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/dinner-by-jackson-in-1834-described-pennsylvanias-letter-just.html | DINNER BY JACKSON IN 1834 DESCRIBED; Pennsylvanian's Letter, Just Revealed, Details 'Pageant' at White House. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/death-threats-sent-in-state-tree-theft-osborne-reports-that-witness.html | DEATH THREATS SENT IN STATE TREE THEFT; Osborne Reports That Witness in Illegal Cutting of 1933 Got Cartridge Warning. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/james-w-mckenna.html | JAMES W. McKENNA, | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/demand-for-steel-expected-to-rise-trade-notes-no-decline-in.html | DEMAND FOR STEEL EXPECTED TO RISE; Trade Notes No Decline in Consumption, Although Raw Output Recedes. | True | | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/ruth-slenczynski-in-stirring-recital-10yearold-pianist-centre-of-an.html | RUTH SLENCZYNSKI IN STIRRING RECITAL; 10-Year-Old Pianist Centre of an All-Evening Ovation at Town Hall Benefit. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/greek-court-is-fortified-precautions-taken-for-trial-of-16-for.html | GREEK COURT IS FORTIFIED; Precautions Taken for Trial of 16 for Attack on Venizelos. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/exchange-bill-is-vetoed-president-of-costa-rica-disapproves-forced.html | EXCHANGE BILL IS VETOED.; President of Costa Rica Disapproves Forced Sale Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/commonwealth-edison.html | Commonwealth Edison. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/dr-michael-pupin-is-ill.html | Dr. Michael Pupin Is Ill. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/frederick-renken.html | FREDERICK RENKEN. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/12-honored-on-ship-for-rescue-at-sea-master-junior-officer-and-ten.html | 12 HONORED ON SHIP FOR RESCUE AT SEA; Master, Junior Officer and Ten Seamen of Ascania Get Medals for Saving Usworth Crew. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/childrens-paper-issued-president-sends-congratulations-to-new.html | CHILDREN'S PAPER ISSUED.; President Sends Congratulations to New National Weekly. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/scarsdale-mothers-debate-broadcasts-twenty-are-unable-to-agree-on.html | SCARSDALE MOTHERS DEBATE BROADCASTS; Twenty Are Unable to Agree on Radio Performance for Children That They Arranged. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/samuel-t-hobson.html | SAMUEL T. HOBSON. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/berlin-boerse-closes-weak.html | Berlin Boerse Closes Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/city-bureaus-plan-baseball-league-mayor-behind-scheme-to-have.html | CITY BUREAUS PLAN BASEBALL LEAGUE; Mayor Behind Scheme to Have Winner Among Ten Teams Play Other Cities. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/charity-ball-tonight-liederkranz-masquerade-dance-to-aid-clubs.html | CHARITY BALL TONIGHT.; Liederkranz Masquerade Dance to Aid Club's Philanthropies. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/would-speed-richfield-deal.html | Would Speed Richfield Deal. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/mrs-joel-e-fisher-hostess-at-dinner-entertains-for-state-senator-jd.html | MRS. JOEL E. FISHER HOSTESS AT DINNER; Entertains for State Senator J.D. Kuser of New Jersey, Her Son-in-Law, and Daughter. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/stock-control-urged-hf-kammeyer-says-controllers-must-reduce-store.html | STOCK CONTROL URGED.; H.F. Kammeyer Says Controllers Must Reduce Store Shortages. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/cambridge-beats-oxford-106.html | Cambridge Beats Oxford, 10-6. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/mellon-accused-of-selling-short-increased-wealth-and-reduced-tax.html | MELLON ACCUSED OF SELLING SHORT; Increased Wealth and Reduced Tax Liability, It Is Charged by the Government. | True | By F. Raymond Daniell. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/still-a-land-of-hope.html | Still a Land of Hope. | True | GABRIEL WELLS. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/protest-altering-fort-puerto-ricans-resent-plan-to-make-hotel-of.html | PROTEST ALTERING FORT.; Puerto Ricans Resent Plan to Make Hotel of Historic Landmark. | True | Special Cable to THE NEW YORK TIMES. | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/at-odds-on-greek-bonds-conferees-at-london-fail-to-agree-wadsworth.html | AT ODDS ON GREEK BONDS.; Conferees at London Fail to Agree, Wadsworth Reports. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/mrs-fd-hyde-hostess-mrs-francis-n-bangs-and-anne-anderson-also.html | MRS. F.D. HYDE HOSTESS.; Mrs. Francis N. Bangs and Anne Anderson Also Entertain. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/to-remodel-houses-in-west-57th-street.html | To Remodel Houses In West 57th Street | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/lily-slade-plans-bridal.html | Lily Slade Plans Bridal. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/army-five-downs-bucknell-by-3928-rally-in-second-period-gives.html | ARMY FIVE DOWNS BUCKNELL BY 39-28; Rally in Second Period Gives Cadets Triumph in Final Game at West Point. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/colombia-aids-capital-forced-selling-of-foreign-money-at-official.html | COLOMBIA AIDS CAPITAL.; Forced Selling of Foreign Money at Official Rate Dropped. | True | Special Cable to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/rail-group-calls-regulations-parley-conference-in-washington-to.html | RAIL GROUP CALLS REGULATIONS PARLEY; Conference in Washington to Discuss Rules for All Forms of Transport. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/adam-worth-dead-postmaster-18-years-served-elberon-office-after.html | ADAM WORTH DEAD; POSTMASTER 18 YEARS; Served Elberon Office After Years as Member of Ocean Township School Board. | True | Special to T IqE YOR: Tms. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/chautemps-cleared-in-death-of-prince-commission-also-absolves-late.html | CHAUTEMPS CLEARED IN DEATH OF PRINCE; Commission Also Absolves Late Georges Pressard in Crime Linked to Stavisky Case. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/penn-mutuals-scale-stands.html | Penn Mutual's Scale Stands. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/2-austrian-leaders-go-to-france-today-subjects-to-be-discussed-will.html | 2 AUSTRIAN LEADERS GO TO FRANCE TODAY; Subjects to Be Discussed Will Include Need for Money to Keep Vienna Independent. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/cuban-students-bar-return-to-classes-say-they-wont-come-back-until.html | CUBAN STUDENTS BAR RETURN TO CLASSES; Say They Won't Come Back Until Military Rule Ends in Island and Regime Changes Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/la-chapelle-is-victor-throws-wallick-in-5010-of-mat-bout-at-st.html | LA CHAPELLE IS VICTOR.; Throws Wallick in 50:10 of Mat Bout at St. Nicholas. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/curb-on-liquor-sale-is-sought-in-hawaii-governors-message-to.html | CURB ON LIQUOR SALE IS SOUGHT IN HAWAII; Governor's Message to Legislature Also Urges Reform of the Ballot. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/judge-trenchard.html | Judge Trenchard. | True | SYLVESTER B. SALZANO. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/russia-takes-a-hand.html | Russia Takes a Hand. | True | By Walter Duranty. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/divorces-herbert-t-griffith.html | Divorces Herbert T. Griffith. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/seth-low-triumphs-3731-spurts-in-second-half-to-score-over-new-york.html | SETH LOW TRIUMPHS, 37-31; Spurts in Second Half to Score Over New York Cathedral Five. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/banks-take-lead-at-auction-bidding-they-bid-in-most-of-properties.html | BANKS TAKE LEAD AT AUCTION BIDDING; They Bid In Most of Properties Offered at Forced Sale in Manhattan. | True | | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/basketball-triumphs-are-gained-by-nyu-and-st-johns-in-doubleheader.html | Basketball Triumphs Are Gained by N.Y.U. and St. John's in Double-Header; N.Y.U. FIVE TOPPLES FORDHAM BY 31-29 | True | By Arthur J. Daley. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/taxfiling-day-changed-for-utilities-returns.html | Tax-Filing Day Changed For Utilities' Returns | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/wilson-listing-approved.html | Wilson Listing Approved. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/grain-commissions-hold-chicago-board-defeats-plan-to-raise-present.html | GRAIN COMMISSIONS HOLD.; Chicago Board Defeats Plan to Raise Present Minimum Rate. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/johnson-approves-new-nra-proposal-he-says-presidents-message-leaves.html | JOHNSON APPROVES NEW NRA PROPOSAL; He Says President's Message Leaves in Hands of Congress Bills to Cure Faults. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/dunnigan-opposes-lehman-on-report-takes-sharp-issue-over-validity.html | DUNNIGAN OPPOSES LEHMAN ON REPORT; Takes Sharp Issue Over Validity of Governor's 5 Per Cent Utilities Law. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/penn-conquers-la-salle-triumphs-33-to-22-after-leading-by-17-to-10.html | PENN CONQUERS LA SALLE; Triumphs, 33 to 22, After Leading by 17 to 10 at the Half. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/douglas-doty-dies-in-alifornia-at-60-former-editor-of-century-and.html | DOUGLAS DOTY DIES IN (JALIFORNIA AT 60; Former Editor of Century and Cosmopolitan Magazinesm Noted Scenario Writer. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/city-tax-rate-set-at-271-up-15-points-but-taylor-sees-cut-in-many.html | CITY TAX RATE SET AT 2.71, UP 15 POINTS, BUT TAYLOR SEES CUT IN MANY BILLS; BOROUGH CHARGES LOWER | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/japanese-on-committee.html | Japanese on Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/peru-orders-religion-taught-in-all-schools.html | Peru Orders Religion Taught in All Schools | True | Special Cable to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/bonds-of-city-sold-in-rfc-offering-halsey-stuart-co-highest-bidder.html | BONDS OF CITY SOLD IN RFC OFFERING; Halsey Stuart & Co. Highest Bidder for $1,964,000 Subway Issue, Taken Over by PWA. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/rudy-vallee-in-the-new-film-sweet-music-at-the-strand-the-lost-city.html | Rudy Vallee in the New Film, 'Sweet Music,' at the Strand -- 'The Lost City' at the Globe. | True | By Andre Sennwald. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/tin-monopoly-real-house-report-says-mcreynolds-rushes-statement-on.html | TIN MONOPOLY REAL HOUSE REPORT SAYS; McReynolds Rushes Statement on Survey as Result of London Disclaimer. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/boxing-injuries-kill-student.html | Boxing Injuries Kill Student. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/gain-in-canadian-wheat-grain-group-raises-estimate-for-west-to.html | GAIN IN CANADIAN WHEAT.; Grain Group Raises Estimate for West to 259,500,000 Bushels. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/jersey-park-official-praised-for-his-work-rs-sinclair-is-chosen-as.html | JERSEY PARK OFFICIAL PRAISED FOR HIS WORK; R.S. Sinclair Is Chosen as the 'Distinguished Citizen' of the Oranges and Maplewood. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/bethlehem-pension-list-6754721-paid-in-12-years-steel-company.html | BETHLEHEM PENSION LIST.; $6,754,721 Paid in 12 Years, Steel Company Announces. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/roosevelt-speech-was-ready-in-case-he-lost-on-gold-president.html | ROOSEVELT SPEECH WAS READY IN CASE HE LOST ON GOLD; President Prepared to Tell What Steps Would Be Taken to Protect Treasury. | True | By Arthur Krock. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/dismissed-in-police-shooting.html | Dismissed in Police Shooting. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/reporter-editor-fined-50-in-miami-writer-also-gets-day-in-jail-for.html | REPORTER, EDITOR FINED $50 IN MIAMI; Writer Also Gets Day in Jail for Contempt, but Both Go Free on Habeas Writs. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/news-guild-is-disputed-code-authority-assails-attack-on-roosevelt.html | NEWS GUILD IS DISPUTED.; Code Authority Assails Attack on Roosevelt in Jennings Case. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/disabled-radio-ship-near-samoa.html | Disabled Radio Ship Near Samoa. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/blind-woman-arrested-held-as-faker-she-wins-courts-sympathy-and.html | 'BLIND WOMAN ARRESTED.; Held as Faker, She Wins Court's Sympathy and Help. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/huge-transit-link-to-suburbs-urged-proposal-for-connection-here.html | HUGE TRANSIT LINK TO SUBURBS URGED; Proposal for Connection Here With Long Island and Jersey Outlined. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/bids-low-on-brooklyn-job.html | Bids Low on Brooklyn Job. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/liquor-inquiry-funds-voted.html | Liquor Inquiry Funds Voted. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/mrs-charles-ivi-smith-wife-of-governor-of-vermont-succumbs-at-age.html | MRS. CHARLES IVI. SMITH.; Wife of Governor of Vermont Succumbs at Age of 71. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/annabel-prices-plans-marriage-to-theodore-mommers-to-take-place.html | ANNABEL PRICE'S PLANS.; Marriage to Theodore Mommers to Take Place March 2. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/figure-skaters-open-title-tourney-today-miss-vinson-and-lee-head-us.html | FIGURE SKATERS OPEN TITLE TOURNEY TODAY; Miss Vinson and Lee Head U.S. Entry in North American Meet at Montreal. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/wonham-and-haskins-score.html | Wonham and Haskins Score. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/acquitted-in-jersey-murder.html | Acquitted in Jersey Murder. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/victories-of-misses-hirsh-and-pedersen-mark-quarterfinals-in-us.html | Victories of Misses Hirsh and Pedersen Mark Quarter-Finals in U.S. Tennis; MISS TAUBELE BOWS IN A TENNIS UPSET | True | By Allison Danzig. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/leniency-on-jews-aim-of-some-nazis-schacht-believed-to-be-seeking-a.html | LENIENCY ON JEWS AIM OF SOME NAZIS; Schacht Believed to Be Seeking a More Moderate Policy to Help Business. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/stocks-in-london-paris-and-berlin-british-market-quiet-prices-lower.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet, Prices Lower on Downward Trend Here on Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/barbaramurray-long-island-bride-beechhurst-girl-is-married-at-st.html | BARBARA-MURRAY LONG ISLAND BRIDE; Beechhurst Girl Is Married at St. John's of Lattington to Frederick Johnson Jr, | True | Ipecial to THE NEW rORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/lira-sale-in-paris-blow-to-gold-bloc-bank-of-france-transaction.html | LIRA SALE IN PARIS BLOW TO GOLD BLOC; Bank of France Transaction Marks a New Low Point for Italian Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/buys-lots-in-the-bronx-rm-lederer-acquires-plot-of-nineteen-on.html | BUYS LOTS IN THE BRONX.; R.M. Lederer Acquires Plot of Nineteen on White Plains Road. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/woman-surrenders-her-post-as-warden-but-mrs-waters-says-inquiry.html | WOMAN SURRENDERS HER POST AS WARDEN; But Mrs. Waters Says Inquiry Will Clear Her Regime in the Oklahoma Reformatory. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/yugoslav-regent-asks-end-of-riots-prince-paul-deplores-folly-of.html | YUGOSLAV REGENT ASKS END OF RIOTS; Prince Paul Deplores 'Folly of Bloodshed and Bullets' in Political Strife. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/rock-island-gets-glenn-former-senator-named-counsel-for-road-over.html | ROCK ISLAND GETS GLENN.; Former Senator Named Counsel for Road Over RFC Objection. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/burlap-activity-subsides.html | Burlap Activity Subsides. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/scores-jewish-physicians.html | Scores Jewish Physicians. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/kreuger-salvage-so-far-8000000-international-match-and-continental.html | KREUGER SALVAGE SO FAR $8,000,000; International Match and Continental Investment Credits Equal 1% Dividend. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/domestic-venison-will-go-on-sale-here-shipment-of-privately-raised.html | DOMESTIC VENISON WILL GO ON SALE HERE; Shipment of Privately Raised Deer Meat Marks Start of a New Industry. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/mrs-morrow-at-home-mexico-her-land-she-is-told-lindberghs-wont-join.html | MRS. MORROW AT 'HOME.'; Mexico Her Land, She Is Told -- Lindberghs Won't Join Her. | True | Special Cable to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/wool-industry-ran-at-loss-last-year-arthur-besse-tells-convention.html | WOOL INDUSTRY RAN AT LOSS LAST YEAR; Arthur Besse Tells Convention Intelligent Merchandising Is Greatest Need. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/becker-conquers-sasse-in-squash-gains-3d-round-of-national-class-b.html | BECKER CONQUERS SASSE IN SQUASH; Gains 3d Round of National Class B Tourney by 15-0, 15-5 Victory at N.Y.A.C. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/reception-honors-irelands-primate-cardinal-macrory-receives-a.html | RECEPTION HONORS IRELAND'S PRIMATE; Cardinal MacRory Receives a 'Hearty American Greeting' From Clergy and Laity. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/halts-extradition-fight-seay-taken-to-chicago-for-trial-on-stock.html | HALTS EXTRADITION FIGHT.; Seay Taken to Chicago for Trial on Stock Fraud Charge. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/earle-to-bar-low-car-tags.html | Earle to Bar Low Car Tags. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/wins-pediatric-society-prize.html | Wins Pediatric Society Prize. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/jersey-to-appeal-for-federal-aid-hoffman-again-to-ask-relief-fund.html | JERSEY TO APPEAL FOR FEDERAL AID; Hoffman Again to Ask Relief Fund Because of Delay in His Tax Program. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/epsom-downs-meet-approved.html | Epsom Downs Meet Approved. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/byrd-asks-defeat-of-the-relief-bill-this-would-be-signal-to-world.html | BYRD ASKS DEFEAT OF THE RELIEF BILL; This Would Be Signal to World That 'Acute Emergency Is Over,' Senator Says. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/nickel-plants-enlarged-international-company-of-canada-increasing.html | NICKEL PLANTS ENLARGED.; International Company of Canada Increasing Its Output. | True | | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/portraits-shown-by-three-artists-max-kalish-offers-studies-in.html | PORTRAITS SHOWN BY THREE ARTISTS; Max Kalish Offers Studies in Bronze of Contemporaries at Grand Central. | True | H.D. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/verdi-opera-applauded-la-forza-del-destino-sung-for-third-time-this.html | VERDI OPERA APPLAUDED.; 'La Forza del Destino' Sung for Third Time This Season. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/sells-home-in-flushing.html | Sells Home in Flushing. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/hawaiian-ship-crew-wins-pay.html | Hawaiian Ship Crew Wins Pay. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/kents-see-jamaica-ship-loading.html | Kents See Jamaica Ship Loading. | True | Special Cable to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/to-honor-emma-thursby-sister-and-friends-plan-memorial-concert.html | TO HONOR EMMA THURSBY.; Sister and Friends Plan Memorial Concert Tonight. | True | | |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/jersey-mayor-cleared-ocean-city-commissioner-also-is-acquitted-in.html | JERSEY MAYOR CLEARED.; Ocean City Commissioner Also Is Acquitted in Misfeasance. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/roosevelt-clears-desk-for-cambridge-holiday.html | Roosevelt Clears Desk For Cambridge Holiday | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/poly-prep-repels-blair-five-2218-takes-private-schools-league.html | POLY PREP REPELS BLAIR FIVE 22-18; Takes Private Schools League Engagement as Green and Warner Lead Attack. | True | | |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/naval-stores.html | NAVAL STORES. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/first-women-on-college-board.html | First Women on College Board. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/protests-student-oaths-columbia-spectator-urges-fight-in.html | PROTESTS STUDENT OATHS; Columbia Spectator Urges Fight in Legislature on Nunan Bill. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/prince-is-billiard-victor.html | Prince Is Billiard Victor. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/eugen-landau-financier-and-philanthropist-of-germany-was-83.html | EUGEN LANDAU.; Financier and Philanthropist of Germany Was 83. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/bandit-shot-down-in-store-ambush-hidden-manager-of-brooklyn-grocery.html | BANDIT SHOT DOWN IN STORE AMBUSH; Hidden Manager of Brooklyn Grocery Wounds Man Who Had Held Up Clerk. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/yeshiva-victor-at-basketball.html | Yeshiva Victor at Basketball. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/lafayette-freshmen-win-defeat-lawrenceville-five-3923-as-vernon.html | LAFAYETTE FRESHMEN WIN; Defeat Lawrenceville Five, 39-23, as Vernon Tallies 15 Points. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/larchmont-races-carded-long-island-dinghies-to-sail-in-threeday.html | LARCHMONT RACES CARDED; Long Island Dinghies to Sail in Three-Day Regatta. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/pupils-to-vie-as-artists-wanamaker-drawing-competition-to-begin.html | PUPILS TO VIE AS ARTISTS; . , , ' Wanamaker Drawing Competition to Begin Next Wednesday. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/marjorie-drexel-bride-in-bahamas-member-of-philadelphia-family-wed.html | MARJORIE DREXEL ' BRIDE IN BAHAMAS; Member of Philadelphia Family Wed to John M. Gundry Jr. of Cleveland. | True | N1reles to ' IEw YORK Tg. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/celtic-seconds-subdue-ards.html | Celtic Seconds Subdue Ards. | True | | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/milk-drive-aided-dairies-farmers-got-1391065-more-through-state.html | MILK DRIVE AIDED DAIRIES.; Farmers Got $1,391,065 More Through State Campaign. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/win-trips-to-palestine.html | Win Trips to Palestine. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/ci-barnard-heads-phone-group.html | C.I. Barnard Heads Phone Group. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/berlin-to-pay-part-of-dollar-bonds-cash-and-scrip-to-meet-back.html | BERLIN TO PAY PART OF 'DOLLAR' BONDS; Cash and Scrip to Meet Back Interest on $700,000,000 to $800,000,000 Loans. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/grace-for-nra.html | GRACE FOR NRA. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/reading-for-the-blind.html | "Reading" for the Blind. | True | M.E.A. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/heavy-fha-loan-list-jersey-application-in-insurance-mortgage-line.html | HEAVY FHA LOAN LIST.; Jersey Application in Insurance Mortgage Line Near $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/jerome-m-bell.html | JEROME M. BELL. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/hurd-stack-lead-in-speed-skating-canadians-tied-at-60-points-in.html | HURD, STACK LEAD IN SPEED SKATING; Canadians Tied at 60 Points in North American Meet -- Former Wins 2-Mile and 440. | True | By the Canadian Press. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/trust-shows-rise-in-its-asset-value-reliance-international-puts.html | TRUST SHOWS RISE IN ITS ASSET VALUE; Reliance International Puts Worth of Preferred Stock at $43.56 a Share. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/john-paul-sr.html | JOHN PAUL SR, | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/boxing-team-is-picked-tryouts-determine-members-of-princeton-club.html | BOXING TEAM IS PICKED.; Tryouts Determine Members of Princeton Club Unit. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/gen-nolan-backs-bigger-army-bill-stresses-in-talk-to-reserve.html | GEN. NOLAN BACKS BIGGER ARMY BILL; Stresses in Talk to Reserve Officers That Department's Program Is Modest. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/admirals-called-in-ship-inquiry-yes-or-no-answers-sought-as.html | ADMIRALS CALLED IN SHIP INQUIRY; 'Yes or No' Answers Sought as Senators Seek to Clear Up 'Collusion' Evidence. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/syracuse-wins-3835-turns-back-niagara-quintet-in-hardfought-contest.html | SYRACUSE WINS, 38-35.; Turns Back Niagara Quintet in Hard-Fought Contest. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/house-gets-11-bills-for-safety-at-sea-measures-provide-for-closer.html | HOUSE GETS 11 BILLS FOR SAFETY AT SEA; Measures Provide for Closer Inspection to Include Gasoline and Diesel Craft. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/columbia-cubs-defeated-bow-to-princeton-freshman-five-by-score-of.html | COLUMBIA CUBS DEFEATED.; Bow to Princeton Freshman Five by Score of 27 to 17. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/putnam-quits-paramount-publisher-may-take-part-in-new-expedition.html | PUTNAM QUITS PARAMOUNT; Publisher May Take Part in New Expedition Films. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/amherst-tops-williams-gains-eighth-basketball-victory-in-row-by-40.html | AMHERST TOPS WILLIAMS.; Gains Eighth Basketball Victory in Row by 40 to 25. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/ea-pierce-co-add-partners.html | E.A. Pierce & Co. Add Partners. | True | | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/mayor-drafts-law-to-rush-bmt-deal-new-legislation-sought-to-insure.html | MAYOR DRAFTS LAW TO RUSH B.M.T. DEAL; New Legislation Sought to Insure Right of Control Board to Float Bonds. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/net-income-down-for-gas-company-profit-of-3164618-for-brooklyn.html | NET INCOME DOWN FOR GAS COMPANY; Profit of $3,164,618 for Brooklyn Union in 1934 -- $4,587,142 in 1933. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/rogers-finds-an-industry-that-is-not-asking-relief.html | Rogers Finds an Industry That Is Not Asking Relief | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/refugees-continue-flight-from-saar-10000-have-crossed-french-border.html | REFUGEES CONTINUE FLIGHT FROM SAAR; 10,000 Have Crossed French Border Since Plebiscite and More Are Expected. | True | By Anne O'Hare McCormick. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/at-the-globe.html | At the Globe. | True | F.S.N. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/for-west-point-tests-new-yorker-and-several-in-new-jersey-are.html | FOR WEST POINT TESTS.; New Yorker and Several in New Jersey Are Selected. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/congress-is-urged-to-save-air-mail-aeronautical-chamber-says.html | CONGRESS IS URGED TO 'SAVE' AIR MAIL; Aeronautical Chamber Says Contracts Cannot Legally Be Extended Beyond March 1. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/unnecessary-and-unjust.html | UNNECESSARY AND UNJUST. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/rollin-l-garcelon.html | ROLLIN L, GARCELON.' | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/columbia-in-tie-with-princeton-lions-share-first-place-with-32.html | COLUMBIA IN TIE WITH PRINCETON; Lions Share First Place With 32 Points in Meet on Tigers' Outdoor Track -- Penn 3d. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/johnsons-dog-takes-allage-field-stake.html | Johnson's Dog Takes All-Age Field Stake | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/vallee-suit-order-filed-wife-restrained-in-final-ruling-from.html | VALLEE SUIT ORDER FILED.; Wife Restrained, in Final Ruling, From Further Alimony Action. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/civic-virtue-exile-revives-old-debate-bosky-grove-in-queens-where.html | CIVIC VIRTUE EXILE REVIVES OLD DEBATE; Bosky Grove in Queens (Where Woods Are Thick) Pleasing to Moses, but Not Others. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/big-utility-sales-bring-20-new-lows-besides-smallest-prices-for.html | BIG UTILITY SALES BRING 20 NEW LOWS; Besides Smallest Prices for Year, Several Issues Go to All-Time Bottom Marks. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/aviators-and-taxi-men-besiege-the-legislative-front-at-albany-100.html | Aviators and Taxi Men Besiege The Legislative Front at Albany; 100 Pilots Swoop Down to Protest Enactment of the Feld Bill for State Regulation -- Taxi Drivers, Opposing Transit Commission Regulation, Backed by 3-Hour Strike. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/paris-petitions-mexico-on-church.html | Paris Petitions Mexico on Church | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/reports-on-autolite-stock.html | Reports on Auto-Lite Stock. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/replying-to-senator-thomas.html | Replying to Senator Thomas. | True | JAMES P. WARBURG. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/new-england-landmarks-village-pounds-still-exist-and-there-are.html | NEW ENGLAND LANDMARKS.; Village Pounds Still Exist and There Are Fence Viewers Too. | True | FRANK CHOUTEAU BROWN. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/gold-moves-wait-says-roosevelt-administration-has-not-decided-on.html | GOLD MOVES WAIT, SAYS ROOSEVELT; Administration Has Not Decided on What Legislation It Will Call For if Any. | True | Special to THE NEW YORK TIMES. | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/refugee-plea-in-london-the-times-urges-league-states-to-aid.html | REFUGEE PLEA IN LONDON.; The Times Urges League States to Aid McDonald's Efforts. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/dies-in-court-corridor-aj-manfred-prospective-juror-s-victim-of.html | DIES IN COURT CORRIDOR.; A.J. Manfred, Prospective Juror, s Victim of Heart Disease. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/commodity-markets-most-futures-slightly-lower-in-fairly-active.html | COMMODITY MARKETS.; Most Futures Slightly Lower in Fairly Active Trading -- Coffee and Cottonseed Oil Advance. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/americans-play-tonight-murray-expected-to-see-action-in-garden-game.html | AMERICANS PLAY TONIGHT.; Murray Expected to See Action in Garden Game With St. Louis. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/union-delays-strike-at-brooklyn-edison-tieup-put-off-pending.html | UNION DELAYS STRIKE AT BROOKLYN EDISON; Tie-Up Put Off Pending Hearing by Labor Board Panel -- Threat Is Minimized by Company. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/educators-chided-as-poor-leaders-they-know-less-about-emotion-of.html | EDUCATORS CHIDED AS POOR LEADERS; They Know Less About Emotion of Masses Than 'the Huey Longs,' Speaker Says. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/sec-accepts-plan-for-exchange-rule-member-firms-compromise-will.html | SEC ACCEPTS PLAN FOR EXCHANGE RULE; Member Firms' Compromise Will Place 8 Office Partners on the Governing Board. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/sunday-theatres-stir-albany-clash-equity-delegation-attacks.html | SUNDAY THEATRES STIR ALBANY CLASH; Equity Delegation Attacks Neustein-Berg Bill as Producers Support It. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/rural-press-scores-code-trade-questionnaire-shows-71-lose-by.html | RURAL PRESS SCORES CODE; Trade Questionnaire Shows 71% Lose by Graphic Arts Rules. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/text-of-president-roosevelts-nra-extension-message.html | Text of President Roosevelt's NRA Extension Message | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/dr-dunham-gets-new-post.html | Dr. Dunham Gets New Post. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/nurses-benefit-tomorrow.html | Nurses' Benefit Tomorrow. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/abraham-straus-call-stock.html | Abraham & Straus Call Stock. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/youth-at-helm-opens-griffiths-comedy-starts-regular-run-at-globe-in.html | 'YOUTH AT HELM' OPENS.; Griffith's Comedy Starts Regular Run at Globe in London. | True | Special Cable to THE NEW YORK TIMES | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/business-houses-expand-quarters-womens-wear-and-textile-concerns.html | BUSINESS HOUSES EXPAND QUARTERS; Women's Wear and Textile Concerns Among Those Increasing Space. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/commission-ends-charter-hearings-drafting-of-a-new-form-of.html | COMMISSION ENDS CHARTER HEARINGS; Drafting of a New Form of Government for the City to Start at Once. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/cromwells-see-riviera-but-former-doris-duke-and-husband-make-only-a.html | CROMWELLS SEE RIVIERA.; But Former Doris Duke and Husband Make Only a Brief Stop. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/broker-arrested-as-thief.html | Broker Arrested as Thief. | True | | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/social-level-held-no-guide-on-pain-court-finds-that-scrubwoman-can.html | SOCIAL LEVEL HELD NO GUIDE ON PAIN; Court Finds That Scrubwoman Can Suffer as Much as One of the 400. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/soviet-rail-wreck-kills-3-12-hurt-in-crash-of-two-trains-near.html | SOVIET RAIL WRECK KILLS 3.; 12 Hurt in Crash of Two Trains Near Tiflis -- Trial Set. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/walter-connolly-in-the-bishop-misbehaves-the-russians-act-poverty.html | Walter Connolly in 'The Bishop Misbehaves' -- The Russians Act 'Poverty Is No Crime.' | True | By Brooks Atkinson. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/la-guardia-urged-to-stand-by-moses-trade-board-head-says-city-must.html | LA GUARDIA URGED TO STAND BY MOSES; Trade Board Head Says City Must Not Surrender Its Independence for Loan. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/mitchell-in-semifinal-pine-valley-golfer-beats-topping-on-21st-hole.html | MITCHELL IN SEMI-FINAL.; Pine Valley Golfer Beats Topping on 21st Hole at Belleair. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/boy-skater-killed-by-truck.html | Boy Skater Killed by Truck. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/a-scotland-yard-is-asked-for-state-warner-backs-albany-bill-to-set.html | A 'SCOTLAND YARD' IS ASKED FOR STATE; Warner Backs Albany Bill to Set Up Bureau of Experts to Fight Crime. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/french-likely-to-ask-gold-clause-redress-but-reports-of-action-by.html | FRENCH LIKELY TO ASK GOLD CLAUSE REDRESS; But Reports of Action by Liberty Bond Holders Have Not Yet Been Confirmed. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/250mile-speed-claimed-for-finnish-helicopter-wireless-to-the-new.html | 250-Mile Speed Claimed For Finnish Helicopter; Wireless to THE NEW YORK TIMES. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/george-w-delany-sr.html | GEORGE W. DELANY SR. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/jw-wise-quits-as-editor-son-of-dr-ss-wise-leaves-opinion-for-other.html | J.W. WISE QUITS AS EDITOR; Son of Dr. S.S. Wise Leaves Opinion for Other Public Activities. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/rita-de-leporte-to-wed-metropolitan-ballet-leader-is-affianced-to.html | RITA DE LEPORTE TO WED.; Metropolitan Ballet Leader Is Affianced to St. Louis Man. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/bell-telephone-of-canada.html | Bell Telephone of Canada. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/burglars-rob-lily-damita.html | Burglars Rob Lily Damita. | True | . -bily Damita, actress, reported to pSlice today that a platinum [bracelet valued at $700, and a silver fox fur valued at $500 had been stolen from her apartment. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/western-pacific-maps-fiscal-plan-seeks-to-recapitalize-with.html | WESTERN PACIFIC MAPS FISCAL PLAN; Seeks to Recapitalize With Assistance of RFC to Avoid Bankruptcy. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/lehman-appoints-mortgage-board-senate-immediately-confirms-wp.html | LEHMAN APPOINTS MORTGAGE BOARD; Senate Immediately Confirms W.P. Barker, L.B. Cummings and Louis S. Posner. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/kennamer-defense-attacked-by-state-oklahoma-judges-son-portrayed-as.html | KENNAMER DEFENSE ATTACKED BY STATE; Oklahoma Judge's Son Portrayed as 'Cold Blooded Killer' by Prosecutor. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/28-doctors-victims-of-counterfeit-plot-pick-out-suspect-at-custom.html | 28 DOCTORS VICTIMS OF COUNTERFEIT PLOT; Pick Out Suspect at Custom House as 'Patient' Who Passed Bogus $20 Bills. | True | | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/1934-auto-exports-rose-gain-of-108-per-cent-brings-total-to.html | 1934 AUTO EXPORTS ROSE.; Gain of 108 Per Cent Brings Total to $196,314,485 in Year. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/nanking-forecasts-accord-with-japan-premier-wang-says-a-solution-of.html | NANKING FORECASTS ACCORD WITH JAPAN; Premier Wang Says a Solution of Issues Between Lands Is Sure to Be Obtained. | True | By Hallett Abend. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/andrew-e-rappleyea-led-numerous-military-parades-in-new-jersey-as.html | ANDREW E. RAPPLEYEA.; Led Numerous Military Parades in New Jersey as 'Uncle Sam,' | True | Special to THE NEW YORE TL'ES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/city-gets-new-pwa-funds-3676910-more-turned-over-for-municipal.html | CITY GETS NEW PWA FUNDS; $3,676,910 More Turned Over for Municipal Projects. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/gales-do-damage-in-costa-rica.html | Gales Do Damage in Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/misses-miley-and-amory-among-golf-stars-to-gain-semifinal-in.html | Misses Miley and Amory Among Golf Stars To Gain Semi-Final in Florida Title Play | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/united-stores-omits-preferred-dividend-chief-source-of-income-is.html | UNITED STORES OMITS PREFERRED DIVIDEND; Chief Source of Income Is Lost by Retirement of Tobacco Products Debentures. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/bronx-service-men-vote-strike-today-truce-is-imperiled-2-p-m-is.html | BRONX SERVICE MEN VOTE STRIKE TODAY; TRUCE IS IMPERILED; 2 P. M. Is Zero Hour for Owners to Meet Terms of Union -- 8,000 Buildings Affected. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/graded-handicaps-at-hialeah-park-taken-by-volta-maid-and-miney.html | Graded Handicaps at Hialeah Park Taken by Volta Maid and Miney Myerson; FEATURE AT MIAMI TO MINEY MYERSON | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/holmanf-daydies1-novelist-of-maine-succumbs-in-california-where-he.html | HOLMANF. DAYDIES;1 NOVELIST OF MAINE; Succumbs in California Where He Had Been Engaged in Writing Scenarios. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/final-payment-to-depositors.html | Final Payment to Depositors. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/bonds-rise-halted-by-profittaking-market-closes-easier-with-the.html | BONDS RISE HALTED BY PROFIT-TAKING; Market Closes Easier, With the Federal List Off From 1/32 to 21/32 Point. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/defense-puts-off-hauptmann-writ-lawyers-agree-to-await-the-outcome.html | DEFENSE PUTS OFF HAUPTMANN WRIT; Lawyers Agree to Await the Outcome of Peace Conference in Trenton Today. | True | From a Staff Correspondent. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/sec-accepts-iccreports-railroads-are-exempted-from-use-of.html | SEC ACCEPTS I.C.C.REPORTS; Railroads Are Exempted From Use of Registration Forms. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/tobaccotrading-adviser-jc-stone-burley-groups-organizer-appointed.html | TOBACCO-TRADING ADVISER; J.C. Stone, Burley Group's Organizer, Appointed by Knighton. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/dirigibles-inquiry-ordered-by-swanson-science-advisory-board-will.html | DIRIGIBLES INQUIRY ORDERED BY SWANSON; Science Advisory Board Will Go Into Airships' Usefulness for Military Purposes. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/harry-bronner-on-b-o-board.html | Harry Bronner on B. & O. Board. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/benefit-aides-at-tea.html | Benefit Aides at Tea. | True | | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/nuts-said-the-bishop-archbishop-repeats-it.html | 'Nuts,' Said the Bishop; Archbishop Repeats It | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/sports-of-the-times-checking-back-and-forward-on-ice.html | Sports of the Times; Checking Back and Forward on Ice. | True | Reg. U.S. Pat. Off. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/seeks-data-from-coast.html | Seeks Data From Coast. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/bonthron-will-end-track-career-after-starting-in-3-more-meets-nyacs.html | Bonthron Will End Track Career After Starting in 3 More Meets; N.Y.A.C.'s Great Athlete Says Appearance at Princeton June 15 Will Be His Farewell -- Finds Business and Running Do Not Mix -- Forced to Train in the Darkness. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/schultz-gets-bail-on-a-new-tax-writ-arraigned-at-albany-as-removal.html | SCHULTZ GETS BAIL ON A NEW TAX WRIT; Arraigned at Albany as Removal Is Dropped for Trial in Northern District. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/mining-men-cited-for-aid-to-science-macnaughton-calumet-and-hecla.html | MINING MEN CITED FOR AID TO SCIENCE; MacNaughton, Calumet and Hecla Head, Receives the Saunders Medal. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/nyu-elevates-re-pickett.html | N.Y.U. Elevates R.E. Pickett. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/riverdale-six-victor-10-aubry-scores-only-goal-in-game-with-hackley.html | RIVERDALE SIX VICTOR, 1-0.; Aubry Scores Only Goal in Game With Hackley School Team. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/earnings-reports-by-corporations-underwood-elliott-fishers-profit.html | EARNINGS REPORTS BY CORPORATIONS; Underwood Elliott Fisher's Profit Last Year Equal to $3.62 a Share. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/ernest-carter.html | ERNEST CARTER. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/mourned-by-governor-lehman.html | Mourned by Governor Lehman. | True | Special to T. Nw YORK TS. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/mussolini-and-ethiopia-our-loans-to-italy-viewed-as-reason-for.html | MUSSOLINI AND ETHIOPIA.; Our Loans to Italy Viewed as Reason for Interest in the Matter. | True | WARMOTH T. GIBBS. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/jersey-postoffice-site-picked.html | Jersey Postoffice Site Picked. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/council-says-italy-is-ready-for-war-defense-board-holds-supplies.html | COUNCIL SAYS ITALY IS READY FOR WAR; Defense Board Holds Supplies Are Adequate for Possible Clash With Abyssinia. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/italy-seeks-views-of-us-on-neutrals-asks-at-geneva-how-our-arms.html | ITALY SEEKS VIEWS OF U.S. ON NEUTRALS; Asks at Geneva How Our Arms Control Plan Would Affect Traditional Policies. | True | By Clarence H. Streit. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/old-bronx-brewery-sold-to-operator-mayer-plant-at-third-avenue-and.html | OLD BRONX BREWERY SOLD TO OPERATOR; Mayer Plant at Third Avenue and 168th Street May Be Low-Cost Housing Site. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/policies-at-pitt-u-scored-in-report-group-sifting-a-dismissal-asks.html | POLICIES AT PITT U. SCORED IN REPORT; Group Sifting a Dismissal Asks Changes Looking to 'Academic Freedom.' | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/faithful-tennessee.html | FAITHFUL TENNESSEE. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/our-mae-is-home-first-at-new-orleans-with-irenes-bob-and-rickey-roo.html | Our Mae Is Home First at New Orleans With Irene's Bob and Rickey Roo Next | True | | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/syndicate-leases-site-near-5th-av-group-takes-former-gerry-home-and.html | SYNDICATE LEASES SITE NEAR 5TH AV.; Group Takes Former Gerry Home and Adjoining Building in East 48th St. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/william-bowman.html | WILLIAM BOWMAN. | True | Special to TH NEW YOnK TIVOli, | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/de-lawd-returns-to-city-pastures-patriarchal-negro-actor-here-for.html | 'DE LAWD' RETURNS TO CITY PASTURES; Patriarchal Negro Actor, Here for Second New York Run, Warns Mayor on Heaven. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/irate-lawyer-invites-magistrate-outside-harris-ignores-challenge-in.html | Irate Lawyer Invites Magistrate 'Outside'; Harris Ignores Challenge in Pickets' Case | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/2200-stuffed-birds-arrive.html | 2,200 Stuffed Birds Arrive. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/drops-fight-on-ice-machinery.html | Drops Fight on Ice Machinery. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/gar-wood-jr-annexes-florida-outboard-race.html | Gar Wood Jr. Annexes Florida Outboard Race | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/25000-loot-found-by-arrest-of-3-men-wave-of-jersey-robberies-held.html | $25,000 LOOT FOUND BY ARREST OF 3 MEN; Wave of Jersey Robberies Held Solved by Seizures Here and in Glen Ridge. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/albert-a-day.html | ALBERT A. DAY. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/grace-voorhees-merritt.html | GRACE VOORHEES MERRITT. | True | Special to TH NsW YORK Times. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/trend-of-business-shows-recession-upward-movement-interrupted-in.html | TREND OF BUSINESS SHOWS RECESSION; Upward Movement Interrupted in First Half of February, Conference Board Says. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/mrs-hurd-scores-in-bermuda-golf-beats-mrs-gibbons-by-5-and-4-to.html | MRS. HURD SCORES IN BERMUDA GOLF; Beats Mrs. Gibbons by 5 and 4 to Gain Second Round in Title Tournament. | True | Special Cable to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/to-speed-bank-liquidation.html | To Speed Bank Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/new-compromise-offered-on-bonus-representative-andrew-proposes-to.html | NEW COMPROMISE OFFERED ON BONUS; Representative Andrew Proposes to Pay Veterans, but Limit Interest to 16 Years. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/in-washington-bacon-maintains-lone-fight-on-tax-pink-slip.html | In Washington; Bacon Maintains Lone Fight On Tax 'Pink Slip.' | True | By Arthur Krock. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/realty-man-missing-kidnapping-doubted-boston-police-and-federal.html | REALTY MAN MISSING; KIDNAPPING DOUBTED; Boston Police and Federal Agents Think M.H. Gulesian Is Suicide or Victim of Amnesia. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/man-and-girl-admit-killing-in-holdup-exconvict-faces-life-term-and.html | MAN AND GIRL ADMIT KILLING IN HOLD-UP; Ex-Convict Faces Life Term and Companion 20 Years for Beer Garden Shooting. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/reds-boo-magistrate-create-disturbance-when-two-are-held-in-bail-in.html | REDS BOO MAGISTRATE.; Create Disturbance When Two Are Held in Bail in Relief Row. | True | | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/fordham-lists-21-games-newark-bears-yale-and-princeton-among-rivals.html | FORDHAM LISTS 21 GAMES.; Newark Bears, Yale and Princeton Among Rivals for Ram Nine. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/petersburg-va-quintet-here-for-school-games.html | Petersburg, Va., Quintet Here for School Games | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/rutgers-prep-in-front-conquers-princeton-prep-quintet-by-45-to-25.html | RUTGERS PREP IN FRONT.; Conquers Princeton Prep Quintet by 45 to 25 -- Rhoades Stars. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/clashes-continue-in-brod.html | Clashes Continue In Brod. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/chess-experts-see-sights-of-moscow-will-meet-in-fifth-round-of-the.html | CHESS EXPERTS SEE SIGHTS OF MOSCOW; Will Meet in Fifth Round of the International Tourney Today After Rest Period. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/britain-soviet-bar-german-strategy-london-insists-the-pact-plan-be.html | BRITAIN, SOVIET BAR GERMAN STRATEGY; London Insists the Pact Plan Be Considered as Whole and Opposes Early Berlin Visit. | True | By Frederick T. Birchall. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/miss-helen-allens-bridal.html | Miss Helen Allen's Bridal. | True | SDeclat to T Nw YORK TrES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/buys-more-cotton-gins-brazil-receives-shipment-from-us-as-sales.html | BUYS MORE COTTON GINS.; Brazil Receives Shipment From U.S. as Sales Show Big Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/tva-hearing-is-ended-engineer-says-authority-was-threat-to-industry.html | TVA HEARING IS ENDED.; Engineer Says Authority Was Threat to Industry. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/miss-muriel-steele-wed.html | Miss Muriel Steele Wed. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/china-honors-hedin-world-leaders-felicitate-explorer-on-his-70th.html | CHINA HONORS HEDIN.; World Leaders Felicitate Explorer on His 70th Birthday. | True | Special Cable to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/ralph-d-hayes-54-dies-of-pbritohitis-state-commissioner-of-canals.html | RALPH D. HAYES, 54, DIES OF PBRITOHITIS; State Commissioner of Canals and Waterways for Last live YearkIllness Was Brief, | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/chinese-sees-tokyo-chiefs.html | Chinese Sees Tokyo Chiefs. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/harrisburg-house-asks-bonus.html | Harrisburg House Asks Bonus. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/newark-nj-tax-levy-higher.html | Newark, N.J., Tax Levy Higher. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/mdonald-here-seeks-homes-for-refugees-plans-trip-to-south-america.html | M'DONALD, HERE, SEEKS HOMES FOR REFUGEES; Plans Trip to South America to Gain Admission for German Exiles to Eight Countries. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/athens-now-athinsi-to-the-postoffice-new-forms-adopted-for-other.html | ATHENS NOW ATHINSI TO THE POSTOFFICE; New Forms Adopted for Other Greek Cities Also -- Salonika, for Example, Is Thessaloniki. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/31-at-princeton-win-freedom-in-studies-seniors-qualified-for-the-no.html | 31 AT PRINCETON WIN FREEDOM IN STUDIES; Seniors Qualified for the 'No Course' Plan in Last Semester by High Averages. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/2-held-as-bus-robbers-suspects-accused-of-taking-500-from-a-woman.html | 2 HELD AS BUS ROBBERS.; Suspects Accused of Taking $500 From a Woman Passenger. | True | | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/title-is-retained-by-leonard-spence-takes-metropolitan-500yard.html | TITLE IS RETAINED BY LEONARD SPENCE; Takes Metropolitan 500-Yard Free-Style Event in Excellent Time of 5:48.1. | True | By Louis Effrat. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/money-and-credit-wednesday-feb-20-1935.html | MONEY AND CREDIT; Wednesday, ]Feb. 20, 1935. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/4-in-court-for-sabotage-drivers-union-aide-said-to-have-hired-three.html | 4 IN COURT FOR SABOTAGE.; Drivers' Union Aide Said to Have Hired Three to Damage Trucks. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/wason-medals-awarded-concrete-institute-gives-them-for-construction.html | WASON MEDALS AWARDED.; Concrete Institute Gives Them for Construction Essays. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/laura-ingalls-to-seekrecord.html | Laura Ingalls to Seek-Record. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/invaders-from-society-they-are-it-is-held-depriving-women-of.html | INVADERS FROM SOCIETY.; They Are, It Is Held, Depriving Women of Regular Work. | True | GAUL MURCH. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/marshall-scores-3028-dubliers-goal-repels-st-francis-in-close.html | MARSHALL SCORES, 30-28.; Dublier's Goal Repels St. Francis in Close Basketball Game. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/children-aid-fund-voted-society-allots-712500-for-its-work-for-the.html | CHILDREN AID FUND VOTED; Society Allots $712,500 for Its Work for the Year. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/g-s-voorhees-dead-kent-school-master-also-had-served-as-director-of.html | G. S. VOORHEES DEAD; KENT SCHOOL MASTER; Also Had Served as Director of Studies and Secretary of the Faculty -- Was 58 Years Old. | True | Special to T Nw Yo-v's. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/wreck-song-profit-86755.html | Wreck Song Profit $86,755. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/new-fleet-officers-are-assigned-by-navy-rear-admiral-murfin-to-head.html | NEW FLEET OFFICERS ARE ASSIGNED BY NAVY; Rear Admiral Murfin to Head Asiatic Service as Full Admiral Beginning in Summer. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/man-shot-dead-in-store-three-youths-tell-police-they-heard-firing.html | MAN SHOT DEAD IN STORE.; Three Youths Tell Police They Heard Firing After They Left Him. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/mrs-charles-kaessinger.html | MRS. CHARLES KAESSINGER. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/fire-routs-75-diners-7th-avenue-traffic-disrupted-by-loft-blaze-in.html | FIRE ROUTS 75 DINERS.; 7th Avenue Traffic Disrupted by Loft Blaze in Garment Area. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/woman-robbed-of-payroll.html | Woman Robbed of Payroll. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/cotton-advances-as-consumers-buy-large-blocks-of-newcrop-contracts.html | COTTON ADVANCES AS CONSUMERS BUY; Large Blocks of New-Crop Contracts Taken -- Rise Led by Distant Months. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/falling-wall-hurts-6-on-demolition-job-relief-workers-pinned-by.html | FALLING WALL HURTS 6 ON DEMOLITION JOB; Relief Workers Pinned by Debris While Razing Two Historic Buildings in Cherry St. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/oral-reports-on-federal-bond-deals-give-way-to-written-for-reserve.html | Oral Reports on Federal Bond Deals Give Way to Written for Reserve Bank | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/vanderbilt-girl-11-has-party-at-aunts-gloria-celebrates-her.html | VANDERBILT GIRL, 11, HAS PARTY AT AUNT'S; Gloria Celebrates Her Birthday With Mrs. Whitney -- Gift From Mother by Mail. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/popularity-gauge-advised-for-opera-metropolitan-is-urged-to-base.html | POPULARITY GAUGE ADVISED FOR OPERA; Metropolitan Is Urged to Base Repertoire on Best-Liked Works of Ten Years. | True | | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/frank-gahs.html | FRANK GAHS. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/house-group-bars-payroll-tax-cuts-committee-opposes-credits-to.html | HOUSE GROUP BARS PAYROLL TAX CUTS; Committee Opposes Credits to Employers Who Maintain Job Reserve Funds. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/rickenbacker-favors-airships.html | Rickenbacker Favors Airships. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/route-to-inflation-in-us-seen-in-reich-former-liberal-papers-say.html | ROUTE TO INFLATION IN U.S. SEEN IN REICH; Former Liberal Papers Say Gold Decision Clears Way for Further Projects. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/long-says-farley-rules-companies-senator-in-a-new-attack-asserts.html | LONG SAYS FARLEY RULES COMPANIES; Senator, in a New Attack, Asserts Postmaster General Controls Holding Groups. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/howard-urges-teeth-for-kellogg-treaty-tells-lords-such-action-would.html | HOWARD URGES TEETH FOR KELLOGG TREATY; Tells Lords Such Action Would Restore Confidence Lost by Regional Pacts. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/reese-plant.html | Reese -- Plant. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/solomon-promoted-by-store.html | Solomon Promoted by Store. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/news-of-the-stage-the-players-choose-seven-keys-to-baldpate-for.html | NEWS OF THE STAGE; The Players Choose 'Seven Keys to Baldpate' for Spring Revival -- 'The Distant Shore' Tonight. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/barnes-sets-back-mitchell-in-tennis-returns-to-form-and-scores-by.html | BARNES SETS BACK MITCHELL IN TENNIS; Returns to Form and Scores by 6-3, 6-4, 6-2 in Miami Beach Pro Tournament. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/big-steel-equipment-order.html | Big Steel Equipment Order. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/plea-to-try-azana-is-made-in-cortes-popular-action-party-demands.html | PLEA TO TRY AZANA IS MADE IN CORTES; Popular Action Party Demands Ex-Premier Face Court as Gun Runner. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/links-ruth-to-chicago-akron-reports-that-babe-may-be-traded-for.html | LINKS RUTH TO CHICAGO.; Akron Reports That Babe May Be Traded for Simmons. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/paris-market-strengthens.html | Paris Market Strengthens. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/mennis-itowarcl.html | Mennis -- Itowarcl. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/quit-asking-free-seeds-is-plea-from-washington.html | Quit Asking Free Seeds! Is Plea From Washington | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/pact-with-sweden-ratified.html | Pact With Sweden Ratified. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/to-get-naval-estimates-british-parliament-will-take-up-expenditures.html | TO GET NAVAL ESTIMATES.; British Parliament Will Take Up Expenditures Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/miss-mary-bailey-wed-to-j-l-fieser-dr-fosdick-officiates-at-her.html | 'MISS MARY BAILEY WED TO J. L, FIESER; Dr. Fosdick Officiates at Her Marriage to Official of the Amerman Red Cross. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/eleven-cleared-of-plot-indictments-following-slot-machine-seizure.html | ELEVEN CLEARED OF PLOT.; Indictments Following Slot Machine Seizure Held Faulty. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/closed-shop-vs-closed-books.html | Closed Shop vs. "Closed Books." | True | WHIDDEN GRAHAM. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/baltimore-traction-to-be-reorganized-bondholders-who-will-take-over.html | BALTIMORE TRACTION TO BE REORGANIZED; Bondholders, Who Will Take Over Lines, Cut Capital by $35,000,000. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/elected-store-vice-president.html | Elected Store Vice-President. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/lost-heel-traps-mother-of-8-in-robbery-canvass-of-shoemakers-leads.html | Lost Heel Traps Mother of 8 in Robbery; Canvass of Shoemakers Leads to Arrest | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/sugar-beet-acreage-set-aaa-allows-975500-acres-10-under-1933-area.html | SUGAR BEET ACREAGE SET.; AAA Allows 975,500 Acres, 10% Under 1933 Area. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/josephson-cleared-in-court-contempt-referee-in-brock-case-accepts.html | JOSEPHSON CLEARED IN COURT CONTEMPT; Referee in Brock Case Accepts Apology After Bleakley Declines to Act. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/salvador-election-certified.html | Salvador Election Certified. | True | Special Cable to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/push-move-to-end-income-publicity-house-leaders-set-machinery-in.html | PUSH MOVE TO END INCOME PUBLICITY; House Leaders Set Machinery in Motion, Byrns Expressing 'Sympathy' With Idea. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/after-the-decision.html | AFTER THE DECISION. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/crown-willamette-paper.html | Crown Willamette Paper. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/prince-visits-homes-of-vienna-workers-british-heir-tours-houses.html | PRINCE VISITS HOMES OF VIENNA WORKERS; British Heir Tours Houses That Socialists Built, Then Goes to Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/mrs-frank-j-murray.html | MRS. FRANK J. MURRAY. | True | Special to T NBW Yo: TnUES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/nyac-five-triumph-defeats-seventh-regiment-39-to-21-for-sixth-in-a.html | N.Y.A.C. FIVE TRIUMPH.; Defeats Seventh Regiment, 39 to 21, for Sixth in a Row. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/text-of-the-soviet-note.html | Text of the Soviet Note | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/weeks-deaths-drop-120.html | Week's Deaths Drop 120. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/chaco-armies-rest-after-4day-battle-paraguay-claims-her-objectives.html | CHACO ARMIES REST AFTER 4-DAY BATTLE; Paraguay Claims Her Objectives Were Gained -- Bolivia Reports Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/peace-with-liberality.html | PEACE WITH LIBERALITY. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/storm-king-keeps-title-beats-riverdale-quintet-4336-to-retain.html | STORM KING KEEPS TITLE.; Beats Riverdale Quintet, 43-36, to Retain League Crown. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/holmes-takes-auto-race-wins-20lap-event-at-coliseum-baluss-car.html | HOLMES TAKES AUTO RACE.; Wins 20-Lap Event at Coliseum -- Balus's Car Jumps Track. | True | | C1B 252610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/miss-page-scores-and-retains-title-beats-mrs-mckechnie-1512-157.html | MISS PAGE SCORES AND RETAINS TITLE; Beats Mrs. McKechnie, 15-12, 15-7, 15-12, in Final of Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/herbert-r-sands-helped-revise-accounting-system-of-city-controllers.html | HERBERT R. SANDS.; Helped Revise Accounting System of City Controller's Office. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/vassar-revises-its-curriculum-reorganization-changes-will-cut.html | VASSAR REVISES ITS CURRICULUM; Reorganization Changes Will Cut Courses and Establish 'Tutorial Guidance.' | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/morgan-ends-work-on-moore-biography-author-of-the-fountain-says.html | MORGAN ENDS WORK ON MOORE BIOGRAPHY; Author of 'The Fountain' Says Essential Private Letters Were Withheld From Him. | True | Wireless to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/c-n-mccuaig.html | C. N. McCUAIG. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/financial-markets-utility-stocks-lead-decline-in-market-bonds.html | FINANCIAL MARKETS; Utility Stocks Lead Decline in Market; Bonds Generally Lower -- Commodities Irregular. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/major-jared-i_-wood-i-infantry-officer-won-sliver-8tari.html | MAJOR JARED I_ WOOD,; I Infantry Officer Won Sliver 8tarI | True | ?.;,;;::.;;w;"".w'j;.I | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/la-salle-military-wins-turns-back-hun-schools-team-at-hockey-7-to-5.html | LA SALLE MILITARY WINS.; Turns Back Hun School's Team at Hockey, 7 to 5. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/don-juan-c-cebrian-architect-gave-much-castilian-art-to-united.html | DON JUAN C. CEBRIAN.; Architect Gave Much Castilian Art to United States. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/united-carb-on-expands-reports-purchase-of-property-in-louisiana.html | UNITED CARB ON EXPANDS.; Reports Purchase of Property in Louisiana for $1,000,000. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/richard-bennett-doing-fine.html | Richard Bennett 'Doing Fine.' | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/japans-subsea-tunnel-will-be-longest-of-kind.html | Japan's Sub-Sea Tunnel Will Be Longest of Kind | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/5-thugs-steal-truck-with-5000-liquor-lock-six-men-in-express-office.html | 5 THUGS STEAL TRUCK WITH $5,000 LIQUOR; Lock Six Men in Express Office Downtown and Drive Off With 499 Cases. | True | | C1B 252610 |
| 1935-02-21 | 1935-02-21 | https://www.nytimes.com/1935/02/21/archives/golden-wedding-march-10.html | Golden Wedding March 10. | True | | C1B 252610 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/mrs-mcormack-to-wed-will-become-bride-of-oesmond-roberts-actor.html | MRS. M'CORMACK TO WED.; Will Become Bride of Oesmond Roberts, Actor, Tomorrow. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/voice-teacher-leaps-ten-floors-to-death-he-plunges-from-window.html | VOICE TEACHER LEAPS TEN FLOORS TO DEATH; He Plunges From Window While Former Pupil in Next Room Brews Tea for Him. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/the-washington-quarters.html | The Washington Quarters. | True | JOHN COLE M'KIM. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/kreuger-lien-sale-set-at-48232013-marine-midland-trust-co-wins-plea.html | KREUGER LIEN SALE SET AT $48,232,013; Marine Midland Trust Co. Wins Plea in Federal Court for Foreclosure Action. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/jobs-in-factories-rose-in-january-employment-and-payrolls-advanced.html | JOBS IN FACTORIES ROSE IN JANUARY; Employment and Payrolls Advanced for the Third Successive Month. | True | Special to THE NEW YORK TIMES. | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/rockefeller-jr-on-way-north.html | Rockefeller Jr. on Way North. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/schuschnigg-foils-radicals-in-paris-austrian-leader-enters-the.html | SCHUSCHNIGG FOILS RADICALS IN PARIS; Austrian Leader Enters the French Capital Secretly as Anti-Fascist Foes Wait. | True | By P.j. Philip. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/de-la-salle-beats-power-five-2620-finishes-manhattan-division-chsaa.html | DE LA SALLE BEATS POWER FIVE, 26-20; Finishes Manhattan Division C.H.S.A.A. Campaign in Triple Tie at Top. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/bank-clearances-near-years-peak-total-for-22-cities-goes-up-in-week.html | BANK CLEARANCES NEAR YEAR'S PEAK; Total for 22 Cities Goes Up in Week, but Falls 0.9% Under Mark of a Year Ago. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/houses-in-bronx-solo-flats-on-walton-and-intervale-avenues-change.html | HOUSES IN BRONX SOLO.; Flats on Walton and Intervale Avenues Change Hands. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/the-wagner-bill.html | THE WAGNER BILL | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/exchange-urges-sec-registration-corporations-asked-to-file.html | EXCHANGE URGES SEC REGISTRATION; Corporations Asked to File Applications Not Later Than April 1. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/new-financial-plan-is-aim-in-jersey-city-municipal-consultants.html | NEW FINANCIAL PLAN IS AIM IN JERSEY CITY; Municipal Consultants Retained for Survey at Request of Banks and Bond Houses. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/acquitted-in-jersey-killing.html | Acquitted in Jersey Killing. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/advertising-group-warned-of-attacks-social-parasites-seek-to.html | ADVERTISING GROUP WARNED OF ATTACKS; 'Social Parasites' Seek to Destroy Profit Motive in Business, Lee H. Bristol Says. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/doll-house-tour-will-aid-charity-colleen-moores-fairy-castle-built.html | DOLL HOUSE TOUR WILL AID CHARITY; Colleen Moore's Fairy Castle, Built for $435,000, to Be on View Here First in April. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/parties-feature-palm-beach-ball-many-are-hosts-at-dinners-and.html | PARTIES FEATURE PALM BEACH BALL; Many Are Hosts at Dinners and Suppers at Benefit Event at the Colony Club. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/all-holidays-canceled-for-police-clerical-men.html | All Holidays Canceled For Police Clerical Men | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/czars-jewels-are-sold-london-house-reported-purchasing-last-pieces.html | CZAR'S JEWELS ARE SOLD.; London House Reported Purchasing Last Pieces From Soviet. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/french-goods-pile-up-at-italian-frontier-romes-bar-on-imports.html | FRENCH GOODS PILE UP AT ITALIAN FRONTIER; Rome's Bar on Imports Causes 'Chaotic State' at Border -- Lira Shows Slight Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/birmingham-victor-21.html | Birmingham Victor, 2-1. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/for-rail-bond-extension-proposal-in-view-for-marquette-houghton.html | FOR RAIL BOND EXTENSION.; Proposal In View for Marquette, Houghton & Ontonagon Issue. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/mellon-profited-from-stock-sold-government-shows-interest-on-block.html | MELLON PROFITED FROM STOCK 'SOLD'; Government Shows Interest on Block Transferred as He Took Office Matched Dividends. | True | By F. Raymond Daniell. | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/capt-william-lakeman-specrn-to-the-nw-york-tes.html | CAPT. WILLIAM LAKEMAN. Specrn to THE NW YORK TES, | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/william-h-tufts.html | WILLIAM H. TUFTS. | True | Special to THE I7W YORK 'i'L".I.E:S. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/trade-board-fights-use-of-presidents-likeness.html | Trade Board Fights Use Of President's Likeness | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/umil-c-mertz.html | uMI'L C. MERTZ. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/george-f-keckeissen-manager-in-manufacturers-trust-dies-in-barbers.html | GEORGE F. KECKEISSEN.; Manager In Manufacturers Trust Dies in Barber's Chair. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/wm-van-v-powers-retired-lawyer-dies-descendant-of-cornelius-van.html | WM. VAN V. POWERS, RETIRED LAWYER, DIES; Descendant of Cornelius Van Norst, Early Jersey Settler Is a Victim of Pleurisy. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/by-another-name.html | BY ANOTHER NAME. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/building-gains-volume-new-residences-in-january-were-67-per-cent.html | BUILDING GAINS VOLUME.; New Residences in January Were 67 Per Cent Above 1934. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/film-producer-refuses-duel-with-a-foe-in-paris.html | Film Producer Refuses Duel With a Foe in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/nazi-writer-on-jewish-ship.html | Nazi Writer on Jewish Ship. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/29206400-gold-received-in-day-shipments-from-england-and-france.html | $29,206,400 GOLD RECEIVED IN DAY; Shipments From England and France Believed to Be for Stabilization Fund. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/no-direct-reply-to-italy.html | No Direct Reply to Italy. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/ew-dusinberre-commits-suicide-commodore-of-port-washington-yacht.html | E.W. DUSINBERRE COMMITS SUICIDE; Commodore of Port Washington Yacht Club Built Chateau Owned by Mrs. Hearst. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/macon-crash-laid-to-a-design-defect-naval-court-finds-a.html | MACON CRASH LAID TO A DESIGN DEFECT; Naval Court Finds a 'Structurally Weak Frame' Was Strained by the Wind. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/3-americans-arrest-denounced-in-japan-peer-says-osaka-incident-is.html | 3 AMERICANS ARREST DENOUNCED IN JAPAN; Peer Says Osaka Incident Is Regrettable and Official Promises to Investigate. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/ruth-cornell-wed-to-louis-f-watjen-ceremony-takes-place-in-the-home.html | RUTH CORNELL WED TO LOUIS F. WATJEN; Ceremony Takes Place in the Home of Her Father in East 78th Street. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/cardinal-macrory-sails-to-see-pope-irish-prelate-goes-to-rome-to.html | CARDINAL MacRORY SAILS TO SEE POPE; Irish Prelate Goes to Rome to Report on Eucharistic Congress in Australia. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/hamilton-quells-hobart-pugh-with-16-points-leads-way-to-5035.html | HAMILTON QUELLS HOBART; Pugh, With 16 Points, Leads Way to 50-35 Basketball Victory. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/laskys-get-big-tax-refund.html | Laskys Get Big Tax Refund. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/sec-amends-rule-on-stock-reports-data-on-unlisted-securities-are.html | SEC AMENDS RULE ON STOCK REPORTS; Data on Unlisted Securities Are Required Only From Exchange Where Registered. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/mrs-giffords-golf-team-wins.html | Mrs. Gifford's Golf Team Wins. | True | Special to THE NEW YORK TIMES. | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/bermuda-plans-clinics-to-further-birth-control.html | Bermuda Plans Clinics To Further Birth Control | True | Special Cable to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/born-in-california.html | Born In California. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/aegean-churches-resist-kalymnos-keeps-places-of-worship-closed-in.html | AEGEAN CHURCHES RESIST.; Kalymnos Keeps Places of Worship Closed in Protest Over Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/nirb-modifies-code-on-investment-banks-six-amendments-are-approved.html | NIRB MODIFIES CODE ON INVESTMENT BANKS; Six Amendments Are Approved to Simplify Budget Rules and Clarify Other Provisions. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/reserve-ratio-up-in-bank-of-england-mark-of-4925-is-below-that-of-a.html | RESERVE RATIO UP IN BANK OF ENGLAND; Mark of 49.25% Is Below That of a Year Ago, but Far Above 1933 Figure. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/jesse-h-joness-address-to-traffic-club-here.html | Jesse H. Jones's Address to Traffic Club Here | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/william-h-parry.html | WILLIAM H. PARRY. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/hudson-loram.html | Hudson -- Loram. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/house-cuts-figure-on-army-increase-votes-limit-of-11562-new-men-and.html | HOUSE CUTS FIGURE ON ARMY INCREASE; Votes Limit of 11,562 New Men and Holds President to $5,100,000 Cost. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/newark-adopts-21953828-budget-total-is-813812-above-1934-figure-but.html | NEWARK ADOPTS $21,953,828 BUDGET; Total Is $813,812 Above 1934 Figure, but Assessment Rise May Cut Taxes. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/italian-consul-changed-commander-grossardi-to-give-up-post-here-on.html | ITALIAN CONSUL CHANGED.; Commander Grossardi to Give Up Post Here on Thursday. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/record-earnings-for-equitable-life-414861901-income-in-1934-was.html | RECORD EARNINGS FOR EQUITABLE LIFE; $414,861,901 Income in 1934 Was Gain of $61,800,960 Over Year Before. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/three-girls-die-in-fire.html | Three Girls Die in Fire. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/reich-jails-3-red-chiefs-will-try-200-as-aides.html | Reich Jails 3 Red Chiefs; Will Try 200 as Aides | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/in-washington-house-still-has-chance-to-save-original-work-bill.html | In Washington; House Still Has Chance to Save Original Work Bill. | True | By Arthur Krock. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/american-ballet-broadens-season-full-week-of-performances-at-the.html | AMERICAN BALLET BROADENS SEASON; Full Week of Performances at the Adelphi Planned With Opening on March 7. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/china-halts-forces.html | China Halts Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/pickets-refuse-to-write-out-oath-200-times-girl-and-7-men-get-10.html | Pickets Refuse to Write Out Oath 200 Times; Girl and 7 Men Get 10 Days in Jail Instead | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/sales-in-new-jersey-dwellings-in-various-towns-are-transferred.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Are Transferred. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/gold-ruling-sends-mexican-silver-up-decision-in-washington-expected.html | GOLD RULING SENDS MEXICAN SILVER UP; Decision in Washington Expected to Give Impetus to Mining -- Stack Exchange Advances. | True | Special Cable to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/charter-revision.html | CHARTER REVISION. | True | | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/convicted-in-canal-zone-two-found-guilty-of-swindling-passenger-in.html | CONVICTED IN CANAL ZONE.; Two Found Guilty of Swindling Passenger in Confidence Game. | True | Special Cable to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/oarless-lifeboats-shown-to-inspectors-convention-in-washington-is.html | OARLESS LIFEBOATS SHOWN TO INSPECTORS; Convention in Washington Is Adjourned to See Monarch of Bermuda Craft Here. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/salisbury-portraits-again.html | Salisbury Portraits Again. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/lumber-index-lower-slight-decline-in-output-reported-when-gain-is.html | LUMBER INDEX LOWER.; Slight Decline in Output Reported When Gain Is Seasonal. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/blaeholder-in-browns-fold.html | Blaeholder in Browns' Fold. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/louis-victor-on-coast-stops-ramage-in-second-round-15000-see-the.html | LOUIS VICTOR ON COAST.; Stops Ramage in Second Round -- 15,000 See the Bout. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/named-to-kappa-phi-kappa.html | Named to Kappa Phi Kappa. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/the-1935-tax-rate.html | THE 1935 TAX RATE. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/jerome-n-frank-goes-to-rfc.html | Jerome N. Frank Goes to RFC. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/jersey-bankers-cleared-three-officers-of-closed-atlantic-city.html | JERSEY BANKERS CLEARED.; Three Officers of Closed Atlantic City Institution Ordered Acquitted. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/cotton-lowered-by-liquidation-holders-of-march-contracts-let-go-as.html | COTTON LOWERED BY LIQUIDATION; Holders of March Contracts Let Go, as Notices Are Due on Tuesday. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/bion-h-butler.html | BION H. BUTLER. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/miami-preparing-for-dinners-today-will-celebrate-washingtons.html | MIAMI PREPARING FOR DINNERS TODAY; Will Celebrate Washington's Birthday at Ball and Other Entertainments. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/committees-funds-are-low.html | Committee's Funds Are Low. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/architect-cleared-in-pickpocket-case-maitland-belknap-freed-after.html | ARCHITECT CLEARED IN PICKPOCKET CASE; Maitland Belknap Freed After New York Central Offers to Withdraw Charge. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/3500-gems-seized-in-home-holdup-2-thugs-pose-as-messengers-with-a.html | $3,500 GEMS SEIZED IN HOME HOLD-UP; 2 Thugs Pose as Messengers With a Gift -- Bind Wife of Builder and Her Maid. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/chardon-sails-for-us-puerto-rican-educator-to-confer-with-roosevelt.html | CHARDON SAILS FOR U.S.; Puerto Rican Educator to Confer With Roosevelt on the Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/grand-juror-dismissed-court-upholds-challenge-in-the-westchester.html | GRAND JUROR DISMISSED.; Court Upholds Challenge In the Westchester Mortgage Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/rev-conrad-clever.html | REV. CONRAD CLEVER. | True | Special to TH NEW YORK TXMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/hauptmann-wins-stay-of-execution-writ-of-error-is-served-on-keeper.html | HAUPTMANN WINS STAY OF EXECUTION; Writ of Error Is Served on Keeper, Halting the Death Penalty Pending Appeal. | True | From a Staff Correspondent. | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/treasury-draws-on-free-gold-again-deposits-66000000-in-gold.html | TREASURY DRAWS ON FREE GOLD AGAIN; Deposits $66,000,000 in Gold Certificates in Week -- Metal Stocks Up Only $33,000,000. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/the-radio-city-music-hall-offers-a-screen-version-of-robert-nathans.html | The Radio City Music Hall Offers a Screen Version of Robert Nathan's 'One More Spring.' | True | By Andre Sennwald. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/emergency-is-past-says-jesse-jones-rfc-head-tells-traffic-club-all.html | EMERGENCY IS PAST, SAYS JESSE JONES; RFC Head Tells Traffic Club All Railroads Seeking Aid Must Show Need for Existence. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/water-trade-bill-divides-interests-shippers-score-and-operators.html | WATER TRADE BILL DIVIDES INTERESTS; Shippers Score and Operators Praise Wheeler-Rayburn Measure at Hearing. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/british-film-head-seeks-stars-here-me-balcon-to-discuss-with.html | BRITISH FILM HEAD SEEKS STARS HERE; M.E. Balcon to Discuss With Hollywood Officials a Plan for Exchange of Players. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/duke-of-gloucesters-plans.html | Duke of Gloucester's Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/j-l-heaton-dead-editorial-writer-active-on-the-new-york-world-for.html | J. L. HEATON DEAD; EDITORIAL WRITER; Active on The New York World for 32 Years-His Influence Was Wide | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/to-continue-receivership.html | To Continue Receivership. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/hoover-gold-view-stirs-the-capital-conservative-republicans-approve.html | HOOVER GOLD VIEW STIRS THE CAPITAL; Conservative Republicans Approve the Proposal and Some See a Bid for Leadership. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/baldwin-locomotive-issues-drop-again-plans-for-financing-not-yet.html | Baldwin Locomotive Issues Drop Again; Plans for Financing Not Yet Complete | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/long-stirs-senate-breaking-release-on-farley-speech-defies-protest.html | LONG STIRS SENATE, BREAKING RELEASE ON FARLEY SPEECH; Defies Protest by Robinson, Boasting Own Power With 'High Councils' of Party. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/fire-at-race-track-18-horses-reported-destroyed-in-fair-grounds.html | FIRE AT RACE TRACK.; 18 Horses Reported Destroyed In Fair Grounds Blaze. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/book-notes.html | BOOK NOTES | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/william-k-wilson.html | WILLIAM K. WILSON. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/far-west-business-gains-wells-fargo-bank-index-is-726-against-69-in.html | FAR WEST BUSINESS GAINS.; Wells Fargo Bank Index Is 72.6, Against 69 in October. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/national-dairy-notes-gains.html | National Dairy Notes Gains. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/mary-f-schoettle-wed.html | Mary F' Schoettle Wed. | True | Speefa! to lm YORE TZZB. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/william-p-buxton-marine-engineer-fractured-leg-in-fail-14-weeks-ago.html | WILLIAM P. BUXTON.; Marine Engineer Fractured Leg in Fail 14 Weeks Ago. | True | Special to THE NEW YORK TIXIEI. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/to-protect-rail-bonds-group-will-act-for-holders-of-louisiana-north.html | TO PROTECT RAIL BONDS.; Group Will Act for Holders of Louisiana & North West Line. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/syracuse-alumni-give-supper-dance-graduates-in-the-metropolitan.html | SYRACUSE ALUMNI GIVE SUPPER DANCE; Graduates in the Metropolitan Area Meet for Annual Event at the Ambassador. | True | | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/black-hawks-top-canadiens-3-to-1-triumph-on-montreal-ice-and-tie.html | BLACK HAWKS TOP CANADIENS, 3 TO 1; Triumph on Montreal Ice and Tie Boston Six for Second Place in American Group. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/nebraska-dust-darkens-sun.html | Nebraska Dust Darkens Sun. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/eagles-wage-uphill-fight-to-conquer-americans-in-hockey-at-the.html | Eagles Wage Uphill Fight to Conquer Americans in Hockey at the Garden; AMERICANS BEATEN BY ST. LOUIS, 4 TO 3 | True | By Joseph C. Nichols. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/big-wool-concern-closes-in-britain-francis-willey-co-regarded-as.html | BIG WOOL CONCERN CLOSES IN BRITAIN; Francis Willey & Co., Regarded as World Leader, Decides Upon Liquidation. | True | Special Cable to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/danzig-nazis-force-dissolution-of-diet-socialist-paper-asserts-they.html | DANZIG NAZIS FORCE DISSOLUTION OF DIET; Socialist Paper Asserts They Want to Create Totalitarian State Like Modern Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/post-hits-a-snag-in-slum-project-fails-to-agree-on-price-with-one.html | POST HITS A SNAG IN SLUM PROJECT; Fails to Agree on Price With One Property Owner in Avenue A Rehabilitation Plan. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/dokas-home-first-in-hialeah-sprint-defeats-boston-brook-by-two.html | DOKAS HOME FIRST IN HIALEAH SPRINT; Defeats Boston Brook by Two Lengths and Pays $7.20 -- Hardware Lands Third. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/wider-education-is-held-vital-now-educators-told-training-for.html | WIDER EDUCATION IS HELD VITAL NOW; Educators Told Training for Leadership Is Necessary as Aid to Government. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/138-golf-stars-from-six-nations-invited-to-compete-at-augusta-with.html | 138 Golf Stars From Six Nations Invited To Compete at Augusta With Bobby Jones | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/to-weigh-mexico-inquiry.html | To Weigh Mexico Inquiry. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/bail-bond-inquiry-will-open-monday-aim-of-public-hearings-will-be.html | BAIL BOND INQUIRY WILL OPEN MONDAY; Aim of Public Hearings Will Be to Expose Perjury and Racketeering in Courts. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/internal-revenue-rose-222894102-income-taxes-supply-half-of-seven.html | INTERNAL REVENUE ROSE $222,894,102; Income Taxes Supply Half of Seven Months' Gain to Total of $1,731,844,578. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/deleo-dies-in-chair-slayer-of-clinton-prison-keeper-refuses-all.html | DELEO DIES IN CHAIR.; Slayer of Clinton Prison Keeper Refuses All Comment. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/6-get-9130-bill-for-states-trees-residents-of-long-lake-ny-must-pay.html | 6 GET $9,130 BILL FOR STATE'S TREES; Residents of Long Lake, N.Y., Must Pay for Cutting Timber in a Preserve. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/fighting-marks-contest.html | Fighting Marks Contest. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/large-rise-in-demand-for-farmtool-stell-airconditioning-projects.html | LARGE RISE IN DEMAND FOR FARM-TOOL STELL; Air-Conditioning Projects Also Swell Output of Mills, Institute Reports. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/back-from-galapagos-hancocks-party-found-no-trace-of-missing.html | BACK FROM GALAPAGOS.; Hancock's Party Found No Trace of Missing Baroness. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/hurd-takes-title-in-speed-skating-canadian-star-with-140-points.html | HURD TAKES TITLE IN SPEED SKATING; Canadian Star, With 140 Points, Beats Stack by 20 for North American Indoor Crown. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/louis-davises-wed-62-years.html | Louis Davises Wed 62 Years. | True | | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/mcaree-dodd.html | McAree -- Dodd. | True | Special to T NEW YORK TS. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/dinner-to-ambassador-tonight.html | Dinner to Ambassador Tonight. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/athletics-reach-camp-marcum-only-absentee-as-hurlers-report-to-mack.html | ATHLETICS REACH CAMP.; Marcum Only Absentee as Hurlers Report to Mack. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/tokyo-and-nanking-press-amity-move-chinese-judge-continues-his.html | TOKYO AND NANKING PRESS AMITY MOVE; Chinese Judge Continues His Conferences With Highest Officials in Japan. | True | By Hugh Byas. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/driver-held-on-9-charges-suspicion-of-homicide-included-in-counts.html | DRIVER HELD ON 9 CHARGES; Suspicion of Homicide Included in Counts Following Accident. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/national-academy-lists-art-judges-president-lie-names-23-to-act-on.html | NATIONAL ACADEMY LISTS ART JUDGES; President Lie Names 23 to Act on Jury of Selection for Show on March 13. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/dover-boiler-works-burned.html | Dover Boiler Works Burned. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/fur-trades-lead-business-renting-showroom-and-store-space-taken-in.html | FUR TRADES LEAD BUSINESS RENTING; Showroom and Store Space Taken in Buildings in the West Twenties. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/senator-wagners-bill-for-national-labor-relations-board.html | Senator Wagner's Bill for National Labor Relations Board | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/budapest-fluttered-by-prince-of-wales-people-including-americans.html | BUDAPEST FLUTTERED BY PRINCE OF WALES; People, Including Americans, Are in a Fever Trying to Get a Glimpse of Him. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/yachts-overdue-for-two-days-safe-two-craft-object-of-water-and-air.html | YACHTS, OVERDUE FOR TWO DAYS, SAFE; Two Craft, Object of Water and Air Search by Coast Guard, Reach Miami. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/for-retiring-judge-house-body-favors-supreme-bench-pay-plan.html | FOR RETIRING JUDGE.; House Body Favors Supreme Bench Pay Plan. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/two-sisters-leap-off-plane-to-die-daughters-20-and-23-of-a-us.html | TWO SISTERS LEAP OFF PLANE TO DIE; Daughters, 20 and 23, of a U.S. Consul Clasp Hands in Plunge Over England. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/gold-reserve-rises-in-bank-of-france-ratio-advances-to-8070-from.html | GOLD RESERVE RISES IN BANK OF FRANCE; Ratio Advances to 80.70% From 80.49% in Week -- Note Circulation Drops. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/fanatic-seized-in-bomb-plot.html | Fanatic Seized in Bomb Plot. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/german-barter-plan-outlined.html | German Barter Plan Outlined. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/girls-described-as-nervous.html | Girls Described as Nervous. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/showdown-urged-by-soviet-on-reich-izvestia-government-paper-asks.html | SHOWDOWN URGED BY SOVIET ON REICH; Izvestia, Government Paper, Asks British and French Not to Split Security Plans. | True | By Walter Duranty. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/emily-w-hartley-agtress-dies-at-62-retired-in-1927-as-probablyi-the.html | EMILY W. HARTLEY, AGTRESS, DIES AT 62; Retired in 1927 as Probablyi the Only Woman Theatre Manager in Country. | True | | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/news-of-the-stage-twentyeight-matinees-today-petticoat-fever-set.html | NEWS OF THE STAGE; Twenty-eight Matinees Today -- 'Petticoat Fever' Set for March 4 -- Muriel Kirkland Returning. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/backs-cuban-students-havana-university-faculty-votes-to-support.html | BACKS CUBAN STUDENTS.; Havana University Faculty Votes to Support Strike Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/senator-copeland-sued-action-follows-crash-involving-his-auto-in.html | SENATOR COPELAND SUED.; Action Follows Crash Involving His Auto In Florida. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/r-mis-maria-clifford-married-in-teaneck-bride-of-roberg-v-waggner.html | r MIS MARIA CLIFFORD MARRIED IN TEANECK; Bride of Roberg V. WagQner in Home Ceremony -- Miss Jane Craig Is Honor MAd. | True | Special to T NEW Yoc TS. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/helen-froehlic_____h-is-wed-i-bride-in-montclair-church-of-drt.html | HELEN FROEHLIC.._____H IS WED.; I Bride in Montclair Church of Dr.t John J. Flanagan, ] | True | i special to T Nlsw YoRx Tz3rss. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/observations-on-thrift.html | Observations on Thrift. | True | HOMER M. GREEN. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/220000-brooklyn-flat-to-shelter-72-families.html | $220,000 Brooklyn Flat To Shelter 72 Families | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/income-tax-deductions-allowed-to-motorists.html | Income Tax Deductions Allowed to Motorists | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/thackeray-drawing-sold-it-brings-450-at-scoville-sale-auction-total.html | THACKERAY DRAWING SOLD; It Brings $450 at Scoville Sale -- Auction Total Is $10,173. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/engineers-hold-reception.html | Engineers Hold Reception. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/hurley-omara.html | Hurley -- O'Mara. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/auto-sales-racket-bared-professional-dealers-said-to-pose-as.html | AUTO SALES RACKET BARED; Professional Dealers Said to Pose as Private Owners. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/freed-in-slaying-of-mystic.html | Freed in Slaying of Mystic. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/club-dedicates-hall-occasion-marks-founders-day-of-orange.html | CLUB DEDICATES HALL.; Occasion Marks Founder's Day of Orange Organization. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/to-meet-without-eaton-new-republican-executive-body-to-convene.html | TO MEET WITHOUT EATON.; New Republican Executive Body to Convene March 1. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/yale-alumni-gather-president-angell-and-dean-furniss-address-first.html | YALE ALUMNI GATHER.; President Angell and Dean Furniss Address First Session Today. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/etchings-by-besnard.html | Etchings by Besnard. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/old-arms-treaty-is-back-in-senate-roosevelt-resubmits-traffic-pact.html | OLD ARMS TREATY IS BACK IN SENATE; Roosevelt Resubmits Traffic Pact for Deletion of Reservation on Persian Gulf. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/senators-bitterly-debate-gold-cases-glass-calls-money-pledge-lie.html | SENATORS BITTERLY DEBATE GOLD CASES; Glass Calls Money Pledge 'Lie' and Sees 'Fiat' Basis as He Spars With Connally. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/dance-club-fete-tonight-mid-winter-group-will-observe-washingtons.html | DANCE CLUB FETE TONIGHT; Mid Winter Group Will Observe Washington's Birthday. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/treasury-starts-cash-basis-policy-weekly-sale-of-100000000-in.html | TREASURY STARTS CASH BASIS POLICY; Weekly Sale of $100,000,000 in Short-Term Bills Begins With Bid Call Monday. | True | Special to THE NEW YORK TIMES. | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/ludwig-lewisohn-divorced-in-mexico-is-remarried-by-proxy-after.html | LUDWIG LEWISOHN DIVORCED IN MEXICO; Is Remarried by Proxy After Validity of Polish Decree Is Questioned Here. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/old-statute-used-to-jail-criminal-one-taken-in-roundup-gets-30-days.html | OLD STATUTE USED TO JAIL CRIMINAL; One Taken in Round-Up Gets 30 Days Under Section 877, Dealing With Vagrancy. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/st-gabriels-five-advances.html | St. Gabriel's Five Advances. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/banking-support-needed-demand-for-industrial-loans-seen-as-recovery.html | BANKING SUPPORT NEEDED.; Demand for Industrial Loans Seen as Recovery Indication. | True | GROVER RICE. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/wins-12500-for-loss-of-eye.html | Wins $12,500 for Loss of Eye. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/at-the-criterion.html | At the Criterion. | True | F.S.N. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/favor-cigar-leaf-control-plan.html | Favor Cigar Leaf Control Plan. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/horace-mann-is-victor-vanquishes-manhattan-freshmen-by-3828-in.html | HORACE MANN IS VICTOR.; Vanquishes Manhattan Freshmen by 38-28 in Swimming Meet. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/cromwells-avoid-monte-carlo-casino-doris-duke-and-her-husband-go.html | CROMWELLS AVOID MONTE CARLO CASINO; Doris Duke and Her Husband Go Ashore in Sports Clothes -- Sail for Port Said. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/flight-from-coast-sets-new-record-andrews-cuts-25-minutes-off-mark.html | FLIGHT FROM COAST SETS NEW RECORD; Andrews Cuts 25 Minutes Off Mark Made by Doolittle for Commercial Planes. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/miss-miley-gains-final-in-florida-golf-plays-mrs-hill-for-state.html | Miss Miley Gains Final in Florida Golf; Plays Mrs. Hill for State Laurels Today | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/names-shires-as-manager.html | Names Shires as Manager. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/hotels-ask-nra-waiver-want-compliance-board-acts-suspended-to-aid.html | HOTELS ASK NRA WAIVER.; Want Compliance Board Acts Suspended to Aid Business. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/130-polish-miners-strike-in-pit.html | 130 Polish Miners Strike in Pit. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/is11-paulton-wed-to-j-s-blyt-the-rev-dr-benjamin-saxon-performs.html | iS/11 PAULTON WED TO J. S. BLYT]; !The Rev. Dr. Benjamin Saxon Performs Ceremony in Chapel , of Christ Church. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/at-the-fifth-avenue-theatre.html | At the Fifth Avenue Theatre. | True | H.T.S. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/profitsharing-plans-approved.html | Profit-Sharing Plans Approved. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/defending-the-rough-guy-civic-virtue-called-high-art-and-in-need-of.html | DEFENDING THE ROUGH GUY.; Civic Virtue Called High Art and In Need of Proper Setting. | True | VICTOR FRISCH. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/inverted-stomachs-declared-not-rare-medical-academy-says-most.html | INVERTED STOMACHS DECLARED NOT RARE; Medical Academy Says Most Experienced Surgeons Can Perform Operation. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/barnard-union-formed-first-political-discussion-will-be-held-on.html | BARNARD UNION FORMED.; First Political Discussion Will Be Held on March 13. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/mrs-thomas-g-mason.html | MRS. THOMAS G. MASON. | True | Special to TH lzvr YORK TIMES. | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/texas-boosts-oil-production.html | Texas Boosts Oil Production. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/mrs-f-p-trautmann.html | MRS. F. P. TRAUTMANN. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/bronx-service-men-agree-to-a-truce-armistice-until-a-week-from.html | BRONX SERVICE MEN AGREE TO A TRUCE; Armistice Until a Week From Monday Is Arranged at a Night Session. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/would-drop-billion-from-railway-debt-auditors-say-canadian-national.html | WOULD DROP BILLION FROM RAILWAY DEBT; Auditors Say Canadian National and Government Obligations Are Overestimated. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/anonymous-poem-causes-legal-stir-help-wanted-in-recent-issue-of-law.html | 'ANONYMOUS POEM CAUSES LEGAL STIR; 'Help Wanted' in Recent Issue of Law Journal Brings Replies, Some in Verse. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/ultima-snyder-is-wed-becomes-the-bride-of-g-titus-fenn-in-montclair.html | ULTIMA SNYDER IS WED.; Becomes the Bride of G. Titus Fenn in Montclair. | True | Special to Tm Nw Yoa Trf r.s. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/report-of-250000-fund-to-fight-parimutuel-racing-bill-stirs-albany.html | Report of $250,000 Fund to Fight Pari-Mutuel Racing Bill Stirs Albany; PARI-MUTUEL BILL IS SEEN AS DOOMED | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/trading-dull-in-berlin.html | Trading Dull in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/meadors-are-reunited-anne-goulds-mother-over-phone-to-texas-heals.html | MEADORS ARE REUNITED.; Anne Gould's Mother, Over Phone to Texas, Heals Mental Rift. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/wheat-advances-in-irregular-list-major-cereal-rises-12-to-1c-as.html | WHEAT ADVANCES IN IRREGULAR LIST; Major Cereal Rises 1/2 to 1c as Dust Storms Hit Large Crop Area. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/addicks-will-aids-charities.html | Addicks Will Aids Charities. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/huge-stadium-planned-tokyo-would-build-150000seat-structure-for.html | HUGE STADIUM PLANNED.; Tokyo Would Build 150,000-Seat Structure for 1940 Olympics. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/mrs-frank-viihhe-civic-leader-dies-in-world-war-she-organized.html | MRS. FRANK VIIHHE, CIVIC LEADER, DIES; In World War She Organized Canteen Service, Taking Care of 500,000. | True | Spectat to TENw YOK Tzss. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/loss-of-properties-fear-of-utilities-counsel-for-engineers-public.html | LOSS OF PROPERTIES FEAR OF UTILITIES; Counsel for Engineers Public Service Point to Factors in New Legislation. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/methodists-score-mexican-inquiry-borahs-proposal-protested-by.html | METHODISTS SCORE MEXICAN INQUIRY; Borah's Proposal Protested by Foreign Mission Board as 'Unwarranted.' | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/justice-panken-in-hospital.html | Justice Panken in Hospital. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/dutch-elm-quarantine-wallace-orders-ban-in-18-counties-around-new.html | DUTCH ELM QUARANTINE; Wallace Orders Ban in 18 Counties Around New York City. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/mrs-laban-dennis-an-organizer-of-the-kindergarten-association-of.html | MRS. LABAN DENNIS.; An Organizer of the Kindergarten Association of Newark. | True | Special to Tzz Nw YORK TXZS. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/naval-stores.html | NAVAL STORES. | True | | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/botwinnik-scores-in-moscow-chess-acquires-undisputed-lead-with.html | BOTWINNIK SCORES IN MOSCOW CHESS; Acquires Undisputed Lead With Fifth-Round Victory Over Loewenfisch. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/policeman-cleared-in-vote-row.html | Policeman Cleared in Vote Row | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-moves.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Moves Higher. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/crude-oil-output-at-rec0rd-in-1934-world-total-1553000000-barrels.html | CRUDE OIL OUTPUT AT RECORD IN 1934; World Total 1,553,000,000 Barrels, Mining Engineers Hear -- 66% Here. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/state-hearing-set-on-job-insurance-sliding-scale-levy-on-payrolls.html | STATE HEARING SET ON JOB INSURANCE; Sliding Scale Levy on Payrolls Appears Assured in Albany Bill on Federal Plan. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/illtimed.html | ILL-TIMED. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/refunding-proposed-for-north-bergen-trust-companys-plan-halts-suit.html | REFUNDING PROPOSED FOR NORTH BERGEN; Trust Company's Plan Halts Suit of Bondholders to Collect From Township. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/seton-hall-seeks-250000.html | Seton Hall Seeks $250,000. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/an-archbishop.html | AN ARCHBISHOP. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/new-british-equity-clash-actors-and-charles-b-cochran-disagree-over.html | NEW BRITISH EQUITY CLASH; Actors and Charles B. Cochran Disagree Over Play Contract. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/rail-and-air-travel-heavy-for-holiday-traffic-reported-double-that.html | RAIL AND AIR TRAVEL HEAVY FOR HOLIDAY; Traffic Reported Double That of 1934 on Some Lines -- Many Celebrations Here Today. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/viking-bermuda-yacht-fitted-with-new-rig-for-races-against-american.html | Viking, Bermuda Yacht, Fitted With New Rig For Races Against American Craft in April | True | Special Cable to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/wiley-post-to-start-flight-early-today-flier-will-seek-in.html | WILEY POST TO START FLIGHT EARLY TODAY; Flier Will Seek in Sub-Stratosphere Non-Stop Record From Los Angeles Here. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/oil-futures-market-on-march-5.html | Oil Futures Market on March 5. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/sacha-guitry-weds-on-50th-birthday-french-dramatist-marries-mlle.html | SACHA GUITRY WEDS ON 50TH BIRTHDAY; French Dramatist Marries Mlle. Jacqueline de Lubac, Actress, in Private Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/troth-announced-of-alison-morice-granddaughter-of-late-head-of.html | TROTH ANNOUNCED OF ALISON MORICE; Granddaughter of Late Head of Cunard Line to Be Bride of Robert F. Gibson Jr. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/e-j-kennedy-is-dead-former-editor-75-directed-the-pharmaceutical.html | E. J. KENNEDY IS DEAD; FORMER EDITOR, 75; Directed the Pharmaceutical Era and Taught Pharmacy at College in Detroit. | True | Special to TEE lvw YOK TZMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/dame-rachel-crowdy-here.html | Dame Rachel Crowdy Here. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/herreras-son-is-held-cuban-freed-in-2000-bail-on-girls-assault.html | HERRERA'S SON IS HELD.; Cuban Freed in $2,000 Bail on Girl's Assault Charge. | True | | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/industrial-output-79-of-19231925-reserve-board-pictures-larger.html | INDUSTRIAL OUTPUT 79% OF 1923-1925; Reserve Board Pictures Larger Aspects of Recovery During Last Year. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/1200-dogs-benched-in-show-at-boston-giralda-entries-win-breed.html | 1,200 Dogs Benched in Show at Boston; GIRALDA ENTRIES WIN BREED AWARDS | True | By Henry R. Ilsley. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/coolidgs-bride-got-socks-to-darn-widow-reveals-in-biography-he.html | COOLIDGE'S BRIDE GOT SOCKS TO DARN; Widow Reveals in Biography He 'Found It Mighty Handy' to Get 52 Pairs Mended. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/clash-in-money-views-deplored-by-stamp-bank-of-england-director.html | CLASH IN MONEY VIEWS DEPLORED BY STAMP; Bank of England Director Says Lack of a Common Policy Hampers Trade Revival. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/text-of-presidents-letter.html | Text of President's Letter | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/ends-fight-on-studebaker-plan.html | Ends Fight on Studebaker Plan. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/brown-captures-bobsledding-lead-sets-pace-in-first-two-heats-of.html | BROWN CAPTURES BOBSLEDDING LEAD; Sets Pace in First Two Heats of North American Two-Man Event at Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/f-n-ankeney-50-die-telephone-engineer-long-lines-traffic-manager.html | F. N. ANKENEY, 50, DIES ; TELEPHONE ENGINEER; Long Lines Traffic Manager for A. T. and T. Came Here From Philadelphia. | True | Special to TH NEW YORK TIMgS. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/drop-in-outstanding-reserve-bank-credit-shown-in-report-for-the.html | Drop in Outstanding Reserve Bank Credit Shown in Report for the Week to Feb. 20 | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/fund-report-assailed-w-cavanagh-and-daingerfield-doubt-money-has.html | FUND REPORT ASSAILED.; W. Cavanagh and Daingerfield Doubt Money Has Been Raised. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/brooklyn-beckons-to-civic-virtue-the-mcguinness-of-greenpoint-ready.html | BROOKLYN BECKONS TO CIVIC VIRTUE; The McGuinness of Greenpoint Ready to Put It in Section Where Justice Prevails. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/browning-pins-szabo-triumphs-in-3744-of-feature-match-at-broadway.html | BROWNING PINS SZABO.; Triumphs In 37:44 of Feature Match at Broadway Arena. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/action-on-bmt-next-week-sought-mayor-hopes-to-have-bills-ready-for.html | ACTION ON B.M.T. NEXT WEEK SOUGHT; Mayor Hopes to Have Bills Ready for Submission to Legislature. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/news-of-chestnuts-wanted-brooklyn-botanic-garden-wishes-to-find.html | NEWS OF CHESTNUTS WANTED.; Brooklyn Botanic Garden Wishes to Find Fruiting American Trees. | True | ARTHUR H. GRAVES, Curator of Public Instruction, | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/french-line-inspector-here.html | French Line Inspector Here. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/federal-bonds-up-others-move-off-government-issues-rise-332-to-1532.html | FEDERAL BONDS UP, OTHERS MOVE OFF; Government Issues Rise 3/32 to 15/32 Point on Stock Exchange -- 15 New Records. | True | | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/mrs-earl-smith-gets-reno-divorce-former-consuelo-vanderbilt.html | MRS. EARL SMITH GETS RENO DIVORCE; Former Consuelo Vanderbilt Receives Decree After Eight-Minute Private Hearing. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/lists-7055500-debt-on-triborough-span-moses-reveals-cash-balance-of.html | LISTS $7,055,500 DEBT ON TRIBOROUGH SPAN; Moses Reveals Cash Balance of $1,582,000 -- No PWA Funds Received Since Ickes Order. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/government-by-men.html | Government by Men. | True | DOUGLAS SETTLE. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/commodity-markets-trading-continues-irregular-with-sugar-at-new.html | COMMODITY MARKETS.; Trading Continues Irregular With Sugar at New High Price and Coffee at New Low Levels. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/roads-aided-by-rfc-must-cut-burdens-loans-for-reorganization-will.html | ROADS AIDED BY RFC MUST CUT BURDENS; Loans for Reorganization Will Depend on Slash in Fixed Charges, Jones Reveals. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/realty-tax-limit-hits-albany-snag-ehrlich-proposal-for-2-per-cent.html | REALTY TAX LIMIT HITS ALBANY SNAG; Ehrlich Proposal for 2 Per Cent Rate Now Seems Due to Die in Committee. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/alumni-of-90s-to-organize.html | Alumni of 90's to Organize. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/shipments-of-hogs-near-low-record-arrivals-at-chicago-this-week.html | SHIPMENTS OF HOGS NEAR LOW RECORD; Arrivals at Chicago This Week Total Only 58,000 Head, but Prices Decline. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/henry-edison-phelps-electrical-research-engineer-with-bell.html | HENRY EDISON PHELPS.; Electrical Research Engineer With Bell Laboratories. | True | Special to THE N YORK TImaES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/foreign-exchange-thursday-feb-21-1935.html | FOREIGN EXCHANGE; Thursday, Feb. 21, 1935. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/new-york-art-troupe-honors-sholom-asch-actors-at-the-folks-theatre.html | NEW YORK ART TROUPE HONORS SHOLOM ASCH; Actors at the Folks Theatre Give Cross-Section of Novelist's Work. | True | W.S. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/bmt-delays-case-of-woman-peddler-magistrate-continues-bond-so-she.html | B.M.T. DELAYS CASE OF WOMAN PEDDLER; Magistrate Continues Bond So She Can Stay With Sister, 3 -- Parents Killed 2 Years Ago. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/ar-gulick-gave-princeton-130000-amount-of-legacy-disclosed-with.html | A.R. GULICK GAVE PRINCETON $130,000; Amount of Legacy Disclosed With Filing of Tax Appraisal of the Lawyer's Estate. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/friends-in-naples-stunned.html | Friends In Naples Stunned. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/students-elect-rosner-city-college-senior-chosen-as-president-of.html | STUDENTS ELECT ROSNER.; City College Senior Chosen as President of Council. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/art-brevities.html | Art Brevities. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/arms-board-plan-adopted-in-geneva-committee-votes-first-reading-of.html | ARMS BOARD PLAN ADOPTED IN GENEVA; Committee Votes First Reading of the American Project for a Permanent Commission. | True | By Clarence K. Streit. | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/becker-and-lordi-advance-in-squash-former-reaches-quarterfinal-of.html | BECKER AND LORDI ADVANCE IN SQUASH; Former Reaches Quarter-Final of National Class B Tourney by Victory Over Weidlich. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/britons-dominate-indias-army.html | Britons Dominate India's Army. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/flandin-wins-aid-of-bank-of-france-treasury-bonds-to-be-taken-as.html | FLANDIN WINS AID OF BANK OF FRANCE; Treasury Bonds to Be Taken as Collateral for Low-Rate Loans Up to 30 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/i-ose-suit-for-subway-job.html | I. ose Suit for Subway Job | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/canadas-nickel-exports-increased-in-january.html | Canada's Nickel Exports Increased in January | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/crude-oil-stocks-off-by-1222000-barrels-total-of-the-domestic-and.html | CRUDE OIL STOCKS OFF BY 1,222,000 BARRELS; Total of the Domestic and Foreign Supply Was 321,822,000 Barrels on Feb. 16. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/rfc-awards-pwa-bonds-bidders-pay-143287-premium-on-26-issues-sold.html | RFC AWARDS PWA BONDS.; Bidders Pay $143,287 Premium on 26 issues Sold. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/ninth-in-row-for-brown-bears-crush-trinity-five-4727-as-kennedy.html | NINTH IN ROW FOR BROWN.; Bears Crush Trinity Five, 47-27, as Kennedy Scores 18 Points. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/pierce-kingsley.html | PIERCE KINGSLEY. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/duke-of-kent-to-shoot-sharks.html | Duke of Kent to Shoot Sharks. | True | Special Cable to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/wholesale-prices-up-during-last-week-commodities-advanced-slightly.html | WHOLESALE PRICES UP DURING LAST WEEK; Commodities Advanced Slightly to 79.4 of the 1926 Average, the Labor Bureau Reports. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/march-toward-indoor-tennis-title-continued-by-misses-sharp-and.html | March Toward Indoor Tennis Title Continued by Misses Sharp and Pedersen; MISS SHARP GAINS FINAL IN U.S. TENNIS | True | By Allison Danzig. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/dempsey-is-fingerprinted-former-champion-leads-group-of.html | DEMPSEY IS FINGERPRINTED; Former Champion Leads Group of Entertainers to Headquarters. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/flagstad-ill-kappel-to-take-role-today-latter-will-sing-bruennhilde.html | FLAGSTAD ILL, KAPPEL TO TAKE ROLE TODAY; Latter Will Sing Bruennhilde in 'Siegfried' Matinee -- Lily Pons in 'Linda di Chamounix.' | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/prison-doctor-cleared-charges-against-former-welfare-island.html | PRISON DOCTOR CLEARED.; Charges Against Former Welfare Island Official to Be Dropped. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/son-to-mrs-george-sykes.html | Son to Mrs. George Sykes. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/stocks-in-london-paris-and-berlin-english-market-dull-with-new.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Dull, With New Buying Absent -- British Funds Fractionally Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/play-to-assist-missions.html | Play to Assist Missions. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/tva-to-stay-official-says.html | TVA to Stay, Official Says. | True | | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/ickes-says-he-is-bored-in-drive-to-oust-moses.html | Ickes Says He Is Bored In Drive to Oust Moses | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/auto-heads-attack-henderson-report-macauley-letter-to-s-clay.html | AUTO HEADS ATTACK HENDERSON REPORT; Macauley Letter to S. Clay Williams Charges A.F. of L. Gave False Information. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/mr-rogers-gives-details-intimate-of-an-air-trip.html | Mr. Rogers Gives Details, Intimate, of an Air Trip | True | WILL ROGERS. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/australian-buying-heavy.html | Australian Buying Heavy. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/promoted-by-canadian-national.html | Promoted by Canadian National. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/gets-exchange-privilege-ag-delany-jr-will-substitute-for-bl-taylor.html | GETS EXCHANGE PRIVILEGE.; A.G. Delany Jr. Will Substitute for B.L. Taylor on Floor. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/french-nra-plan-gains-in-chamber-first-two-articles-of-the-bill-are.html | FRENCH NRA PLAN GAINS IN CHAMBER; First Two Articles of the Bill Are Adopted With Large Majority for Flandin. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/sovietholland-trade-leaped.html | Soviet-Holland Trade Leaped. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/ruv-dr-t-c-mcarrel.html | RuV. DR. T. C. M'CARREL!.., | True | Special to TrE lq-w YOP, K TIMI-q, | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/music-of-northland-is-heard-in-concert-orchestra-glee-club-dancers.html | MUSIC OF NORTHLAND IS HEARD IN CONCERT; Orchestra, Glee Club, Dancers and Soloists Take Part in Mecca Temple Program. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/popsy-is-winner-in-pet-dog-show-entry-owned-by-fleischmann-6-years.html | POPSY IS WINNER IN PET DOG SHOW; Entry Owned by Fleischmann, 6 Years Old, Takes Feature Event at Bloomingdale's. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/greece-is-trying-16-in-venizelos-attack-all-persons-in-court-room-a.html | GREECE IS TRYING 16 IN VENIZELOS ATTACK; All Persons in Court Room are Searched -- Ex-Premier's Wife Comes With a Bodyguard. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/heads-architect-relief-lucian-e-smith-is-chosen-to-succeed-julian-c.html | HEADS ARCHITECT RELIEF.; Lucian E. Smith Is Chosen to Succeed Julian C. Levi. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/bolivians-repulse-strong-assaults-paraguayans-reported-foiled-in.html | BOLIVIANS REPULSE STRONG ASSAULTS; Paraguayans Reported Foiled in Seven-Hour Effort to Take Villa Montes. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/at-the-fifth-avenue-playhouse.html | At the Fifth Avenue Playhouse. | True | H.T.S. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/child-to-the-l-r-aderers.html | Child to the L. R. Aderers. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/lowell-tech-in-front-downs-upsala-quintet-by-4037-athanas-scoring.html | LOWELL TECH IN FRONT.; Downs Upsala Quintet by 40-37, Athanas Scoring 21 Points. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/andrew-c-armstrong-professor-of-philosophy-for-42-years-at-wesleyan.html | ANDREW C. ARMSTRONG.; Professor of Philosophy for 42 Years at Wesleyan. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/bar-group-backs-bankruptcy-bill-appointment-of-corporations-and.html | BAR GROUP BACKS BANKRUPTCY BILL; Appointment of Corporations and Banks as Receivers Denounced at Luncheon. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/assassin-regime-assailed.html | 'Assassin Regime' Assailed. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/congress-to-scan-high-income-lists-will-get-data-on-all-persons.html | CONGRESS TO SCAN HIGH INCOME LISTS; Will Get Data on All Persons Earning $15,000 a Year or More During 1934. | True | | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/two-bronx-patrolmen-freed.html | Two Bronx Patrolmen Freed. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/japan-arrests-patriots-six-are-held-after-protest-against-incidents.html | JAPAN ARRESTS 'PATRIOTS.'; Six Are Held After Protest Against Incidents in Arizona. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/late-recovery-in-paris.html | Late Recovery in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/mrs-franciu-asbury-97-dies.html | Mrs. Franciu Asbury, 97, Dies. | True | Special to THE IqeW YORK TES... | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/figure-skaters-open-title-quest-school-figures-occupy-field-led-by.html | FIGURE SKATERS OPEN TITLE QUEST; School Figures Occupy Field Led by Mrs. Samuel and Miss Vinson at Montreal. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/dr-hermann-dressel.html | DR. HERMANN DRESSEL, | True | Spec,al to THE NEW YOnK TIDIES | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/will-form-gilbey-co-here.html | Will Form Gilbey Co. Here. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/roosevelts-receive-government-chiefs-more-than-than-1000-guests-from.html | ROOSEVELTS RECEIVE GOVERNMENT CHIEFS; More Than 1,000 Guests From Various Departments and Agencies Are Greeted. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/middle-west-plan-halts-judge-in-chicago-would-find-way-to-benefit.html | MIDDLE WEST PLAN HALTS.; Judge in Chicago Would Find Way to Benefit Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/clinton-high-halts-washington-by-3229-gains-4th-straight-psal.html | CLINTON HIGH HALTS WASHINGTON BY 32-29; Gains 4th Straight P.S.A.L. Basketball Victory -- Monroe, Textile Prevail. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/nurse-upheld-as-farmer-wins-plea-to-invoke-fraserlemke-act-in.html | NURSE UPHELD AS FARMER; Wins Plea to Invoke Fraser-Lemke Act In Mortgage Suit. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/dinners-precede-alumnae-dance-jacqueline-tompers-retiring-head-of.html | DINNERS PRECEDE ALUMNAE DANCE; Jacqueline Tompers, Retiring Head of Garden School Group, Is a Hostess. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/relief-goods-full-rate-eastern-railroad-presidents-refuse.html | RELIEF GOODS, FULL RATE.; Eastern Railroad Presidents Refuse Reductions to FERA. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/plagiarism-suit-dismissed.html | Plagiarism Suit Dismissed. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/on-way-to-mayan-finds-tulane-professor-will-cooperate-in.html | ON WAY TO MAYAN FINDS.; Tulane Professor Will Cooperate in Investigations at Copan. | True | Special Cable to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/barnard-juniors-hold-promenade-annual-event-takes-place-on-roof-of.html | BARNARD JUNIORS HOLD PROMENADE; Annual Event Takes Place on Roof of Hotel Pierre -- Miss Helen Nicholl in Charge. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/united-fight-on-tax-publicity.html | United Fight on Tax Publicity. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/blow-by-plane-propeller-fatal.html | Blow by Plane Propeller Fatal. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/nusslein-kozeluh-score-reach-miami-beach-pro-tennis-semifinal-with.html | NUSSLEIN, KOZELUH SCORE; Reach Miami Beach Pro Tennis Semi-Final With Barnes. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/wife-would-aid-fiermonte.html | Wife Would Aid Fiermonte. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/abbott-laboratories.html | Abbott Laboratories. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/associated-oil.html | Associated Oil. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/spiegel-may-sterns-plan.html | Spiegel, May, Stern's Plan. | True | Special to THE NEW YORK TIMES. | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/prison-psychoses-reduced-by-play-dr-baker-of-sing-sing-denies-that.html | PRISON PSYCHOSES REDUCED BY PLAY; Dr. Baker of Sing Sing Denies That Recreation Privileges Are Form of 'Coddling.' | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/morris-kohn-dies-pioneer-in-films-entered-nickelodeon-field-as.html | MORRIS KOHN DIES; PIONEER IN FILMS; Entered Nickelodeon Field as Partner of Adolph Zukor and Late Marcus Loew. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/aviators-fly-to-ball-mayor-la-guardia-is-guest-of-honor-at-event-at.html | AVIATORS FLY TO BALL.; Mayor La Guardia Is Guest of Honor at Event at Pierre. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/ruth-marks-time-on-yankee-confab-hunting-trip-and-rupperts-absence.html | RUTH MARKS TIME ON YANKEE CONFAB; Hunting Trip and Ruppert's Absence Combine to Force Delay in Meeting. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/emily-whitfield-sues-former-mrs-vanderbilt-seeks-to-divorce-third.html | EMILY WHITFIELD SUES.; Former Mrs. Vanderbilt Seeks to Divorce Third Husband. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/to-outline-cleveland-finances.html | To Outline Cleveland Finances. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/dance-for-day-nursery.html | Dance for Day Nursery. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/lehman-is-firm-on-utilities-laws-fine-gains-must-not-be-jeopardized.html | LEHMAN IS FIRM ON UTILITIES LAWS; 'Fine Gains' Must Not Be Jeopardized, He Replies to Dunnigan Attack. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/sports-of-the-times-the-greenwood-high-boy.html | Sports of the Times; The Greenwood High Boy. | True | Reg. U.S. Pat. Off. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/court-rebukes-city-regime-as-heartless-condemns-holding-up-of-6.html | Court Rebukes City Regime as Heartless; Condemns Holding Up of 6 Firemen's Pay | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/burglar-plunges-6-stories-to-death-clothesline-snaps-as-he-is-being.html | BURGLAR PLUNGES 6 STORIES TO DEATH; Clothesline Snaps as He Is Being Lowered to Window of Intended Victim. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/aged-beggar-fined-50-admits-having-2000.html | Aged Beggar Fined $50; Admits Having $2,000 | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/spinning-activity-up-sharply-in-january-1026-of-theoretical.html | SPINNING ACTIVITY UP SHARPLY IN JANUARY; 102.6% of Theoretical Capacity, Against 87.1 in December, 98.5 Year Ago. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/civic-scale-perfect.html | Civic Scale Perfect. | True | WALTER D. BLAIR. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/hull-starts-for-florida.html | Hull Starts for Florida. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/jacob-stein.html | JACOB STEIN. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/day-beats-pacho-on-points.html | Day Beats Pacho on Points. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/freeman-loeb.html | Freeman -- Loeb. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/petersburg-five-bows-south-side-high-triumphs-over-virginia-team.html | PETERSBURG FIVE BOWS; South Side High Triumphs Over Virginia Team, 24-22. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/diamond-market-took-spurt-in-1934-worldwide-upturn-reported-by.html | DIAMOND MARKET TOOK SPURT IN 1934; World-Wide Upturn Reported by Expert -- Production Rose 40 Per Cent in Value. | True | | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/hitler-authorizes-huge-forced-loan-gives-finance-minister-wide.html | HITLER AUTHORIZES HUGE FORCED LOAN; Gives Finance Minister Wide Power to Raise Up to Billion Marks to Provide Jobs. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/flames-kill-two-in-crossing-crash-jersey-town-shaken-as-1500.html | FLAMES KILL TWO IN CROSSING CRASH; Jersey Town Shaken as 1,500 Gallons of Gasoline Explode When Train Hits Truck. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/stop-press-seen-on-london-stage-the-cream-of-new-yorks-most.html | 'STOP PRESS' SEEN ON LONDON STAGE; The Cream of New York's Most Brilliant Revues Is Offered at the Adelphi Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/sec-widens-inquiry-into-chicago-curb-hearing-ordered-on-plea-for.html | SEC Widens Inquiry Into Chicago Curb; Hearing Ordered on Plea for Exemption | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/fists-fly-in-riot-in-bakers-strike-twentyone-seized-at-national.html | FISTS FLY IN RIOT IN BAKERS' STRIKE; Twenty-one Seized at National Biscuit Plant as Pickets and Workers Clash. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/separate-state-bill-killed.html | Separate State Bill Killed. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/profit-increased-by-city-ice-fuel-net-of-4126482-in-1934-compared.html | PROFIT INCREASED BY CITY ICE & FUEL; Net of $4,126,482 in 1934 Compared With $3,852,390 in Previous Year. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/levinsky-stops-wagner.html | Levinsky Stops Wagner. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/asks-uniform-narcotic-law.html | Asks Uniform Narcotic Law. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/30000000-asked-for-state-relief-lehmanbacked-bill-would-set-aside.html | $30,000,000 ASKED FOR STATE RELIEF; Lehman-Backed Bill Would Set Aside Remainder of Bond Issue Fund. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/upstate-utility-rates-are-cut.html | Upstate Utility Rates Are Cut. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/last-concrete-poured-into-main-boulder-dam.html | Last Concrete Poured Into Main Boulder Dam | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/financial-markets-stocks-firm-in-undertone-but-price-changes-are.html | FINANCIAL MARKETS; Stocks Firm in Undertone but Price Changes Are Mixed -- Government Bonds Strong. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/british-saar-unit-home-soldiers-will-march-triumphantly-across.html | BRITISH SAAR UNIT HOME.; Soldiers Will March Triumphantly Across London Today. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/the-negro-frontier.html | THE NEGRO FRONTIER. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/the-play-roland-young-appearing-in-the-distant-shore-which-has-been.html | THE PLAY; Roland Young, Appearing in 'The Distant Shore,' Which Has Been Suggested by the Crippen Case. | True | By Brooks Atkinson. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/1785-payroll-stolen-three-armed-men-rob-messenger-of-bronx-dress.html | $1,785 PAYROLL STOLEN.; Three Armed Men Rob Messenger of Bronx Dress Company. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/lndonfloyd.html | LndonFloyd. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/an-uncertain-conscience.html | AN UNCERTAIN CONSCIENCE. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/diane-chamberlain-wed-sir-austens-daughter-married-to-arthur-t.html | DIANE CHAMBERLAIN WED.; Sir Austen's Daughter Married to Arthur T. Maxwell. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/hunter-senior-hop-tomorrow.html | Hunter Senior Hop Tomorrow. | True | | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/resigns-relief-post-in-ire-at-brain-trust-missouri-editor-says.html | RESIGNS RELIEF POST IN IRE AT 'BRAIN TRUST'; Missouri Editor Says Traveling 'Messers' Upset the Work of Local Committees. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/big-fires-increase-54-insurance-executive-urges-caution-in-well.html | BIG FIRES INCREASE 54%.; Insurance Executive Urges Caution in Well Built Structures. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/art-of-john-kane-is-honored-by-us-15-pictures-by-late-painter-long.html | ART OF JOHN KANE IS HONORED BY U.S.; 15 Pictures by Late Painter, Long a Working Man, to Be Hung in New Labor Building. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/pratt-routs-holy-cross-reiser-scores-24-points-in-3621-victory-at.html | PRATT ROUTS HOLY CROSS; Reiser Scores 24 Points in 36-21 Victory at Basketball. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/tugwell-to-remain-as-wallaces-aide-he-talks-with-roosevelt-and.html | TUGWELL TO REMAIN AS WALLACE'S AIDE; He Talks With Roosevelt and Decides Not to Resign Because of Row in the AAA. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/britain-increases-invisible-exports-income-from-the-investments.html | BRITAIN INCREASES INVISIBLE EXPORTS; Income From the Investments Abroad Rose in 1934 Despite Decline in Dollar Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/wagner-proposes-new-labor-board-to-top-all-others-offers-his-bill.html | WAGNER PROPOSES NEW LABOR BOARD TO TOP ALL OTHERS; Offers His Bill for National Independent Body to Assure Equality Under Sec. 7a. | True | By Louis Stark. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/brahms-concerto-played-by-heifetz-work-in-d-major-is-eloquently.html | BRAHMS CONCERTO PLAYED BY HEIFETZ; Work in D Major Is Eloquently Read in Second Program of Philharmonic Cycle. | True | By Olin Downes. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/dr-allen-denies-order-on-cosmetics-civil-service-staff-told-he.html | DR. ALLEN DENIES ORDER ON COSMETICS; Civil Service Staff Told He Frowned on Tinted Nails, but Not Threatened. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/edith-b-baird-is-bride.html | Edith B. Baird Is Bride. | True | Special to THE NEW ORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/medal-in-bermuda-is-won-by-driggs-new-york-state-champion-returns.html | MEDAL IN BERMUDA IS WON BY DRIGGS; New York State Champion Returns 74 to Lead Field in Invitation Golf. | True | Special Cable to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/brisco-scores-a-double-369th-infantry-sprinter-first-in-75-and-220.html | BRISCO SCORES A DOUBLE.; 369th Infantry Sprinter First in 75 and 220 in Track Meet. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/bloodshed-arouses-yugoslav-peasants-renewal-of-trouble-in-the-brod.html | BLOODSHED AROUSES YUGOSLAV PEASANTS; Renewal of Trouble in the Brod District Feared -- Riots More Serious Than Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/morgan-will-sell-part-of-his-estate-on-long-island-31-acres-in-glen.html | MORGAN WILL SELL PART OF HIS ESTATE ON LONG ISLAND; 31 Acres in Glen Cove, Which Cost Him $650,000, Offered at Undisclosed Price. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/elizabeth-arnold-has-home-bridal-marriage-to-russell-e-melcher.html | ELIZABETH ARNOLD HAS HOME BRIDAL; Marriage to Russell E. Melcher Performed Here by Rev. Carl Elmore of Englewood. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/beach-nearly-ready-for-campbell-trial-tractors-help-wind-and-tides.html | BEACH NEARLY READY FOR CAMPBELL TRIAL; Tractors Help Wind and Tides, So That Speed King May Have Week-End Test. | True | | C1B 253404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/earnings-reports-by-corporations-american-locomotive-had-net-loss.html | EARNINGS REPORTS BY CORPORATIONS; American Locomotive Had Net Loss of $2,071,825 in 1934, $1,465,504 in 1933. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/mexican-poloists-down-arlington-60-army-team-scores-its-second.html | MEXICAN POLOISTS DOWN ARLINGTON, 6-0; Army Team Scores Its Second Straight Victory in Series With Texas Quartet. | True | Special Cable to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/lincoln-b-haskin.html | LINCOLN B. HASKIN. | True | Special to THE NEW OIIK I5{ZS. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/house-group-drops-farm-job-insurance-committee-also-bans-domestics.html | HOUSE GROUP DROPS FARM JOB INSURANCE; Committee Also Bans Domestics and Workers in Small Businesses From Security Plan. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/article-3-no-title-special-cable-to-the-new-york-times.html | Article 3 -- No Title; Special Cable to THE NEW YORK TIMES. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/jack-doon-scores-in-camden-trials-untermyer-hunter-and-london.html | JACK DOON SCORES IN CAMDEN TRIALS; Untermyer Hunter and London Bridge, Stablemate, Annex Chief Honors. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/berlin-american-church-closes-curb-on-funds-imperils-2-others.html | Berlin American Church Closes; Curb on Funds Imperils 2 Others; Capital's Congregation, Taxed Heavily by Nazis, Dissolves and Munich and Dresden Parishes Are on Verge of Ruin -- German Christians Demand Mueller Resign. | True | Wireless to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/nyu-jayvees-triumph-turn-back-connecticut-junior-college-quintet.html | N.Y.U. JAYVEES TRIUMPH.; Turn Back Connecticut Junior College Quintet, 39-36. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/mccluskey-reinstated-by-aau-but-mundy-suspension-continues-nyac-ace.html | McCluskey Reinstated by A.A.U. But Mundy Suspension Continues; N.Y.A.C. Ace Tells Board His Version of Jostling Incident and Ban Is Lifted -- Millrose Runner Fails to Attend Meeting -- Eleven to Defend Titles in National Meet. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/alfred-uihlein.html | ALFRED UIHLEIN. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/president-loses-44-to-43-in-senate-on-high-relief-pay-glass-firm.html | PRESIDENT LOSES, 44 TO 43, IN SENATE ON HIGH RELIEF PAY; Glass' Firm Defense of Roosevelt and Warning of Veto Fail to Stem Tide. | True | Special to THE NEW YORK TIMES. | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/tenements-sold-on-auction-block-forced-selling-in-manhattan-is.html | TENEMENTS SOLD ON AUCTION BLOCK; Forced Selling in Manhattan Is Limited to Bidding on Apartment Houses. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/ned-o-is-victor-by-margin-of-head-gets-up-in-final-strides-to.html | NED O. IS VICTOR BY MARGIN OF HEAD; Gets Up in Final Strides to Defeat Royal Purchase at the Fair Grounds. | True | | C1B 253404 |
| 1935-02-22 | 1935-02-22 | https://www.nytimes.com/1935/02/22/archives/carrere-memorial-planned.html | Carrere Memorial Planned. | True | | C1B 253404 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/the-cromwells-visit-pompeii.html | The Cromwells Visit Pompeii. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/francis-j-atkins.html | FRANCIS J. ATKINS. | True | | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/us-ship-is-freed-in-tokyo-spy-scare-tanker-runs-aground-near-big.html | U.S. SHIP IS FREED IN TOKYO SPY SCARE; Tanker Runs Aground Near Big Forts but the Army Clears It of Espionage Suspicion. | True | By Hugh Byas. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/firms-take-new-stores-deals-for-retail-locations-form-bulk-of.html | FIRMS TAKE NEW STORES.; Deals for Retail Locations Form Bulk of Business Leases. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/fiermontes-visit-tivolii-ormer-mrs-dick-and-husbandstill-await-his.html | FIERMONTES VISIT TIVOLI,I-; 'ormer Mrs, Dick and HusbandStill Await His Passport. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/notes-diplomatically-worded-reich-to-discuss-entire-peace-issue.html | Notes Diplomatically Worded.; REICH TO DISCUSS ENTIRE PEACE ISSUE | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/tva-power-sale-rivaling-utility-declared-illegal-judge-grubb-rules.html | TVA POWER SALE, RIVALING UTILITY, DECLARED ILLEGAL; Judge Grubb Rules in Alabama That Federal Agency Cannot Compete in Private Business. MORE THAN 'SURPLUS SOLD Court Also Bars PWA Funds for Local Systems -- TVA Files Notice of Appeal. TVA POWER SALE DECLARED ILLEGAL | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/dr-angell-decries-hiring-players-pledging-yale-to-war-on-practice.html | Dr. Angell Decries Hiring Players, Pledging Yale to War on Practice; University Head Sees Definite Break Between Colleges Which Condone Proselyting and Those Which Adhere to Cultural Ideals -- Pleased by Elis' Recent Athletic Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/sugar-crop-is-fixed-aaa-orders-cut-of-263000-tons-in-current-puerto.html | SUGAR CROP IS FIXED.; AAA Orders Cut of 263,000 Tons in Current Puerto Rico Output. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/liverpools-cotton-week-imports-up-sharply-stocks-slightly-higher.html | LIVERPOOL'S COTTON WEEK; Imports Up Sharply -- Stocks Slightly Higher. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/brooklyn-poly-beaten-bows-to-state-teachers-quintet-by-3327-in.html | BROOKLYN POLY BEATEN.; Bows to State Teachers Quintet by 33-27 in Close Game. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/london-metal-market.html | London Metal Market. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/mrs-w-h-bliss-84-benefactress-dies-widow-of-lawyer-inspired-the.html | MRS. W. H. BLISS, 84, BENEFACTRESS, DIES; Widow of Lawyer Inspired the Town Hall and Donated $600,000 to Build It. TRAVELED WIDELY ABROAD Gave Children's Wing to the Cottage Hospital at Santa Barbara, Calif. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/gen-bullard-broadcasts-stresses-washington-balked-at-dictatorship.html | GEN. BULLARD BROADCASTS; Stresses Washington Balked at Dictatorship and Entanglements. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/fight-follows-crash-patrolman-charges-motorists-attacked-him-when.html | FIGHT FOLLOWS CRASH.; Patrolman Charges Motorists Attacked Him When He Investigated. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/cherry-tree-incident-takes-on-new-aspect-descendant-of-washingtons.html | CHERRY TREE INCIDENT TAKES ON NEW ASPECT; Descendant of Washington's Aunt Says Cutting Followed a Fight for Its Fruit. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/merchants-score-estate-tax-costs-report-says-collection-in-44.html | MERCHANTS SCORE ESTATE TAX COSTS; Report Says Collection in 44 Counties in 5 Years Averaged 10.25 to 31.6% of Levy. ONE TOTAL OF 383.14 CITED Handling of Impost by the Surrogates and Treasurers Is Declared Wasteful. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/lecture-on-glass-march-5.html | Lecture on Glass March 5. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/campbell-still-balked-daytona-beach-is-too-rough-for-britons-speed.html | CAMPBELL STILL BALKED.; Daytona Beach Is Too Rough for Briton's Speed Trial. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/nice-talk-scores-in-driving-finish-mrs-j-h-whitneys-florida-derby-h.html | NICE TALK SCORES IN DRIVING FINISH; Mrs. J. H. Whitney's Florida Derby Hope Defeats Billy Bee in Miami Feature. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/william-lemken-95-stock-trader-dead-brooklyn-man-was-the-oldest-and.html | WILLIAM LEMKEN, 95, STOCK TRADER, DEAD; Brooklyn Man Was the Oldest and Regular Customer of Henry Clews & Co. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/triumphs-of-shields-and-rowe-mark-opening-of-dinghy-regatta-at.html | Triumphs of Shields and Rowe Mark Opening of Dinghy Regatta at Larchmont; ROWE AND SHIELDS WIN DINGHY HONORS Score in Classes A and B as Skippers Dodge Ice Cakes at Larchmont Regatta. ESSEX Y.C. TEAM VICTOR Defeats Home Club by 68-40 -Swan's Class D Boat Leads Fleet, but Is Ruled Out. | True | By James Robbins.special To the New York Times. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/dr-d-r-ayres-dies-obstetrician-51-assistant-in-gynecology-at-the.html | DR. D. R. AYRES DIES; OBSTETRICIAN, 51; Assistant in Gynecology at the Post-Graduate Hospital Practiced Here for 25 Years. RETIRED LAST FALL, ILL Graduate of Harvard in Class of 1905 Was Member of Track Team and Broad-Jumper. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/miss-stryker-wed-in-floral-setting-married-to-ashton-dunn-amid.html | MISS STRYKER WED IN FLORAL SETTING; Married to Ashton Dunn Amid Lilies and Ferns in Chapel of St. Bartholomew's. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/bishop-echternach.html | Bishop -- Echternach. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/mitchell-wins-belleair-golf.html | Mitchell Wins Belleair Golf. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/405885559-credit-given-twelve-intermediate-banks-report-1934.html | $405,885,559 CREDIT GIVEN.; Twelve Intermediate Banks Report 1934 Business Was 45% Over 1933 | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/benjamin-w-browne.html | BENJAMIN W. BROWNE. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/book-notes.html | BOOK NOTES | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/wed-by-declaration-as-friends-look-on-miss-m-p-graham-and-major-p-m.html | WED BY DECLARATION AS FRIENDS LOOK ON; Miss M. P. Graham and Major P. M. Chamberlain Go Through Civil Ceremony First. | True | | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/study-of-washington-urged-for-true-zeal-he-was-symbol-of-right-kind.html | STUDY OF WASHINGTON URGED FOR TRUE ZEAL; He Was Symbol of Right Kind of Patriotism, Drs. Manning and Chase Tell St. Andrew Unit. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/yale-six-defeats-princeton-8-to-2-gets-2-goals-in-first-frame-and-3.html | YALE SIX DEFEATS PRINCETON, 8 TO 2; Gets 2 Goals in First Frame and 3 in Each of Last Pair at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/camp-greycourt-holds-ceremonies-700-homeless-men-bow-heads-as-flag.html | CAMP GREYCOURT HOLDS CEREMONIES; 700 Homeless Men Bow Heads as Flag Is Raised to Honor Washington. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/finland-will-make-bid-for-1940-olympics.html | Finland Will Make Bid for 1940 Olympics; | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/puzzlers-adopt-tongue-twister-new-longest-word-is-so-long-that-many.html | PUZZLERS ADOPT TONGUE TWISTER; New Longest Word Is So Long That Many Practice Vainly All Day to Pronounce it. ANAGRAM STUMPS PRESS 200 at Convention Hear That Popularity of Guessing Games Is Increasing Steadily. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/princeton-views-sports-art-show-murals-by-william-yarrow-on.html | PRINCETON VIEWS SPORTS ART SHOW; Murals by William Yarrow on Exhibition at University -- 13 Panels by American Painter. | True | By Edward Alden Jewell. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/3-ships-in-distress-in-bay-of-biscay-crew-taken-off-one-of-italian.html | 3 SHIPS IN DISTRESS IN BAY OF BISCAY; Crew Taken Off One of Italian Vessels -- British Steamer Grounds Off Japan. DAMAGE 'NOT SERIOUS' Other English Vessel Repairs Steering Gear and Is Proceeding to Clyde. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/nuptials-are-held-for-ruth-fishwick-marriage-to-john-kirkland-clark.html | NUPTIALS ARE HELD FOR RUTH FISHWICK; Marriage to John Kirkland Clark Jr. Takes Place in Glen Ridge, N.J., Church. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/money-and-credit-friday-feb-22-1935.html | MONEY AND CREDIT; Friday, Feb. 22, 1935. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/parent-ask-share-in-quintuplet-fund-dionnes-retain-lawyer-in-move.html | PARENT ASK SHARE IN QUINTUPLET FUND; Dionnes Retain Lawyer in Move to Gain Full Control of Children From Guardians. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/day-corbin.html | Day -- Corbin. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/mrs-roosevelt-is-perturbed-by-verdict-in-hauptmann-case-in-view-of.html | Mrs. Roosevelt Is 'Perturbed' By Verdict in Hauptmann Case; In View of Circumstantial Evidence, She Says She Wonders 'What Might Happen to an Innocent Person in Similar Situation' -- Glad She Was Not on Jury. HAUPTMANN CASE STIRS FIRST LADY | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/municipal-loans-light-next-week-only-8966431-up-for-award-against.html | MUNICIPAL LOANS LIGHT NEXT WEEK; Only $8,966,431 Up for Award, Against $14,974,919 in Current Period. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/baugher-is-beaten-in-squash-tourney-seeded-star-bows-to-war-in.html | BAUGHER IS BEATEN IN SQUASH TOURNEY; Seeded Star Bows to War in National Amateur Play -Strachan Advances. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/3-seized-in-bakers-strike-accused-of-assaulting-national-biscuit.html | 3 SEIZED IN BAKERS' STRIKE; Accused of Assaulting National Biscuit Company Workers. | True | | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/magistrate-to-visit-seance-of-healers-decides-to-view-methods-for.html | MAGISTRATE TO VISIT SEANCE OF 'HEALERS; Decides to View Methods for Himself Before Passing on Guilt of Three Persons. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/ontario-to-thank-us-for-mace.html | Ontario to Thank Us for Mace. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/sjauken-bettinger.html | Sjauken -- Bettinger. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/swim-record-set-by-higgins-at-yale-olneyville-stars-110-45-for.html | SWIM RECORD SET BY HIGGINS AT YALE; Olneyville Star's 1:10 4-5 for 100-Meter Breast-Stroke Betters American Mark. ELI VARSITY TRIUMPHS Tops New York Boys Club for 136th Victory in Row -- Cubs Bow to Rhode Island Team. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/tailer-in-golf-final-rasmussen-also-reaches-title-round-in.html | TAILER IN GOLF FINAL.; Rasmussen Also Reaches Title Round In Everglades Tourney. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/basketball-triumph-over-yale-marks-busy-alumni-day-program-at.html | Basketball Triumph Over Yale Marks Busy Alumni Day Program at Princeton; PRINCETON QUINTET IS VICTOR BY 22-19 Topples Yale on Home Court to Reach Third Place in Eastern League Standing. POLOISTS DEFEAT HARVARD Indoor Trio Wins by 8 to 7 1/2 - Squash Team, Gymnasts and Natators Also Score. | True | By Lincoln A. Werden.special To the New York Times. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/king-albert-honored-here.html | King Albert Honored Here. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/lyon-trophy-shoot-annexed-by-grier-rockland-del-gunner-tops-field.html | LYON TROPHY SHOOT ANNEXED BY GRIER; Rockland (Del.) Gunner Tops Field of 86 at N.Y.A.C. With Card of 195. STRAHLEY CLASS A VICTOR Takes Extra String From Lewis -- Thoens, Nida and Hennessy Score -- Other Results. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/sandwich-man-held-in-psychopathic-ward-after-look-at-him-one-man.html | 'Sandwich Man' Held in Psychopathic Ward; After 'Look' at Him, One Man Drops Dead | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/dartmouth-cubs-pick-thomas.html | Dartmouth Cubs Pick Thomas. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/ickes-denies-part-in-navy-contracts-tells-senate-munitions.html | ICKES DENIES PART IN NAVY CONTRACTS; Tells Senate Munitions Committee His Authority Ended With PWA Allotment. GIVES FIGURES ON OUTLAYS Army Received $446,459,746 of Funds, but Only $99,646,500 Was for Military Needs. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/the-senate-polled.html | THE SENATE POLLED. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/creator-protests-civic-virtue-exile-macmonnies-sculptor-of-the.html | CREATOR PROTESTS CIVIC VIRTUE EXILE; MacMonnies, Sculptor of the Statue, Sees Politics Mixed in Fight on His Art. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/fisher-visits-hauptmann-prisoner-asks-for-his-pastor-as-spiritual.html | FISHER VISITS HAUPTMANN.; Prisoner Asks for His Pastor as Spiritual Adviser. | True | Special to THE NEW YORK TIMES. | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/plane-flights-over-white-house-barred-mar-presidents-rest-endanger.html | Plane Flights Over White House Barred; Mar President's Rest, Endanger His Life | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/a-a-jones-wins-in-golf.html | A. A. Jones Wins in Golf. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/tinning-signs-with-cards.html | Tinning Signs With Cards. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/lloyd-line-director-here-rudolph-firle-sees-prospect-for-increased.html | LLOYD LINE DIRECTOR HERE; Rudolph Firle Sees Prospect for Increased Travel. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/rutgers-defeats-lehigh-swimmers-white-sets-a-breast-stroke-mark-to.html | RUTGERS DEFEATS LEHIGH SWIMMERS; White Sets a Breast Stroke Mark to Excel in Varsity Triumph by 48-27. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/loss-by-marshall-field-profit-in-retail-department-offset-by.html | LOSS BY MARSHALL FIELD.; Profit in Retail Department Offset by Declines Elsewhere. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/mr-rogers-gives-reason-for-clash-on-relief-bill.html | Mr. Rogers Gives Reason For Clash on Relief Bill | True | WILL I-OGERS | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/palm-beach-opens-7th-flower-show-blooms-of-members-of-garden-club.html | PALM BEACH OPENS 7TH FLOWER SHOW; Blooms of Members of Garden Club and Gardeners to Stay on View Through Sunday. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/mr-lee-excepts.html | Mr. Lee Excepts. | True | ALGERNON LEE. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/salvage-shop-to-open-newest-addition-to-thrift-mouse-will-be-ready.html | SALVAGE SHOP TO OPEN.; Newest Addition to Thrift Mouse Will Be Ready Monday. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/rutgers-honors-two-for-aid-to-university-h-r-segoine-and-francis-b.html | RUTGERS HONORS TWO FOR AID TO UNIVERSITY; H. R. Segoine and Francis B. Sanford Get Awards at Alumni Celebration. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/andrews-wedding-surprises-friends-explorer-and-mrs-christmas.html | ANDREWS WEDDING SURPRISES FRIENDS; Explorer and Mrs. Christmas Advance Ceremony One Day in Desire for Quiet. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/pankens-condition-fair.html | Panken's Condition Fair. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/118-sign-for-vote-on-patman-bonus-backers-expect-to-get-easily-99.html | 118 SIGN FOR VOTE ON PATMAN BONUS; Backers Expect to Get Easily 99 More Signatures Needed to Force House Action. GORE TIES BONUS TO DEBTS Senator Proposes Paring Foreign Obligations and Giving Payments to Veterans. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/the-capitol-presents-sequoia-a-distinguished-animal-film-night-life.html | The Capitol Presents 'Sequoia,' a Distinguished Animal Film -- 'Night Life of the Gods.' | True | By Andre Sennwald. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/baseballs-army-moving-on-camps-11-big-league-teams-to-train-in.html | BASEBALL'S ARMY MOVING ON CAMPS; 11 Big League Teams to Train in Florida, 3 in California, 2 in Gulf Cities. | True | | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/harvard-cubs-triumph-down-exeter-in-track-meet-6431-kerr-and-layman.html | HARVARD CUBS TRIUMPH.; Down Exeter in Track Meet, 64-31, Kerr and Layman Excelling. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/st-johns-conquers-holy-cross-41-to-36-kaplinsky-and-oeding-set-pace.html | ST. JOHN'S CONQUERS HOLY CROSS, 41 TO 36; Kaplinsky and Oeding Set Pace as Redmen Gain 12th Victory on De Gray Court. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/marquis-pointer-wins-in-dog-show-giralda-farms-entry-named-best-in.html | MARQUIS, POINTER, WINS IN DOG SHOW; Giralda Farms' Entry Named Best in Eastern Club's Exhibition at Boston. OFFERMAN MAKES CHOICE Rannerdale Sequence Also Impresses Judge -- Badshah Captures a Group Award. | True | By Henry R. Ilsley.special To the New York Times. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/ski-trails-draw-400-to-berkshires-major-hugh-smiley-takes-his-house.html | SKI TRAILS DRAW 400 TO BERKSHIRES; Major Hugh Smiley Takes His House Guests to Guilder Hollow, South Egremont. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/edward-m-field-jr.html | EDWARD M. FIELD JR. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/hotspur-ii-takes-chase-at-camden-mrs-wadsworths-jumper-is-first-in.html | HOTSPUR II TAKES CHASE AT CAMDEN; Mrs. Wadsworth's Jumper Is First in Long Timber Test for Fourth Year in Row. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/s-w-labrot-sr-dies-race-horse-breeder-owner-of-famous-holly-beach.html | S. W. LABROT SR. DIES; RACE HORSE BREEDER; Owner of Famous Holly Beach Farm in Maryland -- Head of American Creosote Works. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/50-years-to-be-asked-for-young-kennamer-youth-plays-dominoes-while.html | 50 YEARS TO BE ASKED FOR YOUNG KENNAMER; Youth Plays Dominoes While Awaiting Sentence Today for Killing of Dental Student. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/tells-of-visiting-kaiser-viereck-on-return-predicts-new-role-in.html | TELLS OF VISITING KAISER.; Viereck, on Return, Predicts New Role in Reich for Ex-Royalty. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/model-senate-meets-at-vassar-delegates-from-26-colleges-and.html | 'MODEL SENATE MEETS AT VASSAR; Delegates From 26 Colleges and Universities Hear Dr. W. S. Holt Discuss Treaties. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/rail-writedown-opposed.html | Rail Write-Down Opposed. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/boys-concert-tomorrow-austrian-societies-to-present-saengerknaben.html | BOYS CONCERT TOMORROW; Austrian Societies to Present Saengerknaben for Charity. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/finds-bennett-improved-daughter-hurrying-from-us-reaches-actors.html | FINDS BENNETT IMPROVED.; Daughter, Hurrying From U.S., Reaches Actor's Side in England. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/currency-management-it-is-likened-to-a-oneway-street-running.html | CURRENCY MANAGEMENT.; It Is Likened to a One-Way Street Running Downhill. | True | LEONARD KEESING. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/bermuda-light-keeper-spies-thieves-3-miles-off.html | Bermuda Light Keeper Spies Thieves 3 Miles Off | True | Special Cable to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/nyac-prevails-3128-defeats-crescents-in-athletic-clubs-league.html | N.Y.A.C. PREVAILS, 31-28.; Defeats Crescents in Athletic Clubs League Basketball. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/harvard-cubs-win-112-down-dartmouth-freshman-sextet-scoring-6-times.html | HARVARD CUBS WIN, 11-2.; Down Dartmouth Freshman Sextet, Scoring 6 Times in First. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/at-the-mayfair.html | At the Mayfair. | True | F.S.N. | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/roberta-spear-mt-vernon-bride-she-is-married-to-frederick-f.html | ROBERTA SPEAR MT. VERNON BRIDE; She Is Married to Frederick F. Hufnagel at Church of the Ascension. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/exqueen-helen-hurt-in-crash.html | Ex-Queen Helen Hurt in Crash. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/john-a-egan.html | JOHN A. EGAN. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/new-lamp-devices-pierce-fog-a-mile-50-candlepower-can-be-made-to.html | NEW LAMP DEVICES PIERCE FOG A MILE; 50 Candlepower Can Be Made to Equal 500,000, Reports Westinghouse Engineer. OZONE BELT FOUND NEARER Layer 60,000 Feet Up, Prof. Ladenburg Tells Optical and Physical Session. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/mellon-to-take-stand-on-taxes-on-trial-for-republicanism-and-his.html | MELLON TO TAKE STAND ON TAXES; On Trial for 'Republicanism and His Wealth,' Lawyer Declares in Pittsburgh. | True | By F. Raymond Daniell. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/baltimore-girl-pilots-bobsled-to-victory-in-national-aau-junior.html | Baltimore Girl Pilots Bobsled to Victory in National A.A.U. Junior Races; MISS CLARK TAKES A.A.U. BOB TITLE With Miss Wyer at Brake, She Drives to Victory in U.S. Junior Competition. IVAN BROWN ALSO SCORES Wins North American Crown at Lake Placid -- Ottar Satre Gains Ski Laurels. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/columbia-juniors-hold-prom-tonight-colleges-annual-event-will-take.html | COLUMBIA JUNIORS HOLD PROM TONIGHT; College's Annual Event Will Take Place in Ballroom of the Hotel Plaza. DEAN HAWKES TO BE GUEST George Von Sternberg and Mary Rowley to Lead Grand March -- Supper at Midnight. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/cornell-five-tops-harvard-by-3228-downer-with-15-points-leads-team.html | CORNELL FIVE TOPS HARVARD BY 32-28; Downer, With 15 Points, Leads Team to Victory in Eastern League Contest. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/lake-placid-sextet-active.html | Lake Placid Sextet Active. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/dickinson-with-30-points-wins-in-own-track-games-at-newark-jersey.html | Dickinson, With 30 Points, Wins In Own Track Games at Newark; Jersey City School Tops Kearny, Runner-Up With 20 Tallies, in 25th Annual Meet -- Glickman of Madison Captures 70-Yard Dash, but Falls on Turn Trying for a Double in the 220. | True | By Kingsley Childs.special To the New York Times. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/snow-balks-ruth-in-golf-workout-disappointed-after-journey-to-st.html | SNOW BALKS RUTH IN GOLF WORKOUT; Disappointed After Journey to St. Albans -- Expects Baseball Talks Next Week. | True | By James P. Dawson. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/at-the-rialto.html | At the Rialto. | True | F. S. N. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/miss-hitz-reported-wed-to-radio-singer-hotel-mans-daughter-is-said.html | MISS HITZ REPORTED WED TO RADIO SINGER; Hotel Man's Daughter Is Said to Have Been Married to Buddy Clark on Boston. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/state-rights-plea-scored-by-mayor-he-assails-politicians-who-voice.html | STATE RIGHTS PLEA SCORED BY MAYOR; He Assails Politicians Who Voice 'Misleading Cry' in Child Labor Stand. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/nearsweep-scored-by-english-women-over-new-york-squash-racquets.html | Near-Sweep Scored by English Women Over New York Squash Racquets Team; ENGLISH STARS WIN IN STIRRING STYLE | True | By John Rendel. | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/hoffman-in-maccabi-trial.html | Hoffman in Maccabi Trial. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/amateur-playoffs-set-hockey-teams-to-start-series-for-us-title.html | AMATEUR PLAY-OFFS SET.; Hockey Teams to Start Series for U.S. Title March 19. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/1934-gain-in-autos-for-state-53000-harnett-reports-increase-in.html | 1934 GAIN IN AUTOS FOR STATE 53,000; Harnett Reports Increase in Registration and License Fees of $2,000,000. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/first-dog-race-lap-is-won-by-carrier-quebec-musher-is-first-in.html | FIRST DOG RACE LAP IS WON BY CARRIER; Quebec Musher Is First in 40-Mile Run -- Sole American Entry Finishes 13th. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/roosevelt-visits-washington-tomb-in-simple-ceremony-he-lays-white.html | ROOSEVELT VISITS WASHINGTON TOMB; In Simple Ceremony, He Lays White House Wreath on the Sarcophagus. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/killen-willard.html | Killen -- Willard. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/cuban-students-force-foes-out-2-ministers-both-professors-at.html | CUBAN STUDENTS FORCE FOES OUT; 2 Ministers, Both Professors at University, Resign From Cabinet at Their Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/mdonald-is-assailed-churchill-calls-him-burden-to-british.html | M'DONALD IS ASSAILED.; Churchill Calls Him 'Burden' to British Conservatives. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/xray-inverted-stomach-fall-river-doctors-confirm-diagnosis-made-at.html | X-RAY INVERTED STOMACH.; Fall River Doctors Confirm Diagnosis Made at Omaha. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/berlin-market-weaker.html | Berlin Market Weaker. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/stocks-in-canada-quiet-and-mixed-holiday-here-cuts-volume-of.html | STOCKS IN CANADA QUIET AND MIXED; Holiday Here Cuts Volume of Trading on Both Toronto and Montreal Markets. MINING LIST IS RAGGED Most of Losses, However, in Penny Shares -- Slight Rally at Close in Montreal. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/school-stars-seek-us-track-titles-720-high-and-prep-athletes-to.html | SCHOOL STARS SEEK U.S. TRACK TITLES; 720 High and Prep Athletes to Compete in Separate Groups at Garden Today. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/says-loans-aid-recovery-dr-l-a-hart-tells-pennsylvanians-congress.html | SAYS LOANS AID RECOVERY; Dr. L. A. Hart Tells Pennsylvanians Congress Must Help. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/camellia-show-to-open-augusta-ga-to-hold-annual-exhibition-today.html | CAMELLIA SHOW TO OPEN.; Augusta, Ga., to Hold Annual Exhibition Today and Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/french-railway-to-pay-old-gold-rage-on-bonds.html | French Railway to Pay Old Gold Rage on Bonds | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/ccny-swimmers-beat-nyu-3833-triumph-in-lavender-pool-for-their.html | C.C.N.Y. SWIMMERS BEAT, N.Y.U., 38-33; Triumph in Lavender Pool for Their Third Victory Over a Metropolitan Rival. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/colby-condemns-gold-repudiation-misguided-administration-he-says-is.html | COLBY CONDEMNS GOLD 'REPUDIATION; Misguided Administration,' He Says, Is Responsible, Not the Supreme Court. HAILS WASHINGTON IDEALS Ex-Secretary of State Asserts at Patriotic Fete First President Was Not 'Politician.' | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/miss-brandeis-in-post-she-begins-duties-as-member-of-state-board-of.html | MISS BRANDEIS IN POST.; She Begins Duties as Member of State Board of Regents. | True | | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/text-of-decision-against-sale-of-power-by-tva.html | Text of Decision Against Sale of Power by TVA | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/gain-in-sales-made-under-listing-plan-deals-last-month-in-oranges.html | GAIN IN SALES MADE UNDER LISTING PLAN; Deals Last Month in Oranges and Maplewood Held Best Since January, 1930. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/brodsky-and-triggs-in-duopiano-recital-unhackneyed-program-includes.html | BRODSKY AND TRIGGS IN DUO-PIANO RECITAL; Unhackneyed Program Includes Transcriptions of Music by Bach, Brahms, Debussy. | True | O. T. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/tax-bureau-explains-auto-and-fuel-deduction.html | Tax Bureau Explains Auto and Fuel Deduction | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/800-workers-vote-for-a-strike-today-in-butler-stores-union-demands.html | 800 WORKERS VOTE FOR A STRIKE TODAY IN BUTLER STORES; Union Demands 25% Pay Rise, 48-Hour Week and Abolition of Fines and Penalties. MEN TO PICKET 300 SHOPS Further Negotiating in Dispute Begun in November Would Be Futile, the Leader Says. OTHER WALKOUTS LOOM Employes of Reeves to Act Tomorrow -- Butler Promises to Keep Stores Open. STRIKE IS CALLED AT BUTLER STORES | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/russian-sresses-war-danger.html | Russian Sresses War Danger. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/freer-trade-urged-by-straus-in-paris-flandin-joins-plea-washington.html | FREER TRADE URGED BY STRAUS IN PARIS; FLANDIN JOINS PLEA; Washington Birthday Speakers Declare Only Low Tariffs Can Speed Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/michael-leany-captain-mike-formerly-head-waiter-at-old-astor-house.html | MICHAEL LEANY.; 'Captain Mike' Formerly Head Waiter at Old Astor House. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/financial-markets-business-curtailed-on-foreign-exchanges-because.html | FINANCIAL MARKETS; Business Curtailed on Foreign Exchanges Because of the American Holiday -- Dollar Rises. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/robert-j-bowes.html | ROBERT J. BOWES. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/paraguay-ready-to-quit-league.html | Paraguay Ready to Quit League. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/russia-to-ship-gold-to-london-for-debts-abandonment-of-new-york-as.html | RUSSIA TO SHIP GOLD TO LONDON FOR DEBTS; Abandonment of New York as a Clearing Point Attributed to Collapse of Talks With Us. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/ha-page-3d-gets-princeton-award-pyne-prize-the-universitys-highest.html | H.A. PAGE 3D GETS PRINCETON AWARD; Pyne Prize, the University's Highest Honor, Presented at Alumni Meeting. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/yugoslav-press-critical.html | Yugoslav Press Critical. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/holiday-audience-hears-siegfried-mme-kappel-applauded-for-her.html | HOLIDAY AUDIENCE HEARS 'SIEGFRIED'; Mme. Kappel Applauded for Her Singing of Bruennhilde in Mme. Flagstad's Place. MELCHIOR IN TITLE ROLE Tenor's 100th Portrayal of Part Wins Praise -- Bodanzky Directs Unabridged Score. | True | O. T. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/gulesian-still-missing.html | Gulesian Still Missing. | True | | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/night-club-notes-a-couple-of-new-shows-brighten-an-otherwise-slack.html | NIGHT CLUB NOTES; A Couple of New Shows Brighten an Otherwise Slack Week -- Walking Out and Walking In. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/vargas-opposes-bill-to-cut-coffee-tax-brazilian-president.html | VARGAS OPPOSES BILL TO CUT COFFEE TAX; Brazilian President Authorizes Statement on Learning of Confusion in Market Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/friends-of-china-protest-1000-at-session-here-assail-japanese-and.html | FRIENDS OF CHINA PROTEST; 1,000 at Session Here Assail Japanese and American Policies. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/fencers-club-wins-again-annexes-washington-square-epee-trophy.html | FENCERS CLUB WINS AGAIN; Annexes Washington Square Epee Trophy Fourth Year In Row. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/france-ratifies-accords-on-saar-agreements-on-coal-railways.html | FRANCE RATIFIES ACCORDS ON SAAR; Agreements on Coal, Railways, Insurance and Property Passed by Deputies. MORE WORK FOR FRENCH Miners Will Gain Employment -British Troops Home, Pale From Channel Crossing. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/dr-abram-harris-educator-is-dead-president-of-northwestern.html | DR. ABRAM HARRIS, EDUCATOR, IS DEAD; President of Northwestern University From 1906 to '16 Succumbs in Philadelphia. LEADER IN CHURCH WORK Former Chairman of Chicago Vice Commission and Headmaster of Tome School in Maryland. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/dies-in-kansas-dust-storm.html | Dies in Kansas Dust Storm. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/japan-insists-on-action.html | Japan Insists on Action. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/factory-deaths-decline-state-total-of-21-in-january-was-lowest-in.html | FACTORY DEATHS DECLINE.; State Total of 21 in January Was Lowest in Seven Years. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/gangsters-battle-police-brazilians-captured-trying-to-loot-sao.html | GANGSTERS BATTLE POLICE; Brazilians Captured Trying to Loot Sao Paulo Silk Factory. | True | Special Cable to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/grote-gilmore.html | Grote -- Gilmore. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/prices-sag-in-paris.html | Prices Sag in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/samuel-haas.html | SAMUEL HAAS. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/poser-wisconsin-coach.html | Poser Wisconsin Coach. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/railroads-and-public-it-is-suggested-that-carriers-urge.html | RAILROADS AND PUBLIC.; It Is Suggested That Carriers Urge Stockholders to Be Boosters. | True | EDWIN J. SCHLESINGER. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/james-loucheim-celebrates-90.html | James Loucheim Celebrates, 90. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/richards-tops-peterson-gains-pro-tennis-semifinal-by-victory-in.html | RICHARDS TOPS PETERSON.; Gains Pro Tennis Semi-Final by Victory in Four Sets. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/st-francis-five-wins-downs-baltimore-university-by-29-to-28-in.html | ST. FRANCIS FIVE WINS; Downs Baltimore University by 29 to 28 in Brooklyn. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/transit-prospects.html | TRANSIT PROSPECTS. | True | | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/free-relief-hand-urged-by-farley-he-asserts-in-peoria-speech.html | FREE RELIEF HAND URGED BY FARLEY; He Asserts in Peoria Speech President And Not Congress Must Rule New Program. NEW DEAL GAINS RECITED Supreme Court Gold Decision Upheld Government's Policies, Washington Fete Is Told. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/mrs-stuart-c-edmonds-has-son.html | Mrs. Stuart C. Edmonds Has Son | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/bolivians-clinging-to-villa-montes-repulsed-heavy-attacks-by.html | BOLIVIANS CLINGING TO VILLA MONTES; Repulsed Heavy Attacks by Paraguayans in Last Few Days, They Report. FOE READY TO QUIT LEAGUE Asuncion Is Due to Withdraw From Geneva by Rejecting Peace Plan Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/bigger-army-fund-is-voted-by-house-strictly-military-318699488-sets.html | BIGGER ARMY FUND IS VOTED BY HOUSE; Strictly Military $318,699,488 Sets Record Since 1921, With One Year Excepted. BILL'S TOTAL $378,734,448 President's Authority to Expand Forces by 46,250 Men Is Retained in Measure. BIGGER ARMY FUND IS VOTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/harvard-scores-on-mat-takes-last-two-events-to-beat-penn-team-by.html | HARVARD SCORES ON MAT.; Takes Last Two Events to Beat Penn Team by 18-14. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/adequate-defense-urged-army-and-navy-officers-stress-need-of.html | ADEQUATE DEFENSE URGED; Army and Navy Officers Stress Need of Safeguarding Nation. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/promoted-by-harvester-company.html | Promoted by Harvester Company | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/charles-s-warbasse-lawyer-and-former-transfer-tax-appraiser-of.html | CHARLES S. WARBASSE.; Lawyer and Former Transfer Tax Appraiser of Brooklyn. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/oilburning-autos-in-walking-stage-now-says-evans-who-sped-125-miles.html | Oil-Burning Autos in Walking Stage Now, Says Evans, Who Sped 125 Miles an Hour | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/harvard-six-routs-dartmouth-9-to-3-gains-fourth-straight-triumph-in.html | HARVARD SIX ROUTS DARTMOUTH, 9 TO 3; Gains Fourth Straight Triumph in Quadrangular League by Two Big Scoring Drives. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/senates-leaders-sidetrack-relief-talk-of-dole-only-bill-sent-back.html | SENATE'S LEADERS SIDETRACK RELIEF; TALK OF DOLE ONLY; Bill Sent Back to Committee After Administration's Defeat on Wage Scale. VETO THREAT POINTED OUT Byrnes Declares It Is Hopeless to Proceed on Basis of Work Relief Idea. TEMPORARY FUND IN MIND In Some Quarters a Strategic Move by White House to Arouse the Country Is Seen. SENATE'S LEADERS SIDETRACK RELIEF | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/typewriter-records-message-from-pole-shortwave-radio-test-in.html | TYPEWRITER RECORDS MESSAGE FROM POLE; Short-Wave Radio Test in Automatic Reception Over Long Distance Called Success. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/scouts-at-valley-forge-2000-hike-over-snowy-hills-in-washington.html | SCOUTS AT VALLEY FORGE.; 2,000 Hike Over Snowy Hills in Washington Observance. | True | Special to THE NEW YORK TIMES. | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/harvard-prevails-in-ring-beats-penn-53-as-three-crimson-boxers-gain.html | HARVARD PREVAILS IN RING; Beats Penn, 5-3, as Three Crimson Boxers Gain Knockouts. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/miss-taubele-bows-in-mixed-doubles-loses-with-bowden-cochampion-to.html | MISS TAUBELE BOWS IN MIXED DOUBLES; Loses With Bowden, Co-Champion, to Mme. Henrotin and McCauliff, 7-9, 9-7, 6-3. MISS SHARP, MANGIN GAIN Defeat Mrs. Andrus and Bell, 11-9, 6-3, to Reach Final in Title Tournament. | True | By Allison Danzig. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/ethiopia-accepts-proposals.html | Ethiopia Accepts Proposals. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/dead-veterans-honored-165th-infantry-and-308th-regiment-hold.html | DEAD VETERANS HONORED.; 165th Infantry and 308th Regiment Hold Memorial Masses. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/us-women-skiers-fifth-trail-in-slalom-race-at-zurich-international.html | U.S. WOMEN SKIERS FIFTH.; Trail in Slalom Race at Zurich International Tourney. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/national-biscuit-had-drop-in-1934-net-of-16320982-last-year.html | NATIONAL BISCUIT HAD DROP IN 1934; Net of $16,320,982 Last Year Compares With $20,340,276 in Previous Period. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/dartmouth-alumni-skiing-200-gather-for-opening-of-the-winter.html | DARTMOUTH ALUMNI SKIING; 200 Gather for Opening of the Winter Carnival. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/st-peters-triumphs-turns-back-seton-hall-basketball-team-by-2927.html | ST. PETER'S TRIUMPHS.; Turns Back Seton Hall Basketball Team by 29-27. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/mexico-frees-american-flier.html | Mexico Frees American Flier. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/stars-of-todays-novelty-operas.html | STARS OF TODAY'S NOVELTY OPERAS. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/betty-gow-in-london.html | Betty Gow in London. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/japan-expects-wide-support-for-its-claim.html | Japan Expects Wide Support for Its Claim | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/index-shows-britain-continues-recovery-january-figure-even-better.html | INDEX SHOWS BRITAIN CONTINUES RECOVERY; January Figure Even Better Than 1929 -- Unemployed Over 500,000 in France. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/keeler-benfer.html | Keeler -- Benfer. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/miss-k-s-davis-wed-to-c-e-scarlett-jr-ceremony-held-in-st-pauls.html | MISS K. S. DAVIS WED TO C. E. SCARLETT JR.; Ceremony Held in St. Paul's Church, Baltimore -- Many in Bridal Party. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/parley-aides-guard-long-from-any-bombs-by-mail.html | Parley Aides Guard Long From Any Bombs by Mail | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/supper-dance-at-country-club.html | Supper Dance at Country Club. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/split-on-livestock-tax-association-directors-differ-widely-at.html | SPLIT ON LIVESTOCK TAX.; Association Directors Differ Widely at Chicago Session. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/recluse-dies-amid-junk-packing-4-rooms-seven-men-work-for-hour-to.html | Recluse Dies Amid Junk Packing 4 Rooms; Seven Men Work for Hour to Remove Body | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/150000-fire-in-jersey-entire-block-destroyed-by-blaze-at-bound.html | $150,000 FIRE IN JERSEY.; Entire Block Destroyed by Blaze at Bound Brook. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/indians-raid-mexican-towns.html | Indians Raid Mexican Towns. | True | | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/degrees-awarded-7-newspaper-men-george-washington-university-honors.html | DEGREES AWARDED 7 NEWSPAPER MEN; George Washington University Honors Van Anda, Lippmann and Five Correspondents. HAILS 'EXACT JOURNALISM' Lippmann, Replying for Group, Says Independent Papers Save Freedom of the Press. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/federal-hot-oil-ban-voted-in-both-houses-measure-effective-until.html | FEDERAL 'HOT OIL' BAN VOTED IN BOTH HOUSES; Measure, Effective Until June 16, 1937, Reported Signed by President Last Night. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/robert-l-niles-dies-a-broker-42-years-after-selling-stock-exchange.html | ROBERT L. NILES DIES; A BROKER 42 YEARS; After Selling Stock Exchange Seat in 1925, Had First Vacation in 4 Decades. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/ganster-traits-traced-to-nursery-child-who-takes-blocks-from-others.html | GANSTER TRAITS TRACED TO NURSERY; Child Who Takes Blocks From Others by Violence Is Embryo Thug, Psychiatrist Says. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/canadians-retain-3-skating-titles-mrs-samuel-wilson-and-minto-club.html | CANADIANS RETAIN 3 SKATING TITLES; Mrs. Samuel, Wilson and Minto Club Four Score in North American Figure Events. BOSTON PAIR TRIUMPHS Miss Vinson and Hill Break SixYear Hold of Dominion Stars on All Championships. | True | By the Canadian Press. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/tribute-by-polish-children.html | Tribute by Polish Children. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/botwinnik-wins-keeps-chess-lead-defeats-rjumin-in-34-moves-in-sixth.html | BOTWINNIK WINS; KEEPS CHESS LEAD; Defeats Rjumin in 34 Moves in Sixth Round of Tourney at Moscow. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/hog-prices-erratic-cattle-hold-steady-light-shipments-fail-to.html | HOG PRICES ERRATIC; CATTLE HOLD STEADY; Light Shipments Fail to Maintain Advance in Market for Pigs in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/business-outlook-turning-brighter-pause-in-some-lines-of-trade-held.html | BUSINESS OUTLOOK TURNING BRIGHTER; Pause in Some Lines of Trade Held Preparatory Period for Sweeping Advances. INCREASE IN RETAIL SALES Wholesale Markets Less Active, but Industrial Operations Move Ahead Faster. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/a-son-to-the-j-r-niesleys.html | A Son to the J. R. Niesleys. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/lormawood-victor-10-advances-with-long-island-hc-in-junior-hockey.html | LORMAWOOD VICTOR, 1-0.; Advances With Long Island H.C. in Junior Hockey Tourney. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/12-drowned-on-russian-tug.html | 12 Drowned on Russian Tug. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/miss-lily-r-slade-wed-bride-in-garden-city-cathedral-of-daniel-m.html | MISS LILY R. SLADE WED.; Bride in Garden City Cathedral of Daniel M. Wood. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/the-old-warrior.html | THE "OLD WARRIOR." | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/hogg-snyder.html | Hogg -- Snyder. | True | | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/justifying-andor.html | Justifying "And/Or." | True | EDWIN HOPKINS. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/d-e-heineman-dead-detroit-civic-leader-long-prominent-as-lawyer.html | D. E. HEINEMAN DEAD; DETROIT CIVIC LEADER; Long Prominent as Lawyer; Former President of the Common Council. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/colgate-scores-33-to-26-kerns-tosses-provide-basketball-victory.html | COLGATE SCORES, 33 TO 26.; Kern's Tosses Provide Basketball Victory Over Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/wife-dies-in-ketchup-case-shot-herself-when-husband-faked-death.html | WIFE DIES IN KETCHUP CASE; Shot Herself When Husband Faked Death After Quarrel. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/americans-win-at-soccer-collinss-goal-in-second-half-defeats-first.html | AMERICANS WIN AT SOCCER; Collins's Goal in Second Half Defeats First Germans, 1-0. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/mrs-giddens-gives-dinner-at-home-mrs-r-s-newcombe-hostess-at.html | MRS. GIDDENS GIVES DINNER AT HOME; Mrs. R. S. Newcombe Hostess at Celebration of Birthday of Mrs. A. G. Richardson. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/harvards-fencers-top-columbia-1512-score-in-threeweapon-match.html | HARVARD'S FENCERS TOP COLUMBIA, 15-12; Score in Three-Weapon Match -Potter, Hurt in Epee Bout, Is Taken to Hospital. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/church-centenary-to-begin-march-3-st-pauls-methodist-second-oldest.html | CHURCH CENTENARY TO BEGIN MARCH 3; St. Paul's Methodist Second Oldest Congregation of the Denomination in City. TWO BISHOPS TO PREACH Dinner for Present and Former Members Will Be Given in Parish House March 5. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/petersburg-loses-again-lawrence-tops-virginia-school-basketball.html | PETERSBURG LOSES AGAIN.; Lawrence Tops Virginia School Basketball Team, 29-28. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/sports-of-the-times-warming-up-for-the-indoor-championships.html | Sports of the Times; Warming Up for the Indoor Championships. | True | Reg. U.S. Pat. Off. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/brooklyn-celtics-score.html | Brooklyn Celtics Score. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/held-in-oyster-thefts-four-seized-in-jersey-linked-to-bootleg-ring.html | HELD IN OYSTER THEFTS.; Four Seized in Jersey Linked to Bootleg Ring. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/richberg-says-law-must-aid-business-recovery-chief-in-speech-at.html | RICHBERG SAYS LAW MUST AID BUSINESS; Recovery Chief, in Speech at Miami, Asserts Industrial Organization Is Essential. PLEADS FOR FLEXIBLE NRA Roosevelt Aide Refers Indirectly to Johnson's Criticisms as 'Egomania.' | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/in-washington-wagner-is-no-surprise-in-this-changed-world.html | In Washington; Wagner Is No Surprise in This Changed World. | True | By Arthur Krock. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/bolivia-cuts-mortgage-interest.html | Bolivia Cuts Mortgage Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/church-activities-of-interest-in-city-brotherhood-day-to-be-marked.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Brotherhood Day to Be Marked by 600 Communities Today and Tomorrow. NEWMAN CLUBS TO MEET Dr. Manning to Give Reception to Students of This City on Monday. | True | By Rachel K. McDowell. | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/austrias-leaders-confer-with-french-schuschnigg-in-talks-with.html | AUSTRIA'S LEADERS CONFER WITH FRENCH; Schuschnigg in Talks With Flandin Seeks Consultation System on Vienna's Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/urges-nations-bar-arms-to-attacker-dane-at-geneva-parley-asks.html | URGES NATIONS BAR ARMS TO ATTACKER; Dane at Geneva Parley Asks Provision for Non-Producers Who Are Invaded. | True | By Clarence K. Streit. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/the-yellow-sheet.html | THE YELLOW SHEET. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/15000-attend-operas-metropolitan-and-hippodrome-draw-big-holiday.html | 15,000 ATTEND OPERAS.; Metropolitan and Hippodrome Draw Big Holiday Audiences. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/argentine-board-has-big-deficit-on-grain-operations-in-1934.html | ARGENTINE BOARD HAS BIG DEFICIT ON GRAIN; Operations in 1934 Resulted in Loss of $2,211,500 -- Will Buy Corn at 35c a Bushel. | True | Special Cable to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/donchin-wins-by-fall-throws-shepsky-in-1751-of-bout-in-22d.html | DONCHIN WINS BY FALL.; Throws Shepsky in 17:51 of Bout in 22d Engineers Armory. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/silk-rayon-mills-reported-gaining-trade-commission-says-many-could.html | SILK, RAYON MILLS REPORTED GAINING; Trade Commission Says Many Could Have Cut Hours or Raised Pay Recently. SURVEY COVERS 20 MONTHS Some Plants Reported to Have Had Continuous Losses in 1933 and 1934. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/duke-to-ride-in-pony-race.html | Duke to Ride in Pony Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/2-barrow-aides-confess-eighteen-others-in-texas-deny-harboring.html | 2 BARROW AIDES CONFESS.; Eighteen Others in Texas Deny Harboring Slain Outlaw. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/rutgers-boxers-triumph-scarlet-wins-by-5-12-to-2-12-in-meet-with.html | RUTGERS BOXERS TRIUMPH; Scarlet Wins by 5 1/2 to 2 1/2 In Meet With Princeton. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/colonel-julian-sails.html | Colonel Julian Sails. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/dr-charles-h-tyndall-pastor-emeritus-of-reformed-church-at-mount.html | DR. CHARLES H. TYNDALL.; Pastor Emeritus of Reformed Church at Mount Vernon. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/no-hatchet-says-reilly.html | "No Hatchet," Says Reilly. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/m-a-leonard-dead-owned-store-chain-father-of-whiteface-mountain.html | M. A. LEONARD DEAD; OWNED STORE CHAIN; 'Father of Whiteface Mountain Memorial Highway' Was 90 -Leader in Adirondacks. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/reich-to-discuss-entire-peace-issue-tells-london-talks-on.html | REICH TO DISCUSS ENTIRE PEACE ISSUE; Tells London Talks on Anglo-French Proposals Will Not Be Limited to Air Pact. SIMON MAY VISIT MOSCOW Britain Deems Time Opportune to Conciliate Differences on Proposed Eastern Pact. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/ford-march-output-high-production-is-set-at-160000-units-double.html | FORD MARCH OUTPUT HIGH.; Production Is Set at 160,000 Units, Double That of Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/miss-macarthurs-troth-niece-of-army-chief-of-staff-engaged-to-j-e.html | MISS MacARTHUR'S TROTH.; Niece Of Army Chief of Staff Engaged to J. E. Reyburn 2d. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/7-guilty-in-relief-row-workhouse-terms-or-fines-are-given-to-bronx.html | 7 GUILTY IN RELIEF ROW.; Workhouse Terms or Fines Are Given to Bronx Disturbers. | True | | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/dinsmore-mcclarity.html | Dinsmore -- McClarity. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/hauptmann-guilt-questioned-by-nazis-official-newspaper-says-public.html | HAUPTMANN GUILT QUESTIONED BY NAZIS; Official Newspaper Says Public Opinion, Not Evidence, Often Rules Here. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/cordingly-wins-in-idaho.html | Cordingly Wins in Idaho. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/reds-slew-1000000-in-central-china-foreign-writers-find-the-area.html | REDS SLEW 1,000,000 IN CENTRAL CHINA; Foreign Writers Find the Area, From Which They Have Been Driven Was Ravaged. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/berkowitz-berkovitz.html | Berkowitz -- Berkovitz. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/dr-elmer-i-mkesson.html | DR. ELMER I. M'KESSON. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/repeats-falkland-claim-argentina-denies-british-sovereignty-in.html | REPEATS FALKLAND CLAIM.; Argentina Denies British Sovereignty in Canceling Certificates. | True | Special Cable to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/new-williams-trustees-plan.html | New Williams Trustees Plan. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/lehman-directs-child-labor-move-governor-calls-on-steingut-to-bring.html | LEHMAN DIRECTS CHILD LABOR MOVE; Governor Calls on Steingut to Bring Amendment to a Vote in the Assembly. RATIFICATION HOPE IS DIM Advocates Seek to Force Legislators to Take Stand So Issue May Be Carried to Polls. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/bostwick-takes-chase-on-chenango-in-england.html | Bostwick Takes Chase On Chenango in England | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/frick-in-the-canal-zone-feted-by-baseball-fans.html | Frick, in the Canal Zone, Feted by Baseball Fans | True | Special Cable to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/expresident-exiled-by-ecuador-as-alien-colonel-larrea-alba-deported.html | EX-PRESIDENT EXILED BY ECUADOR AS ALIEN; Colonel Larrea Alba Deported as Undesirable -- Citizenship Never Before Questioned. | True | Special Cable to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/driggs-is-victor-in-19hole-match-new-york-state-champion-wins-from.html | DRIGGS IS VICTOR IN 19-HOLE MATCH; New York State Champion Wins From Sheldon in Invitation Golf at Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/campe-mayer.html | Campe -- Mayer. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/drinks-champagne-dines-steals-1000-customer-with-taste-for.html | DRINKS CHAMPAGNE, DINES, STEALS $1,000; 'Customer' With Taste for HighPrice Liquor Holds Up Flushing Tea House. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/girl-peddler-wins-many-offers-0f-aid-bmt-drops-charge-court-plans.html | GIRL PEDDLER WINS MANY OFFERS 0F AID; B.M.T. Drops Charge -- Court Plans to Help Her Get Work -- $25 Contributed. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/cypress-dea-beau-wins-hunter-prize-mrs-j-h-whitneys-gelding-annexes.html | CYPRESS DEA BEAU WINS HUNTER PRIZE; Mrs. J. H. Whitney's Gelding Annexes $2,000 Middleburg Bowl at Annual Trials. | True | Special to THE NEW YORK TIMES. | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/1000-boy-scout-parade-youths-of-washington-heights-honor-first.html | 1,000 BOY SCOUT PARADE; Youths of Washington Heights Honor First President. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/plant-michigan-tree-on-washington-farm-to-take-the-place-of-one.html | Plant Michigan Tree On Washington Farm To Take the Place of One Chopped Down | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/rev-f-w-hardy-dies-in-louisville-the-canon-of-christ-church.html | REV. F. W. HARDY DIES IN LOUISVILLE; The Canon of Christ Church Cathedral Succumbs to Influenza at 57. IN MINISTRY SINCE 1904 Edifice of St. Stephen's Church Built During His Service as Rector. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/british-troops-return.html | British Troops Return. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/corbett-ring-victor-gains-decision-over-van-klaveren-in-san.html | CORBETT RING VICTOR.; Gains Decision Over Van Klaveren in San Francisco Bout. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/attempts-260mile-swim-argentine-covers-100-miles-in-first-two-days.html | ATTEMPTS 260-MILE SWIM.; Argentine Covers 100 Miles in First Two Days in the Water. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/oklahomans-warn-gore-back-roosevelt-relief-bill-or-stay-out-of.html | OKLAHOMANS WARN GORE.; Back Roosevelt Relief Bill or Stay Out of Country, They Wire. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/story-of-tiny-fossil-man-exposed-as-indian-hoax.html | Story of Tiny Fossil Man Exposed as Indian Hoax | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/big-sugar-refinery-reopens.html | Big Sugar Refinery Reopens. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/jean-chappell-engaged-member-of-rye-family-to-be-wed-of-s-p.html | JEAN CHAPPELL ENGAGED.; Member of Rye Family to Be Wed of S. P. McCalmont. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/news-of-the-stage-bright-trade-for-the-holiday-matinees-tonights.html | NEWS OF THE STAGE; Bright Trade for the Holiday Matinees -- Tonight's Two Closings -- 'Sailor, Beware!' for the Road. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/lloyd-george-calm-over-cabinet-rebuff-he-disappoints-big-audience.html | LLOYD GEORGE CALM OVER CABINET REBUFF; He Disappoints Big Audience in Manchester by Failing to Hit Back at Government. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/3-killed-4-hurt-as-autos-collide-father-mother-and-daughter-6-in-on.html | 3 KILLED, 4 HURT AS AUTOS COLLIDE; Father, Mother and Daughter, 6, in One of Autos in HeadOn Collision in Newark. U. OF P. STUDENT DIES Harper Spong Jr. Is Fatally Hurt in Collision on Way to Vassar Prom. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/ccny-turns-back-villanova-by-1915-beavers-rally-and-hold-home.html | C.C.N.Y. TURNS BACK VILLANOVA BY 19-15; Beavers Rally and Hold Home Quintet Scoreless From Floor in Second Half. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/caught-as-slayer-of-prison-guard-convict-who-escaped-in-virginia-in.html | CAUGHT AS SLAYER OF PRISON GUARD; Convict Who Escaped in Virginia in 1932 Seized Here After Visiting Ill Mother. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/morgan-land-price-may-be-465000-real-estate-men-believe-he-will-ask.html | MORGAN LAND PRICE MAY BE $465,000; Real Estate Men Believe He Will Ask $15,000 to $20,000 an Acre for Parcel. PROPERTY COST $650,000 31 Acres and Buildings Included -- Sale of Additional Art Works Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/yale-to-curb-loan-of-aides-to-nation-angell-says-fairness-to-the.html | YALE TO CURB LOAN OF AIDES TO NATION; Angell Says Fairness to the Student Must Limit Faculty Service Elsewhere. TELLS OF HOUSING GAINS He Speaks at Alumni Day Exercises -- Furniss Warns of Dictatorship Trend. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/new-reserve-unit-planned-by-roper-he-proposes-corps-of-qualified.html | NEW RESERVE UNIT PLANNED BY ROPER; He Proposes Corps of Qualified College Students for Administrative Training. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/miss-hirsh-wins-and-loses.html | Miss Hirsh Wins and Loses. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/garrett-f-wheaton.html | GARRETT F. WHEATON. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/amos-v-pearsall.html | AMOS V. PEARSALL. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/harry-coan.html | HARRY COAN. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/expresident-returns-to-bolivia.html | Ex-President Returns to Bolivia. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/american-is-jailed-in-cuba.html | American Is Jailed in Cuba. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/the-french-deficit.html | THE FRENCH DEFICIT. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/phipps-and-rand-reach-semifinal-round-as-us-court-tennis-doubles.html | Phipps and Rand Reach Semi-Final Round As U.S. Court Tennis Doubles Play Opens | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/trace-sweepstakes-tickets.html | Trace Sweepstakes Tickets. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/montreal-silver.html | MONTREAL SILVER. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/48hour-week-bill-is-filed-by-bennett-canadian-measures-require-a.html | 48-HOUR WEEK BILL IS FILED BY BENNETT; Canadian Measures Require a Weekly Rest Day in Industrial Undertakings. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/woman-editor-pulls-gun-on-paris-police-writer-sentenced-to-prison.html | WOMAN EDITOR PULLS GUN ON PARIS POLICE; Writer Sentenced to Prison Term for Fraud Overpowered by Arresting Officers. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/bronx-couple-wed-75-years-today-a-h-ames-93-and-his-wife-91-will.html | BRONX COUPLE WED 75 YEARS TODAY; A. H. Ames, 93, and His Wife 91, Will Observe Anniversary Quietly at Home. GET ROOSEVELT GREETING Message From White House Cheers Civil War Veteran Who Remembers Lincoln. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/mrs-hill-defeats-miss-miley-on-19th-english-star-takes-florida-golf.html | MRS. HILL DEFEATS MISS MILEY ON 19TH; English Star Takes Florida Golf Title After Stellar Comeback at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/youngstown-steel-rate-slides.html | Youngstown Steel Rate Slides. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/records-in-danger-at-games-tonight-new-marks-likely-in-national-aau.html | RECORDS IN DANGER AT GAMES TONIGHT; New Marks Likely in National A.A.U. Indoor Championship Meet at the Garden. | True | By Arthur J. Daley. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/k-of-c-is-urged-to-war-on-crime-religious-training-of-youth-is-only.html | K. OF C. IS URGED TO WAR ON CRIME; Religious Training of Youth Is Only Solution, Father McCaffrey Warns. SUPPRESSION IDEA SCORED Sing Sing Chaplain Says Recent Washington Conference Erred in Policy of Severity. | True | | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/erwin-w-thompson-dies-in-atlanta-75-a-european-attache-for-the.html | ERWIN W. THOMPSON DIES IN ATLANTA, 75; A European Attache for the Commerce Department in the Wilson Regime. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/manhattan-alumni-dine-tonight.html | Manhattan Alumni Dine Tonight | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/mussolini-speeds-war-preparations-big-embarkation-station-set-up-as.html | MUSSOLINI SPEEDS WAR PREPARATIONS; Big Embarkation Station Set Up as Troops Leave for Duty in African Colonies. NEUTRAL ZONE ACCEPTED But Rome Says Unilateral Move by Ethiopia to Delimit Area 'Will Not Stand.' | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/amendment-of-act-proposed-to-sec-end-of-compulsory-suits-to-recover.html | AMENDMENT OF ACT PROPOSED TO SEC; End of Compulsory Suits to Recover Profits on Company Officers' Stock Deals Asked. PRACTICE IS HELD USEFUL 'In-and-Out' Transactions May Protect Shareholders, V. G. Paradise Tells Board. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/sailing-soldiers-cheered.html | Sailing Soldiers Cheered. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/hits-new-bank-measure-g-w-taylor-says-mortgage-provision-would.html | HITS NEW BANK MEASURE.; G. W. Taylor Says Mortgage Provision Would Bring Disaster. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/dr-bowman-head-of-johns-hopkins-trustees-elect-geographer-to.html | DR. BOWMAN HEAD OF JOHNS HOPKINS; Trustees Elect Geographer to Succeed Ames, Retiring at 70 From Presidency. GOVERNMENT AID OPPOSED Moulton at Anniversary Warns That Such Financial Help Imperils Academic Freedom. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/university-honor-for-miss-cornell-buffalo-awards-chancellors-medal.html | UNIVERSITY HONOR FOR MISS CORNELL; Buffalo Awards Chancellor's Medal to Actress Who 'Has Enriched Generation's Life.' | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/police-of-flatbush-lead-safety-contest-67th-precinct-wins-prize-in.html | POLICE OF FLATBUSH LEAD SAFETY CONTEST; 67th Precinct Wins Prize in Patrol Division -- Traffic B and Traffic K Also Honored. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/draws-1000-aces-faints-nevada-pinochle-player-taken-to-hospital.html | DRAWS '1,000 ACES,' FAINTS; Nevada Pinochle Player, Taken to Hospital, Loses Rare Hand. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/gives-birth-to-1-12pound-baby.html | Gives Birth to 1 1/2-Pound Baby. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/commander-hobarts-statement.html | Commander Hobart's Statement. | True | DONALD A. HOBART. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/new-jersey-homes-sold.html | New Jersey Homes Sold. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/elizabeth-n-j-invests-in-new-federal-bonds.html | Elizabeth, N. J., Invests In New Federal Bonds | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/havens-named-as-coach-will-direct-western-maryland-football.html | HAVENS NAMED AS COACH.; Will Direct Western Maryland Football, Succeeding Harlow. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/backs-bill-for-tall-timber.html | Backs Bill for 'Tall Timber.' | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/treasury-financing.html | TREASURY FINANCING. | True | | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/winter-cruises-stir-shipping-row-impasse-in-conference-over-refusal.html | WINTER CRUISES STIR SHIPPING ROW; Impasse in Conference Over Refusal of Two Lines to Charge Higher Rates. BETWEEN-PORT FARE ISSUE Regular Operators in the West Indies Field Say Atlantic Ships Take Best Trade. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/darrow-again-hits-nra-it-never-will-work-in-its-present-form-lawyer.html | DARROW AGAIN HITS NRA.; It Never Will Work in Its Present Form, Lawyer Says. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/service-men-ready-for-strike-monday-union-delivers-ultimatum-to.html | SERVICE MEN READY FOR STRIKE MONDAY; Union Delivers 'Ultimatum' to Building Owners in Fur and Garment Centre. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/albert-s-pettit.html | ALBERT S. PETTIT. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/coolidge-bewildered-says-his-biographer-dr-claude-m-fuess-asserts-m.html | COOLIDGE BEWILDERED, SAYS HIS BIOGRAPHER; Dr. Claude M. Fuess Asserts Modern Life and Trends Puzzled Late President. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/at-the-roxy.html | At the Roxy. | True | A.S. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/miami-club-scene-of-milk-fund-ball-mrs-henry-l-doherty-and-her.html | MIAMI CLUB SCENE OF MILK FUND BALL; Mrs. Henry L. Doherty and Her Daughter, Founder of Charity, Have Dinner Guests. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/made-trustee-of-savings-bank.html | Made Trustee of Savings Bank. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/premiere-in-us-for-gluck-opera-iphigenie-en-aulide-staged-in.html | PREMIERE IN U.S. FOR GLUCK OPERA; 'Iphigenie en Aulide' Staged in Philadelphia by Orchestra and a Local Chorus. | True | By Olin Downes. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/prompt-action-urged.html | Prompt Action Urged. | True | R.S.M. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/stannard-ahead-at-peterboro.html | Stannard Ahead at Peterboro. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/roxbury-plays-33-tie-thirdperiod-rush-gains-deadlock-for-south-kent.html | ROXBURY PLAYS 3-3 TIE.; Third-Period Rush Gains Deadlock for South Kent Six. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/chafing-at-red-tape.html | Chafing at Red Tape. | True | FRANCIS RALSTON WELSH. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/china-denies-plan-to-quit-the-league-judge-wang-in-tokyo-asserts.html | CHINA DENIES PLAN TO QUIT THE LEAGUE; Judge Wang, in Tokyo, Asserts That Japan Never Suggested That She Withdraw. ADVISERS TO BE RETAINED 'Has Japan Money to Lend?' He Asks When Queried About Rumor of Loan to Nanking. | True | By Hugh Byas.wireless To the New York Times. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/splawn-of-the-icc-to-address-bankers-savings-division-of-aba-sets.html | SPLAWN OF THE I.C.C. TO ADDRESS BANKERS; Savings Division of A.B.A. Sets Wide Program for Next Month's Conference Here. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/new-elm-quarantine-fights-dutch-disease-washington-order-effective.html | NEW ELM QUARANTINE FIGHTS DUTCH DISEASE; Washington Order, Effective Monday, Affects Parts of New York, New Jersey, Connecticut. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/exhibitions-in-albany.html | Exhibitions in Albany. | True | | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/18708000-bonds-offered-in-week-total-up-from-5537000-in-previous.html | $18,708,000 BONDS OFFERED IN WEEK; Total, Up From $5,537,000 in Previous Period, Includes $17,708,000 Municipals. $1,000,000 UTILITY ISSUE State and City Financing Well Received, With Supply Light and Demand Brisk. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/virginia-boxers-tie-maryland-for-lead-score-six-points-as-southern.html | VIRGINIA BOXERS TIE MARYLAND FOR LEAD; Score Six Points as Southern Conference Title Series Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/du-bois-girl-died-with-wedding-ring-jane-one-of-2-sisters-killed-in.html | DU BOIS GIRL DIED WITH WEDDING RING; Jane, One of 2 Sisters Killed in Air Fall, Is Reported to Have Been Married. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/plan-tribute-to-masaryk-countrymen-will-celebrate-czech-presidents.html | PLAN TRIBUTE TO MASARYK; Countrymen Will Celebrate Czech President's 85th Birthday. | True | Wirless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/boy-crashers-seized-but-movie-theatre-withdraws-charge-and-all-are.html | BOY 'CRASHERS' SEIZED.; But Movie Theatre Withdraws Charge and All Are Freed. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/president-bowman.html | PRESIDENT BOWMAN. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/rudolph-speth-dies-eastman-co-official-actively-identified-with.html | RUDOLPH SPETH DIES; EASTMAN CO. OFFICIAL; Actively Identified With Kodak Company at Rochester for More Than 33 Years. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/berlin-attacks-russian-note.html | Berlin Attacks Russian Note. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/west-side-houses-to-be-modernized-three-dwellings-in-70th-st-near.html | WEST SIDE HOUSES TO BE MODERNIZED; Three Dwellings in 70th St. Near Columbus Avenue Leased for Altering. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/us-markets-shut-wheat-off-abroad-winnipeg-reports-order-from.html | U.S. MARKETS SHUT, WHEAT OFF ABROAD; Winnipeg Reports Order From Chicago and 500,000-Bushel Sale to United Kingdom. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/memorial-mass-is-offered.html | Memorial Mass Is Offered. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/imports-doubled-from-argentina-total-in-january-rose-to-13195311.html | IMPORTS DOUBLED FROM ARGENTINA; Total in January Rose to 13,195,311 Pesos From 7,089,420 Year Before. INCREASE ALSO IN EXPORTS 12,686,500 Pesos, Against 10,855,800 -- Favorable Balance for Month Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/parents-leave-rome.html | Parents Leave Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/seeks-reds-in-university-wisconsin-senate-committee-is-named-to.html | SEEKS REDS IN UNIVERSITY; Wisconsin Senate Committee Is Named to Conduct Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/british-fireproof-big-ship.html | British Fireproof Big Ship. | True | British Official Wireless. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/brooklyn-college-wins-crushes-lowell-5236-despite-20point-total-for.html | BROOKLYN COLLEGE WINS.; Crushes Lowell, 52-36, Despite 20-Point Total for Athanas. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/waterfield-arledge.html | Waterfield -- Arledge. | True | Special to THE NEW YORK TIMES. | C1B 253405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/gang-shots-kill-gambler-in-bronx-jack-leventhal-also-known-as-money.html | GANG SHOTS KILL GAMBLER IN BRONX; Jack Leventhal, Also Known as Money Lender, Found Near Railroad Tracks. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/he-couldnt-tell-lie-so-police-take-him-colby-student-admits-he-rang.html | HE COULDN'T TELL LIE, SO POLICE TAKE HIM; Colby Student Admits He Rang Church Bells Until People Complained, Now Court Will Act. | True | | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/movies-attacked-by-walter-eaton-tells-theatre-conference-at-yale.html | MOVIES ATTACKED BY WALTER EATON; Tells Theatre Conference at Yale They Are Spoiling Budding Talent. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-23 | 1935-02-23 | https://www.nytimes.com/1935/02/23/archives/first-lady-urges-wider-aid-to-youth-she-tells-educators-a-deeper.html | FIRST LADY URGES WIDER AID TO YOUTH; She Tells Educators a Deeper Community Spirit Should Be Encouraged in Young. SCIENCES ARE STRESSED Miss Gildersleeve and Miss Woolley Also Address Deans of Women. | True | Special to THE NEW YORK TIMES. | C1B 253405 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/by-way-of-reminder.html | BY WAY OF REMINDER. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mary-astor-ill-at-work.html | Mary Astor Ill at Work. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/german-locomotives-built-for-high-speed-state-railways-return-to.html | GERMAN LOCOMOTIVES BUILT FOR HIGH SPEED; State Railways Return to Steam Power, Expecting to Capture European Records. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/kelly-is-conceded-victory-in-chicago-nomination-on-tuesday-called.html | KELLY IS CONCEDED VICTORY IN CHICAGO; Nomination on Tuesday Called Certain and Proof of His Re-election as Mayor. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/trade-better-on-coast-gold-clause-ruling-stimulates-many-retail.html | TRADE BETTER ON COAST.; Gold Clause Ruling Stimulates Many Retail Lines. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/4000-hear-trovatore-sung.html | 4,000 Hear 'Trovatore' Sung. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/steel-makers-again-jump-consumption-of-iron-ore.html | Steel Makers Again Jump Consumption of Iron Ore | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/dorothy-brandau-wed-baltimore-marriage-to-p-e-oon-lin-performed-by.html | DOROTHY BRANDAU WED. Baltimore Marriage to P. E. Oon; lin Performed by Mgr. Lavelle. ,qpecia! to TH ig' Y | True | ORF. TL%dZS. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/birth-and-evolution-of-john-bull-esq-the-figure-that-came-upon-the.html | BIRTH AND EVOLUTION OF JOHN BULL, ESQ.; The Figure That Came Upon the Scene 200 Years Ago Has Undergone Many Changes | True | By Clair Price | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mary-e-weldon-wed-beeome-he-bride-of-w-o-bachman-at-the-biltmore.html | MARY E. WELDON WED.; Beeome~~.he Bride of W. O. Bachman at the Biltmore. | True |  | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/gains-in-texas-reported-retail-trade-building-and-agriculture-all.html | GAINS IN TEXAS REPORTED.; Retail Trade, Building and Agriculture All Improving. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/house-bonus-vote-seen-by-march-11-cash-payment-advocates-hope-for.html | HOUSE BONUS VOTE SEEN BY MARCH 11; Cash Payment Advocates Hope for Even Earlier Test on Blanton Amendment. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/scopes-law-dead-but-state-keeps-it-antievolution-statute-ignored.html | 'SCOPES LAW' DEAD, BUT STATE KEEPS IT; Anti-Evolution Statute Ignored 'Like Prohibition' in Tennessee. | True | By Thomas Fauntleroy. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/simmons-cards-98-to-score-at-traps-takes-highoverall-cup-in-nyac.html | SIMMONS CARDS 98 TO SCORE AT TRAPS; Takes High-Over-All Cup in N.Y.A.C. Shoot -- Mullhaupt Is Class A Leader. | True |  | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ward-line-charters-ship-clyde-mallory-liner-algonquin-replaces.html | WARD LINE CHARTERS SHIP; Clyde Mallory Liner Algonquin Replaces Mohawk, Sunk Jan. 24. | True |  | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/store-strike-is-on-effect-in-dispute-union-says-500-of-800-are-out.html | STORE STRIKE IS ON; EFFECT IN DISPUTE; Union Says 500 of 800 Are Out and Many Butler Shops Are Shut, but Company Denies It. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/courses-in-banking-urged-for-colleges-fr-hope-says-wider-training.html | COURSES IN BANKING URGED FOR COLLEGES; F.R. Hope Says Wider Training of Public Would Avert Much Criticism of the Business. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ides-of-march-party-event-to-be-held-for-exchange-for-womens-work.html | IDES OF MARCH PARTY.; Event to Be Held for Exchange for Women's Work. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/roosevelts-son-at-isle-james-meets-wife-at-santa-lucia-in-the-west.html | ROOSEVELT'S SON AT ISLE.; James Meets Wife at Santa Lucia in the West Indies. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/air-travelers-ride-in-comfort-engineers-have-overcome-the-old.html | AIR TRAVELERS RIDE IN COMFORT; Engineers Have Overcome the Old Handicap of Noise in the Cabin and Have Adopted Ingenious Seating Arrangements | True | By Reginald M. Cleveland. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/new-pepys-diaries-bare-gangsterism-underworld-in-british-politics.html | NEW PEPYS DIARIES BARE GANGSTERISM; Underworld in British Politics of Centuries Ago Cited by Bryant, His Biographer. | True | Special Cable to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/news-and-gossip-of-broadway-denis-johnstons-play-to-end-the-guilds.html | NEWS AND GOSSIP OF BROADWAY; Denis Johnston's Play to End the Guild's Season? -- Abbott Prepares to Revise -- A Couple of Dollar Signs | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/morgan-to-sell-another-estate-bankers-18acre-holding-at-locust.html | MORGAN TO SELL ANOTHER ESTATE; Banker's 18-Acre Holding at Locust Valley Is Added to His Property on Market. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/japanese-praises-ruth-business-man-here-tells-babe-his-tour-aided.html | JAPANESE PRAISES RUTH.; Business Man Here Tells Babe His Tour Aided Understanding. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/trenton-high-wins-3924-subdues-peddie-quintet-as-page-and-young.html | TRENTON HIGH WINS, 39-24.; Subdues Peddie Quintet as Page and Young Lead Attack. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/german-aerial-armaments.html | German Aerial Armaments. | True | Wireless to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/editorial-views-another-nazi-horror.html | Editorial Views; ANOTHER NAZI HORROR. | True | From The Washington Star. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/chains-gains-larger-in-month.html | Chains' Gains Larger in Month. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/cotton-prices-dip-as-sales-continue-march-contracts-are-let-go-in.html | COTTON PRICES DIP AS SALES CONTINUE; March Contracts Are Let Go in Preparation for Tuesday's Notices. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-freeway-system-expands-broader-roads-with-grade-crossings.html | THE 'FREEWAY' SYSTEM EXPANDS; Broader Roads With Grade Crossings Eliminated Are Built and Latest Designs Envision Still Greater Speed and Safety | True | By E.l. Yordan. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/westchester-to-see-2-hedgerow-plays-emperor-jones-and-twelfth-night.html | WESTCHESTER TO SEE 2 HEDGEROW PLAYS; 'Emperor Jones' and 'Twelfth Night' to Be Given at the County Centre. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/gold-ruling-effects-weighed-at-capital-justice-stones-concern.html | GOLD RULING EFFECTS WEIGHED AT CAPITAL; Justice Stone's Concern Shared by Some Who Look to a Statutory Ban on Suing Government | True | By Arthur Krock. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/confusion-over-liquor-importers-fail-to-receive-permits-under-new.html | CONFUSION OVER LIQUOR.; Importers Fail to Receive Permits Under New Labeling Rule. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/gay-nineties-ball-given-at-skidmore-studio-arts-club-of-college-has.html | GAY NINETIES BALL GIVEN AT SKIDMORE; Studio Arts Club of College Has Annual Beaux Arts Dance in Canfield Casino. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/further-penalties-foreseen.html | Further Penalties Foreseen. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/one-vote-for-hollywood.html | One Vote for Hollywood. | True | DON CARLE GILLETTE. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mrs-t-roosevelt-sr-in-cuba.html | Mrs. T. Roosevelt Sr. in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/pwa-will-join-tva-in-appeal-to-save-cheap-power-plan-hunt-chief.html | PWA WILL JOIN TVA IN APPEAL TO SAVE CHEAP POWER PLAN; Hunt, Chief Works Counsel, Says Judge Grubb 'Didn't Understand Case.' | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-jury-is-on-main-street-gay-mood-of-studio-guests-is-no.html | THE JURY IS ON MAIN STREET; Gay Mood of Studio Guests Is No Criterion of a Broadcast's Success -- Wise Showmen Await Reports From the Villages | True | By Orrin E. Dunlap Jr. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/to-discuss-tuberculosis-1700-physicians-nurses-and-social-workers.html | TO DISCUSS TUBERCULOSIS; 1700 Physicians, Nurses and Social Workers Will Meet Tuesday. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/along-new-yorks-ski-trails-new-runs-to-which-access-is-made-easy.html | ALONG NEW YORK'S SKI TRAILS; New Runs, to Which Access Is Made Easy, Have Been Provided in The Snow Country, for Large Numbers of Sports Enthusiasts | True | By Lithgow Osborne. Commissioner, State Conservation Department. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/miss-hazel-sutton-engaged-special.html | Miss Hazel Sutton Engaged. Special | True | to TH /EW o.w. TS, | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/amherst-beaten-3231-bows-to-wesleyan-quintet-after-eight-victories.html | AMHERST BEATEN, 32-31.; Bows to Wesleyan Quintet After Eight Victories in Row. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/adsit-dean.html | Adsit -- Dean. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sports-in-the-island-colonies.html | SPORTS IN THE ISLAND COLONIES | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/to-fight-plan-for-trust-fourth-national-investors-stock-committee.html | TO FIGHT PLAN FOR TRUST.; Fourth National Investors Stock Committee Formed. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/retail-business-down-moderately-wholesale-and-jobbing-lines-however.html | RETAIL BUSINESS DOWN MODERATELY; Wholesale and Jobbing Lines, However, Continue to Hold Up Well. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/kellyspringfield-action-bankruptcy-suit-filed-with-object-of.html | KELLY-SPRINGFIELD ACTION; Bankruptcy Suit Filed With Object of Effecting Reorganization. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/new-deal-for-nurses.html | New Deal for Nurses. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/bach-on-a-spanish-guitar-segovia-also-gives-spanish-and-italian.html | BACH ON A SPANISH GUITAR; Segovia Also Gives Spanish and Italian Music at Town Hall. | True | W.B.C. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/alert-police-trap-three-radio-crew-answering-holdup-call-catches.html | ALERT POLICE TRAP THREE; Radio Crew, Answering Hold-up Call, Catches Men Leaving Store. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/new-dust-storm-sweeps-the-plains-one-death-is-recorded-as-rich-top.html | NEW DUST STORM SWEEPS THE PLAINS; One Death Is Recorded as Rich Top Soil Is Ripped Off in Western Kansas. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/senates-leaders-turn-to-country-for-relief-guide-await-public.html | SENATE'S LEADERS TURN TO COUNTRY FOR RELIEF GUIDE; Await Public Reaction to See if Dole Shall Continue or Works Bill Be Revived. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-battle-still-on.html | THE BATTLE STILL ON. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/lawrenceville-triumphs-defeats-essex-troop-at-polo-199-hayward.html | LAWRENCEVILLE TRIUMPHS; Defeats Essex Troop at Polo, 19-9 -- Hayward Scores 11 Goals. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/yale-track-team-loses-to-cornell-ithacans-sweep-three-events-in.html | YALE TRACK TEAM LOSES TO CORNELL; Ithacans Sweep Three Events in Gaining 75-38 Triumph in Annual Indoor Meet. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/cleveland-trade-steady-retail-sales-smaller-than-year-ago-parts.html | CLEVELAND TRADE STEADY.; Retail Sales Smaller Than Year Ago -- Parts Plants Busy. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/creighton-booth-special-to-the-nm-york-t.html | Creighton -- Booth, Special to THE Nm-' YORK T,~ | True | ,~S. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/st-benedicts-prep-takes-track-title-newarkers-triumph-with-34.html | ST. BENEDICT'S PREP TAKES TRACK TITLE; Newarkers Triumph With 34 Tallies in Their Group of National Meet in Garden. | True | By Kingsley Childs. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/manganese-group-assails-tariff-cut-it-says-hull-pact-with-brazil.html | MANGANESE GROUP ASSAILS TARIFF CUT; It Says Hull Pact With Brazil Shows Willingness to Ruin Domestic Industry. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/new-canterburybells-annual-type-of-an-old-favorite-makes-it.html | NEW CANTERBURY-BELLS; Annual Type of an Old Favorite Makes It Possible to Grow Them in One Season | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/that-heroic-figure-alexander-the-great-a-life-of-one-of-the-most.html | That Heroic Figure, Alexander the Great; A Life of One of the Most Glamourous Leaders Of the Ancient World | True | By Louise Maunsell Field | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-bunco-artist-the-reign-of-soapy-smith-monarch-of-misrule-in-the.html | A Bunco Artist; THE REIGN OF SOAPY SMITH. Monarch of Misrule in the Last Days of the Old West and the Klondike Gold Rush. By William Ross Collier and Edwin Victor Westrate. Illustrated. 299 pp. New York: Doubleday, Doran & Co. $2.50. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/warburg-hellman.html | Warburg -- Hellman. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-beguiling-antics-of-young-henry-henry-by-carl-anderson-64-pp.html | The Beguiling Antics of Young Henry; HENRY. By Carl Anderson. 64 pp. New York: Greenberg, Publisher. $1.50. | True | CHARLES GRAYDON. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/search-for-novelties-in-london-new-symphony-by-the-soviet-composer.html | SEARCH FOR NOVELTIES IN LONDON; New Symphony by the Soviet Composer Shaporin -- Gustav Hoist's Last Work, an Orchestral Scherzo -- Unknown Mozart | True | By F. Bonavia. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/kiyu-a-story-of-panthers-by-roderick-l-haigbrown-with-illustrations.html | KI-YU: A Story of Panthers. By Roderick L. Haig-Brown. With illustrations by Kurt Wiese. 214 pp. Boston, Mass.: Houghton Mifflin Company. $2.50. | True | By Ellen Lew Buell | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-penetrating-view-of-the-labor-movement-in-mexico-organized-labor.html | A Penetrating View of the Labor Movement in Mexico; ORGANIZED LABOR IN MEXICO. By Marjorie R. Clark. Chapel Hill, N.C.: University of North Carolina Press. $2.50. | True | CHARLTON OGBURN. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/coast-line-plans-12000000-loan-asks-icc-to-permit-sale-of-4-12.html | COAST LINE PLANS $12,000,000 LOAN; Asks I.C.C. to Permit Sale of 4 1/2% Bonds to Retire Others and Add Working Capital. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/restraint-of-japan.html | RESTRAINT OF JAPAN. | True | By the Marquess of Lothian. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/exeter-triumphs-2725-sets-back-worcester-quintet-in-game-tied-four.html | EXETER TRIUMPHS, 27-25.; Sets Back Worcester Quintet in Game Tied Four Times. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mon-ami-pierrot-heard-work-by-new-york-composer-is-introduced-here.html | 'MON AMI PIERROT' HEARD.; Work by New York Composer Is Introduced Here by Schelling. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/brush-farms-trio-bows-loses-to-105th-field-artillery-8-126-gypsy.html | BRUSH FARMS TRIO BOWS.; Loses to 105th Field Artillery, 8 1/2-6 -- Gypsy Polo Club Wins. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-greater-stage-is-nicolls-vision-head-of-yale-department-of-drama.html | A GREATER STAGE IS NICOLL'S VISION; Head of Yale Department of Drama Predicts Growth of a New Theatre. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/left-wing-bloc-forming-in-house-aim-is-to-enlist-100-democrats-to.html | 'LEFT WING' BLOC FORMING IN HOUSE; Aim Is to Enlist 100 Democrats to Act as Unit for 'Radical' Legislation. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mr-oharas-stories-the-doctors-son-and-other-stories-by-john-ohara.html | Mr. O'Hara's Stories; THE DOCTOR'S SON AND OTHER STORIES. By John O'Hara. 294 pp. New York: Harcourt , Brace. $2.50. | True | EDITH H. WALTON. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/cheery-winter-gardens-foliage-and-berry-plants-add-greenery-and.html | CHEERY WINTER GARDENS; Foliage and Berry Plants Add Greenery and Color -- Planning Now for Next Year | True | By J. Horace McFarland. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/prices-for-woolens-show-upward-trend-sales-agents-more-optimistic.html | PRICES FOR WOOLENS SHOW UPWARD TREND; Sales Agents More Optimistic as Profitable Fall Season Appears Assured. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/warns-on-road-dangers-auto-club-reports-weather-makes-extended.html | WARNS ON ROAD DANGERS.; Auto Club Reports Weather Makes Extended Trips Inadvisable. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/pioneer-missionaries-honored-in-arizona-bishop-gibbons-takes-part.html | Pioneer Missionaries Honored in Arizona; Bishop Gibbons Takes Part in Ceremony | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/heyman-behr.html | Heyman -- Behr. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/26453-is-realized-in-sale-of-art-pieces-furniture-silver-paintings.html | $26,453 IS REALIZED IN SALE OF ART PIECES; Furniture, Silver, Paintings and Tapestries Were Mostly From Burlingham Collection. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/six-great-systems-of-mans-faith-modern-trends-in-worldreligions-the.html | Six Great Systems of Man's Faith; MODERN TRENDS IN WORLD-RELIGIONS. (The Haskell Lectures in Comparative Religion.) Edited by A. Eustace Haydon. Haskell Foundation Institute. 255 pp. Chicago: University of Chicago Press. $2.50. | True | HAROLD BUSCHMAN. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/new-goal-for-new-york-university-liberal-education-geared-to-actual.html | NEW GOAL FOR NEW YORK UNIVERSITY; Liberal Education Geared To Actual Needs, the Aim | True | By Milton E. Loomis, Dean of Washington Square College, New York University. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/border-french-are-fatalistic-people-living-near-the-german-frontier.html | BORDER FRENCH ARE FATALISTIC; People Living Near the German Frontier Believe That the Reich's Next Drive Will Take Place to the East | True | By Anne O'Hare McCormick. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/yale-transition-besets-societies-loss-of-alpha-delta-phi-and.html | YALE TRANSITION BESETS SOCIETIES; Loss of Alpha Delta Phi and Extension of the Residence Plan Intensify Situation. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mrs-roosevelt-criticized.html | Mrs. Roosevelt Criticized. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/genealogy-study-begun-st-charles-society-plans-biographies-of.html | GENEALOGY STUDY BEGUN.; St. Charles Society Plans Biographies of American Jews. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/repeal-may-open-barbary-coast-liquor-brings-vice-scandals-and.html | REPEAL MAY OPEN BARBARY COAST; Liquor Brings Vice Scandals and Segregated District Is Reconsidered. | True | By George P. West. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/europe-offers-nazis-new-foreign-policy-prospects-of-antigerman.html | EUROPE OFFERS NAZIS NEW FOREIGN POLICY; Prospects of Anti-German Coalition Lead Hitler to Agree to Discuss All Of Anglo-French Proposals | True | By Edwin L. James. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sails-to-plan-treasure-hunt.html | Sails to Plan Treasure Hunt. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/atlantic-city-crowded-for-holiday-weekend.html | ATLANTIC CITY CROWDED FOR HOLIDAY WEEK-END | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/bond-groups-in-same-offices.html | Bond Groups in Same Offices. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/court-ban-sought-on-2-transit-suits-i-r-t-receiver-asks-federal.html | COURT BAN SOUGHT ON 2 TRANSIT SUITS; I. R. T. Receiver Asks Federal Injunction on Commission's State Proceedings. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/opposition-grows-to-pinkslip-law-early-repeal-of-publicity-of.html | OPPOSITION GROWS TO PINK-SLIP LAW; Early Repeal of Publicity of Income Tax Is Held to Be Doubtful. | True | By Felix Belair. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/williams-seniors-get-right-to-cut-lectures.html | Williams Seniors Get Right to Cut Lectures | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/consumers-respond-to-new-spring-lines-gain-in-number-of-mail-orders.html | CONSUMERS RESPOND TO NEW SPRING LINES; Gain in Number of Mail Orders Received During the Week by Wholesalers Here. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/miss-marie-gough-bride-sister-maid-of-honor-at-marriage-to-joseph-w.html | MISS MARIE GOUGH BRIDE.; Sister Maid of Honor at Marriage to Joseph W. McGovern. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/legislators-face-extended-session-albany-leaders-give-up-hope-of.html | LEGISLATORS FACE EXTENDED SESSION; Albany Leaders Give Up Hope of Early Adjournment as Action in Congress Drags. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/industrial-art-at-royal-academy-comment-in-the-london-studio-two.html | INDUSTRIAL ART AT ROYAL ACADEMY; Comment in the London Studio -- Two Publications That Deal With Prints -- Current Activities on the American Front | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/columbuss-first-fort-site-of-the-discoverers-settlement-found-on.html | COLUMBUS'S FIRST FORT; Site of the Discoverer's Settlement Found on Island of Haiti | True | By M.e. Walker. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-week-in-science-striving-for-absolute-zero-the-temperature.html | THE WEEK IN SCIENCE: STRIVING FOR ABSOLUTE ZERO; The Temperature, Almost Attained, Opens Vast Fields in the Study of Matter and in Conductivity -- Watching the Meteors | True | By Waldemar Kaempffert. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sealyham-is-best-in-pet-dog-show-bullivants-bumbles-annexes-premier.html | SEALYHAM IS BEST IN PET DOG SHOW; Bullivant's Bumbles Annexes Premier Award as Event at Bloomingdale's Ends. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/miami-paper-wins-writ-in-graft-case-state-supreme-court-will-hear.html | MIAMI PAPER WINS WRIT IN GRAFT CASE; State Supreme Court Will Hear Contempt Charge Against Editor and Reporter. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/machine-tool-orders-start.html | Machine Tool Orders Start. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/hoboken-opposes-piers-chamber-contends-bayonne-project-would-hurt.html | HOBOKEN OPPOSES PIERS.; Chamber Contends Bayonne Project Would Hurt Existing Terminals | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/william-v-de-garmo.html | WILLIAM V. DE GARMO, | True | Specfa! to T Nv YORK TL8. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/pasha-excavations.html | 'PASHA' EXCAVATIONS | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-new-search-for-early-man-yale-expedition-will-go-into-the.html | A NEW SEARCH FOR EARLY MAN; Yale Expedition Will Go Into the Mountains of India for the Purpose of Finding Relics and Evidence of Evolution | True | By Dr. H. de Terra. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/f-w-gwyivive-estate-is-left-to-family-widow-of-broker-gets-bulk-of.html | F. W. GwYIvIVE ESTATE IS LEFT TO FAMILY; Widow of Broker Gets Bulk of Property -- Mrs. M. G. Moiler Aids Institutions. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/swiss-vote-on-adding-to-military-service-reds-get-enough-signatures.html | SWISS VOTE ON ADDING TO MILITARY SERVICE; Reds Get Enough Signatures to Force a Referendum on the Government's Project. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/bank-bureau-fills-post-names-bronx-woman-assistant-typist-notices.html | BANK BUREAU FILLS POST.; Names Bronx Woman Assistant Typist -- Notices Filed. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/jrmncansdies-court-custodian-71-had-been-in-charge-of-cvunty.html | J.r.MNCANSDIES COURT CUSTODIAN, 71; Had Been in Charge of Cvunty Tribunal Building in Queens Twenty-five Years. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/land-cruises-by-train-they-permit-the-adventurer-to-travel-in.html | 'LAND CRUISES BY TRAIN; They Permit the Adventurer to Travel in Comfort and Give Him a Touring Home | True | By Diana Rice. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/new-opera-for-vienna-hagemans-caponsacchi-will-be-produced-on-march.html | NEW OPERA FOR VIENNA.; Hageman's 'Caponsacchi' Will Be Produced on March 19. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/divorce-mill-for-wyoming-with-sixtyday-residence-requirement-state.html | DIVORCE MILL FOR WYOMING; With Sixty-Day Residence Requirement, State Competes With Nevada and Arkansas | True | By George F. Gerling. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/native-hawaiians-found-decreasing-but-racial-group-still-exerts.html | NATIVE HAWAIIANS FOUND DECREASING; But Racial Group Still Exerts Greatest Influence in Island Politics. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/quotation-marks-the-presidents-champion.html | Quotation Marks; THE PRESIDENT'S CHAMPION. | True | By Senator Carter Glass. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/chicago-campaign-favors-democrats-republican-campaign-has-collapsed.html | CHICAGO CAMPAIGN FAVORS DEMOCRATS; Republican Campaign Has Collapsed and Kelly Leads for Mayor. | True | By S.j. Duncan-Clark. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ill-luck-follows-city-hall-statue-civic-virtue-may-be-banished-but.html | ILL LUCK FOLLOWS CITY HALL STATUE; Civic Virtue May Be Banished, but Not Without Another Warm Controversy. | True | By Meyer Berger. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/irving-prep-wins-4720-turns-back-princeton-prep-five-as-carmen.html | IRVING PREP WINS, 47-20.; Turns Back Princeton Prep Five as Carmen Tallies 12 Points. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/james-p-coombs-opera-basso-dies-daddy-jim-of-roxys-gang-had-leading.html | JAMES P. COOMBS, OPERA BASSO, DIES; 'Daddy Jim' of 'Roxy's Gang' Had Leading Roles in First Hippodrome Spectacles. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/hunts-at-warrenton-carried-on-with-zest.html | HUNTS AT WARRENTON CARRIED ON WITH ZEST | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/news-for-the-blind.html | News for the Blind. | True | ROBERT GRIMSHAW | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/when-populations-become-stationary-those-who-study-the-movements-of.html | WHEN POPULATIONS BECOME STATIONARY; Those Who Study the Movements of People Look for Vast Economic Changes in Britain, America and Europe | True | By Harold Callender | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/dudas-defeats-feldman-gains-decision-in-eightround-bout-at.html | DUDAS DEFEATS FELDMAN.; Gains Decision in Eight-Round Bout at Ridgewood Grove. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-guide-to-symphonic-music-the-victor-book-of-the-symphony-by.html | A Guide to Symphonic Music; THE VICTOR BOOK OF THE SYMPHONY. By Charles O'Connell. Foreword by Leopold Stokowski. Illustrated. 530 pp. New York: Simon & Schuster. $3.50. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/buffalo-considers-cityowned-power-survey-is-ordered-on-relative.html | BUFFALO CONSIDERS CITY-OWNED POWER; Survey Is Ordered on Relative Costs of Private and Public Street Lighting. | True | By Edwin J. Lebherz. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-primitive-ethiopia-faces-the-west-the-emperor-and-his-state.html | A PRIMITIVE ETHIOPIA FACES THE WEST; The Emperor and His State Hedged by European Powers | True | By Josef Israel 2d | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/dry-body-reports-drunkenness-rise-methodist-board-finds-26-increase.html | DRY BODY REPORTS DRUNKENNESS RISE; Methodist Board Finds 26% Increase in Arrests for It in First Year of Repeal. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/troops-crowd-african-port.html | Troops Crowd African Port. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/increases-auto-shipments.html | Increases Auto Shipments. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/state-postmasters-organize.html | State Postmasters Organize. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/urges-pink-slip-fight-dry-goods-merchants-head-asks-protests-on-tax.html | URGES 'PINK SLIP' FIGHT.; Dry Goods Merchants Head Asks Protests on Tax Publicity. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/every-man-in-reich-must-take-training-new-decree-orders-physical.html | EVERY MAN IN REICH MUST TAKE TRAINING; New Decree Orders Physical Courses at Camps -- Employers Required to Give Leave. | True | Wireless to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/hitler-in-dilemma-on-austria-policy-support-of-central-european.html | HITLER IN DILEMMA ON AUSTRIA POLICY; Support of Central European Security Pact Would Mean Renouncing of Nazi Aims. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/st-davids-day-program-welsh-society-to-mark-100th-anniversary-on.html | ST. DAVID'S DAY PROGRAM.; Welsh Society to Mark 100th Anniversary on Friday. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/bargains-in-philadelphia-activity-of-auction-rooms-does-not.html | BARGAINS IN PHILADELPHIA.; Activity of Auction Rooms Does Not Interfere With Stores. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/gold-case-settled-over-coffee-cups-mr-jones-explains-to-mrs-jones.html | GOLD CASE SETTLED OVER COFFEE CUPS; Mr. Jones Explains to Mrs. Jones Why She Can't Get Gold for Her Father's Gold Bonds. | True | By Russell Owen. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/poetry-society-to-meet.html | Poetry Society to Meet. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/leg-pull-devised-for-gangrene.html | 'Leg Pull' Devised for Gangrene. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/future-of-railroads-subject-of-experts-statisticians-will-hear.html | FUTURE OF RAILROADS SUBJECT OF EXPERTS; Statisticians Will Hear Views Outlined at a Dinner Meeting on Thursday. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/citys-transit-aim-is-complete-unity-understanding-with-the-bmt-the.html | CITY'S TRANSIT AIM IS COMPLETE UNITY; 'Understanding' With the B.M.T. the First Step in a Plan Involving All Subway and Elevated Lines | True | By Paul R. Crowell. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/colgate-debaters-add-new-victory-defeat-of-princeton-leaves-record.html | COLGATE DEBATERS ADD NEW VICTORY; Defeat of Princeton Leaves Record of the Present Season 100 Per Cent Success. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/virginia-captures-team-boxing-title-rolls-up-21-points-to-annex.html | VIRGINIA CAPTURES TEAM BOXING TITLE; Rolls Up 21 Points to Annex Fifth Straight Southern Conference Crown. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-city.html | THE CITY | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/criminologist-pegs-killer-before-crime-but-hanging-prophecy-fails.html | CRIMINOLOGIST 'PEGS' KILLER BEFORE CRIME; But Hanging Prophecy Fails as Ex-Convict Slayer in Arizona Faces Gas Death. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/alumnae-seminar-at-jersey-college-lecturerecital-on-present-day.html | ALUMNAE SEMINAR AT JERSEY COLLEGE; Lecture-Recital on 'Present Day Music' Will Be Given at the Closing Session Today. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/play-today-by-teatro-darte.html | Play Today by Teatro d'Arte. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ice-halts-dinghy-racing.html | Ice Halts Dinghy Racing. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/carriers-protest-grain-rate-cut-western-roads-ask-icc-to-vacate.html | CARRIERS PROTEST GRAIN RATE CUT; Western Roads Ask I.C.C. to Vacate Order and Reopen Case for Hearing. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/dr-carvers-work-chemists-experiments-valuable-to-the-south.html | DR. CARVER'S WORK; Chemist's Experiments Valuable To the South | True | FRANK P. CHISHOLM | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/jersey-faces-loss-of-direct-primary-assembly-bill-held-to-mean.html | JERSEY FACES LOSS OF DIRECT PRIMARY; Assembly Bill Held to Mean Partial Return to State Convention System. | True | By Richard D. Burritt. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/snow-mantles-carnival-winters-heaviest-fall-crowns-dartmouth.html | SNOW MANTLES CARNIVAL.; Winter's Heaviest Fall Crowns Dartmouth Festivities. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/hobby-show-opens-may-1-leisure-league-of-america-to-exhibit-in-port.html | HOBBY SHOW OPENS MAY 1.; Leisure League of America to Exhibit in Port Authority Building. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/wheat-prices-rise-as-corn-goes-down-movements-in-unison-end-as.html | WHEAT PRICES RISE AS CORN GOES DOWN; Movements in Unison End as Bearish Reports Have Effect on Coarse Grain. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-green-pastures-comes-home-the-green-pastures-comes-home.html | 'THE GREEN PASTURES' COMES HOME; 'THE GREEN PASTURES' COMES HOME | True | By Richard B. Harrison. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mary-queen-of-scots-the-daughter-of-debate-miss-bowen-makes-an.html | Mary, Queen of Scots, the "Daughter of Debate"; Miss Bowen Makes an Interesting Addition to the Controversial Literature About Her | True | By Peter Monro Jack | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/hays-sees-a-gain-in-personal-liberty-more-real-under-roosevelt-than.html | HAYS SEES A GAIN IN PERSONAL LIBERTY; More Real Under Roosevelt Than Under Coolidge and Hoover, He Says. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/dinner-for-justice-hughes.html | Dinner for Justice Hughes. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/more-ask-liquor-permits-540-additional-applications-for-licenses.html | MORE ASK LIQUOR PERMITS; 540 Additional Applications for Licenses Received by Board. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/riordon-five-to-meet-cook.html | Riordon Five to Meet Cook. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sports-at-quebec.html | SPORTS AT QUEBEC. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sports-books-to-be-sold-library-of-late-ralph-c-hird-and-first.html | SPORTS BOOKS TO BE SOLD.; Library of Late Ralph C. Hird and First Editions Offered. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/admiral-grayson-looks-back-and-ahead-the-new-red-cross-chief-will.html | ADMIRAL GRAYSON LOOKS BACK AND AHEAD; The New Red Cross Chief Will Apply to His Task Principles He Followed As Physician to Presidents | True | By Ray Tucker | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/tokyo-hears-us-backs-japans-olympic-bid.html | Tokyo Hears U.S. Backs Japan's Olympic Bid | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/eight-missionaries-safe-in-china.html | Eight Missionaries Safe in China | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/worldlings-in-mexico-flight-south-by-charles-grayson-255-pp-new.html | Worldlings in Mexico; FLIGHT SOUTH. By Charles Grayson. 255 pp. New York: The Macaulay Company. $2.50. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/i-gov-lehman-comes-here.html | I Gov. Lehman Comes Here. | True | I I I Special to T NZV YORX TS. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/executive-firmness.html | EXECUTIVE FIRMNESS. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/apartment-plan-wins-help-of-fha-moffett-gives-first-insurance-on.html | APARTMENT PLAN WINS HELP OF FHA; Moffett Gives First Insurance on Such Privately Financed Low-Cost Housing. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/levy-searls-special-to-tt-lw-yor-lr.html | Levy -- Searls. Special to T~t~l~w YOR~'l-r~ | True | s. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/concert-for-children-youthful-musicians-to-be-performers-at.html | CONCERT FOR CHILDREN.; Youthful Musicians to Be Performers at Musicale March 3. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/permanent-relief.html | Permanent Relief. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/dinner-party-given-by-mrs-ce-miller-she-entertains-large-party-at.html | DINNER PARTY GIVEN BY MRS. C.E. MILLER; She Entertains Large Party at Plaza -- The Benjamin Phyfes Are Hosts. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/new-court-weighs-rhode-island-fate-state-aroused-as-democrats-for.html | NEW COURT WEIGHS RHODE ISLAND FATE; State Aroused as Democrats, for Years in Minority, Seek to Revise Laws. | True | By F. Lauriston Bullard. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/hunt-lucy-magraw-funds-sheriff-and-lawyer-serve-13575-writ-but.html | HUNT LUCY MAGRAW FUNDS; Sheriff and Lawyer Serve $13,575 Writ, but Account Is Overdrawn. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/gay-salvias-introduced-other-colors-are-added-to-that-of-the-old.html | GAY SALVIAS INTRODUCED; Other Colors Are Added To That of the Old 'Scarlet Sage' | True | By Elizabeth S. Rawlinson. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sixth-in-row-won-by-nyu-women-miss-locuss-two-field-goals-near.html | SIXTH IN ROW WON BY N.Y.U. WOMEN; Miss Locus's Two Field Goals Near Close Top Connecticut State, 22-21. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/big-wheat-gamble-a-canadian-issue-bennetts-defeat-is-predicted-if.html | BIG WHEAT GAMBLE A CANADIAN ISSUE; Bennett's Defeat Is Predicted if the 240,000,000-Bushel Control Scheme Fails. | True | By John MacCormac. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/police-clockmaker-hurt-veteran-expert-falls-from-ladder-while.html | POLICE CLOCKMAKER HURT; Veteran Expert Falls From Ladder While Repairing Timepiece. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/hoffman-gains-in-squash-defeats-becket-in-three-games-in-class-b.html | HOFFMAN GAINS IN SQUASH.; Defeats Becket in Three Games in Class B Title Tourney. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/big-ten-sprint-mark-tied.html | Big Ten Sprint Mark Tied. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/publicity-man-named-governor-appoints-conklin-as-personal-press.html | PUBLICITY MAN NAMED.; Governor Appoints Conklin as Personal Press Agent. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/naval-stores.html | NAVAL STORES. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/big-business-murder-by-gdh-and-margaret-cole-307-pp-new-york.html | BIG BUSINESS MURDER. By G.D.H. and Margaret Cole. 307 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/freshmen-giving-play-marymount-girls-to-appear-in-midsummer-nights.html | FRESHMEN GIVING PLAY.; Marymount Girls to Appear in 'Midsummer Night's Dream.' | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/image-of-3000-bc-found-find-in-palestine-believed-its-earliest.html | IMAGE OF 3000 B.C. FOUND.; Find in Palestine Believed Its Earliest Example of Plastic Art. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/europe-holds-many-fairs-they-are-commercial-ventures-but-at-them-a.html | EUROPE HOLDS MANY FAIRS; They Are Commercial Ventures, but at Them a Holiday Spirit Prevails | True | By John W. Harrington. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/new-blow-to-mueller-interior-ministry-refuses-to-approve-reich.html | NEW BLOW TO MUELLER.; Interior Ministry Refuses to Approve Reich Bishop's Budget. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mrs-oday-depicts-a-dry-in-congress-new-representative-says-her.html | MRS. O'DAY DEPICTS A DRY IN CONGRESS; New Representative Says Her First Impression of House Was 'Confusion and Noise.' | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/i-mayne-r-longstreth.html | I MAYNE R. LONGSTRETH. | True | I Special to TI. IT-W YORK TI3SS. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/columbia-fencers-score-excel-with-all-three-weapons-to-subdue-mit.html | COLUMBIA FENCERS SCORE.; Excel With All Three Weapons to Subdue M.I.T. by 18 to 9. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/reducing-debts-devaluation-called-aid-to-foreigners-not-us.html | REDUCING DEBTS; Devaluation Called Aid To Foreigners, Not Us | True | WALTER E. SPAHR | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/to-honor-the-keppelpalmers.html | To Honor the Keppel-Palmers. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/title-to-miss-stoddard-new-york-star-beats-miss-brooks-in-bermuda.html | TITLE TO MISS STODDARD.; New York Star Beats Miss Brooks in Bermuda Golf. 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/larigan-baron-in-final.html | Larigan, Baron in Final. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-new-frontier.html | A New Frontier. | True | EDMOND FONTAINE | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/milnor-b-dominick-member-of-firm-on-the-stock-exchange-for-46-yars.html | MILNOR B. DOMINICK.; Member of Firm on the Stock Exchange for 46 Yars. | True | Special to THE NEW YORE TLXtSS. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/hereabouts.html | HERE-ABOUTS | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/madame-jumel-the-lively-life-of-a-lively-lady-the-amazing-madame.html | Madame Jumel: The Lively Life of a Lively Lady; THE AMAZING MADAME JUMEL. By William Cary Duncan. Illustrated. 321 pp. New York: Frederick A. Stokes Company. $3. | True | FLORENCE FINCH KELLY. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/miscellany.html | MISCELLANY | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/attempts-299mile-swim-argentine-tires-with-buenos-aires-his-goal-59.html | ATTEMPTS 299-MILE SWIM.; Argentine Tires With Buenos Aires, His Goal, 59 Miles Away. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sards-divorced-at-reno-wife-charges-cruelty-property-agreement-is.html | SARDS DIVORCED AT RENO.; Wife Charges Cruelty -- Property Agreement Is Made. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/atcheson-handball-star-wins-two-more-titles.html | Atcheson, Handball Star, Wins Two More Titles | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/rug-deadlock-continues-price-increases-loom-as-rebate-question.html | RUG DEADLOCK CONTINUES; Price Increases Loom as Rebate Question Remains Unsettled. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/princeton-subdues-penn-blanks-squash-racquets-rival-5-to-0-tiger.html | PRINCETON SUBDUES PENN; Blanks Squash Racquets Rival, 5 to 0 -- Tiger Cubs Score. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/for-services-rendered-mr-connelly-explains-the-gaieties-of-a.html | FOR SERVICES RENDERED; Mr. Connelly Explains the 'Gaieties' of a Post-Depression Year | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/walter-hood-grant.html | WALTER HOOD GRANT. | True | Special to THE NEW YOR TLUS. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/luck-brings-woe-to-sandwich-man-finder-of-45000-glorified-for.html | LUCK BRINGS WOE TO 'SANDWICH MAN'; Finder of $45,000, Glorified for Honesty, Is Deranged by Sudden Affluence. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/bill-to-cut-hours-alarms-retailers-adoption-of-30hour-measure-would.html | BILL TO CUT HOURS ALARMS RETAILERS; Adoption of 30-Hour Measure Would Boost Prices 25%, Authorities Declare. | True | By Thomas F. Conroy. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/decision-on-gold-called-strained-dr-es-corwin-criticizes-the.html | DECISION ON GOLD CALLED 'STRAINED'; Dr. E.S. Corwin Criticizes the Backing of Abrogation on 'Uniform Currency' Basis. | True | By Dr. Edward S. Corwin, McCormick Professor of Jurisprudence At Princeton University. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/paris-favoring-cottons.html | Paris Favoring Cottons. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/two-skating-marks-set-world-880yard-records-lowered-by-miss-wilson.html | TWO SKATING MARKS SET.; World 880-Yard Records Lowered by Miss Wilson and Reid. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/green-denies-plan-for-an-auto-strike-af-of-l-unions-are-thinking-in.html | GREEN DENIES PLAN FOR AN AUTO STRIKE; A.F. of L. Unions Are Thinking in Terms of Peace, He Asserts at Detroit. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/reich-to-rejoice-with-saar-friday-hitler-proclaims-date-of-its.html | REICH TO REJOICE WITH SAAR FRIDAY; Hitler Proclaims Date of Its Return the Most Glorious Holiday of Nazi Year. | True | Wireless to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ball-at-pinehurst.html | BALL AT PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/steel-investment-put-at-5000000000-payrolls-about-455000000-last.html | Steel Investment Put at $5,000,000,000; Payrolls About $455,000,000 Last Year | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/novel-greenwich-party-country-club-has-steak-dinner-and-roller.html | NOVEL GREENWICH PARTY.; Country Club Has Steak Dinner and Roller Skate Event. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/article-8-no-title.html | Article 8 -- No Title | True | By Wireless From Paris | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/miss-cynthia-p-dozier-i.html | MISS CYNTHIA P. DOZIER. I | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/hails-roosevelt-rebuff-berlin-paper-rejoices-at-check-to-work.html | HAILS ROOSEVELT REBUFF.; Berlin Paper Rejoices at Check to Work Project In Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/loses-postfor-curbing-debate.html | Loses Post-for Curbing Debate. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-woman-in-turkestan-turkestan-solo-one-womans-expedition-from-the.html | A Woman in Turkestan; TURKESTAN SOLO. One Woman's Expedition from the Tien Shan to the Kizil Kum. By Ella K. Maillart. Translated by John Rodker. Illustrated. 307 pp. New York: G.P. Putnam's Sons. $3.50. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ruth-c-hines-wed-to-go-cwarren-jr-member-of-old-virginia-family.html | RUTH C. HINES WED TO Go C]WARREN JR.; Member of Old Virginia Family Bride of Former Candidate for Governor of New Jersey. | True | Specia! to TH~ I~ZW YORK TIM~S. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mrs-howland-pell-was-greatgranddaughter-of-former-treasury.html | MRS. HOWLAND PELL; Was Great-Granddaughter of Former Treasury Secretary, | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/hapsburg-question-on-agenda.html | Hapsburg Question on Agenda. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/educator-finds-individual-thinking-waning-dr-bryson-lays-trend-to.html | Educator Finds Individual Thinking Waning, Dr. Bryson Lays Trend to Federal Domination | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-barretts-again-an-account-of-katharine-cornells-residence-on.html | 'THE BARRETTS' AGAIN; An Account of Katharine Cornell's Residence on Wimpole Street | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/city-light-plant-profits.html | City Light Plant Profits. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/new-bromfield-play-to-further-charity-performance-march-6-taken.html | NEW BROMFIELD PLAY TO FURTHER CHARITY; Performance March 6 Taken Over in Behalf of Lenox Hill Work for 2,600 Boys. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/evelyn-m-briggs-wed-to-a-w-flit-rev-dr-l-w-warren-performs-ceremony.html | EVELYN M. BRIGGS WED TO A. W. FLIT Rev. Dr. L. W.; Warren Performs Ceremony at Presbyterian Church in | True | Y. U. 8pecfal to T YO T8. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/roxy-project-to-close-philadelphia-theatre-will-be-dark-after.html | ROXY PROJECT TO CLOSE.; Philadelphia Theatre Will Be Dark After Saturday. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/new-ruling-aids-produce-stocks-securities-losing-registered-status.html | NEW RULING AIDS PRODUCE STOCKS; Securities Losing Registered Status May Be Retained as Collateral, Board Decides. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/fordham-starts-quadrangle-unit-new-gothic-centre-with-clock-tower.html | FORDHAM STARTS QUADRANGLE UNIT; New Gothic Centre With Clock Tower Will Harmonize With Old Buildings. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/but-adolf-has-some-maps-too.html | "BUT ADOLF HAS SOME MAPS, TOO" | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/american-far-behind-in-dog-sled-derby-harry-wheeler-of-st-jovite.html | AMERICAN FAR BEHIND IN DOG SLED DERBY; Harry Wheeler of St. Jovite, Que., Wins Second 40-Mile Lap and Has a Big Lead on Field. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/colombia-selects-envoy-presidents-younger-brother-slated-for.html | COLOMBIA SELECTS ENVOY.; President's Younger Brother Slated for Washington Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/child-faults-laid-to-overactivity-often-leads-to-delinquency-dr-at.html | CHILD FAULTS LAID TO OVERACTIVITY; Often Leads to Delinquency, Dr. A.T. Childers Declares at Orthopsychiatric Session. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/our-food-habits-changed-by-time-no-longer-do-we-eat-the-huge-meals.html | OUR FOOD HABITS CHANGED BY TIME; No Longer Do We Eat the Huge Meals That Were Sharply Criticized in Early Days | True | By Catherine MacKenzie | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/elected-to-produce-exchange.html | Elected to Produce Exchange. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/royal-couple-visit-montego-bay.html | Royal Couple Visit Montego Bay | True | Special Cable to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/wagner-prevails-3222-scores-over-the-newark-college-of-engineering.html | WAGNER PREVAILS, 32-22.; Scores Over the Newark College of Engineering Quintet. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/edith-l-edgwiok-wed-to-g-d-gibson-sharon-con-n-girl-is-married-by.html | EDITH L. SEDGWIOK WED TO G. D. GIBSON Sharon, Con; n., Girl Is Married by Her Father in Ceremony at Stockbridge, | True | qg'YoRr Tg | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/asbury-church-fete-to-end-with-pageant-historic-congregation-in.html | ASBURY CHURCH FETE TO END WITH PAGEANT; Historic Congregation in Westchester to Bring to Close 100-Year Celebration. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-supreme-court.html | THE SUPREME COURT. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/eugene-kelly-host-in-bermuda.html | Eugene Kelly Host in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/eastern-basketball-league-game-with-cornell-is-captured-by.html | Eastern Basketball League Game With Cornell Is Captured by Pennsylvania; PENN TOPS CORNELL AND GAINS IN RACE | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/2000-pwa-projects-revealed-in-state-2600000000-expenditure-is.html | 2,000 PWA Projects Revealed in State; $2,600,000,000 Expenditure Is Possible | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/motor-show-in-germany-exhibits-include-engines-in-rear-frontwheel.html | MOTOR SHOW IN GERMANY; Exhibits Include Engines In Rear, Front-Wheel Drive, New Fuels | True | By Horst Schmahl | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/big-statue-breaks-atop-city-offices-150pound-piece-crashes-from.html | BIG STATUE BREAKS ATOP CITY OFFICES; 150-Pound Piece Crashes From Peak of Municipal Building to Roof of Restaurant. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/death-and-the-jungle-the-royal-way-by-andre-malraux-translated-from.html | Death and the Jungle; THE ROYAL WAY. By Andre Malraux. Translated from the French by Stuart Gilbert. 990 pp. New York: Smith & Hans $2.50. | True | HAROLD STRAUSS. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/elizabeth-plans-power-study.html | Elizabeth Plans Power Study. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/farm-food-cost.html | FARM FOOD COST. | True | From The Cleveland Plain Dealer. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/new-mortgage-board-is-sworn-into-office-three-state-commissioners.html | NEW MORTGAGE BOARD IS SWORN INTO OFFICE; Three State Commissioners Are Inducted by Supreme Court Justice Frankenthaler. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/wesleyan-to-hear-aa-berle-jr.html | Wesleyan to Hear A.A. Berle Jr. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/trends-and-topics-among-gardeners-spring-signs-on-winters-heels.html | TRENDS AND TOPICS AMONG GARDENER'S; Spring Signs on Winter's Heels -- Radio | True | By F.f. Rockwell. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/newly-recorded-music-beethovens-pastorale-by-paray-and-colonne.html | NEWLY RECORDED MUSIC; Beethoven's 'Pastorale' by Paray and Colonne Orchestra -- Horowitz Variations | True | By Compton Pakenham. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/heads-lenox-school-trustees.html | Heads Lenox School Trustees. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/underwear-basis-fixed-several-mills-announce-quotations-on-their.html | UNDERWEAR BASIS FIXED.; Several Mills Announce Quotations on Their Products for Fall. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/kansas-city-sales-up-10-both-retail-and-wholesale-trade-show.html | KANSAS CITY SALES UP 10%.; Both Retail and Wholesale Trade Show Improvement. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mrs-theodore-s-kenyon-wife-of-patent-attorney-was-a-graduate-of.html | MRS. THEODORE S. KENYON; Wife of Patent Attorney Was a Graduate of Vassar, | True | special to TH= NSW YOR T[,S. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/golden-ruling.html | Golden Ruling | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/germanys-strategy-on-pacts-is-costly-her-effort-to-turn-scheme-to.html | GERMANY'S STRATEGY ON PACTS IS COSTLY; Her Effort to Turn Scheme to Her Own Advantage Brings Soviet to Side Of Britain and France | True | By Frederick T. Birchall. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/two-contests-for-manlius.html | Two Contests for Manlius. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/titles-for-workers-aid-soviet-output-nobles-of-labor-help-to-raise.html | TITLES FOR WORKERS AID SOVIET OUTPUT; 'Nobles of Labor' Help to Raise Iron Production -- Program for This Year Up 20%. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/our-future.html | Our Future. | True | ARTHUR EILENBERG | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/rushes-plans-to-end-illegal-oil-traffic-administration-to-revive.html | RUSHES PLANS TO END ILLEGAL OIL TRAFFIC; Administration to Revive Board That Nearly Halted Flow of Contraband Petroleum. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/madison-sq-park-to-be-redesigned-historic-area-to-be-formalized.html | MADISON SQ. PARK TO BE REDESIGNED; Historic Area to Be Formalized With Large Central Grass Plot and More Trees. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/handicrafts-from-colonial-days-work-of-the-pennsylvania-germans-on.html | HANDICRAFTS FROM COLONIAL DAYS; Work of the Pennsylvania Germans, on View Here, Has Value for Modern Designers | True | By Walter Rendell Storey | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/jockey-hidalgo-injured.html | Jockey Hidalgo Injured. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/england-looksin-television-starts-quest-for-a-new-word-to-replace.html | ENGLAND LOOKS-IN; Television Starts Quest for a New Word to Replace "Listener" | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/arsenal-plays-tie-in-english-soccer-draws-11-with-manchester-city.html | ARSENAL PLAYS TIE IN ENGLISH SOCCER; Draws, 1-1, With Manchester City, but Keeps Place at Top of Tournament. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/new-rochelle-six-victor-turns-back-brooklyn-prep-7-to-2-to-st-francis.html | NEW ROCHELLE SIX VICTOR; Turns Back Brooklyn Prep, 7 to 2 -- St. Francis Prep Scores. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/post-is-confident-over-second-flight-plans-stratosphere-hop-to-new.html | POST IS CONFIDENT OVER SECOND FLIGHT; Plans Stratosphere Hop to New York This Week -- Winnie Mae to Be Repaired. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/relief-bill-opposition.html | RELIEF BILL OPPOSITION. | True | From The Detroit Free Press. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/capital-increase-planned.html | Capital Increase Planned. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mr-roosevelt-at-cambridge.html | MR. ROOSEVELT AT CAMBRIDGE. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/rex-beach-cowboys-wild-pastures-by-rex-beach-313-pp-new-york-farrar.html | Rex Beach Cowboys; WILD PASTURES. By Rex Beach. 313 pp. New York: Farrar & Rinehart. $2. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/calls-utility-bill-unfair-alex-dow-of-detroit-edison-co-deplores.html | CALLS UTILITY BILL UNFAIR; Alex Dow of Detroit Edison Co. Deplores Sweeping Indictment. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/200-in-want-at-30-below-red-cross-aids-new-brunswick-families-near.html | 200 IN WANT AT 30 BELOW.; Red Cross Aids New Brunswick Families Near Starvation. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/matinee-at-opera-offers-two-buffa-don-pasquale-and-la-serva-padrona.html | MATINEE AT OPERA OFFERS TWO BUFFA.; 'Don Pasquale' and 'La Serva Padrona' Presented at the Metropolitan. | True | By Olin Downes. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/moody-to-prosecute-will-have-charge-of-income-case-against-huey.html | MOODY TO PROSECUTE.; Will Have Charge of Income Case Against Huey Long Aide. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/salvador-to-hold-gulf-of-fonseca-no-special-agreement-to-be-made.html | SALVADOR TO HOLD GULF OF FONSECA; No Special Agreement to Be Made With Japan at Tokyo Conference. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/roosevelt-relives-as-an-old-grad-his-college-days-journeys-to.html | ROOSEVELT RELIVES AS AN 'OLD GRAD' HIS COLLEGE DAYS; Journeys to Cambridge to Dine With Fellow-Members of the Fly Club. | True | From a Staff Correspondent. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mrs-mcorma3k-married-to-ajtor-daught-er-of-g-e-harrisons-bride-of.html | MRS. M'CORMA(3K MARRIED TO A(JTOR Daught; er of G. E. Harrisons Bride of Desmond Robertsf British Film Pl | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ranger-six-here-tonight-meets-boston-in-important-gume-on-the.html | RANGER SIX HERE TONIGHT.; Meets Boston in Important Game on the Garden Ice. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/big-war-fleet-sails-from-san-francisco-battleships-put-to-sea-for.html | BIG WAR FLEET SAILS FROM SAN FRANCISCO; Battleships Put to Sea for Manoeuvres in Southern Waters After a Ten Day Visit. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/entertained-at-seigniory-club.html | Entertained at Seigniory Club. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mrs-h-harding-63-arts-patroness-dies-widow-of-former-chairman-of.html | MRS.S. H. HARDING, 63, ARTS PATRONESS, DIES; Widow of Former Chairman of Board of American Railway Express Company. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-american-scene-sends-out-an-sos-with-so-many-of-our-artists.html | THE 'AMERICAN SCENE' SENDS OUT AN SOS; With So Many of Our Artists Earnestly Founding an Academy Of Imitations, the Way Grows Perilous -- Some Local Events | True | By Edward Alden Jewell. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/incometax-publicity.html | Income-Tax Publicity. | True | ANDREW STEWART | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/yale-trio-rides-to-easy-victory-elis-vanquish-boulder-brook-team-by.html | YALE TRIO RIDES TO EASY VICTORY; Elis Vanquish Boulder Brook Team by 13 1/2 to 6 1/2 on Scarsdale Tanbark. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-tales-of-a-famous-alpinist-mont-blanc-sideshow-the-life-and.html | The Tales of a Famous Alpinist; MONT BLANC SIDESHOW. The Life and Times of Albert Smith. By J. Monroe Thorington. 255 pp. Philadelphia: The John C. Winston Company. $2.50. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/british-fleets-in-manoeuvres.html | British Fleets in Manoeuvres. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/coached-for-55-minutes-youth-22-flies-alone.html | Coached for 55 Minutes, Youth, 22, Flies Alone | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/aid-to-hauptmann-seen-in-interview-mrs-reilly-says-talk-by-mrs.html | AID TO HAUPTMANN SEEN IN INTERVIEW; Mrs. Reilly Says Talk by Mrs. Roosevelt May Be Help to Prisoner on Appeal. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/world-court-nominations-asked.html | World Court Nominations Asked. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/son-to-mrs-ac-bentley.html | Son to Mrs. A.C. Bentley. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/palm-beach-gives-show-childrens-benefit-to-be-held-monday-ormond.html | PALM BEACH GIVES SHOW; Children's Benefit to Be Held Monday -- Ormond And Daytona Beaches | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/japanese-fabrics-gain-cotton-goods-group-stresses-need-for.html | JAPANESE FABRICS GAIN.; Cotton Goods Group Stresses Need for Governmental Protection. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/streetb-mooers.html | Streetb -- Mooers. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/stars-to-appear-at-benefit-dance-fowler-and-tamara-beatrice-lillie.html | STARS TO APPEAR AT BENEFIT DANCE; Fowler and Tamara, Beatrice Lillie and Lanny Ross to Aid at Event Friday. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/held-in-bomb-threat-former-negro-football-star-accused-in-an.html | HELD IN BOMB THREAT.; Former Negro Football Star Accused in an Extortion Plot. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/roerich-museum-ends-receivership-building-on-riverside-drive-turned.html | ROERICH MUSEUM ENDS RECEIVERSHIP; Building on Riverside Drive Turned Back to Institute of United Arts. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/diplomat.html | DIPLOMAT | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/w-e-cohhor-dead-bxstock-broker-retired-ex0hange-memberwas-a-former.html | W. E. COHHOR DEAD; BX-STOCK BROKER; Retired Ex0hange MemberWas a Former Partner of G. J. Gould and G, P. Morosini. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/nyu-jayvee-five-scores.html | N.Y.U. Jayvee Five Scores. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/patterson-victor-in-class-b-play-beats-weeks-seeded-no-2-as-title.html | PATTERSON VICTOR IN CLASS B PLAY; Beats Weeks, Seeded No. 2, as Title Metropolitan Squash Racquets Tourney Opens. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/giants-vanguard-leaves-for-miami-all-but-four-of-team-signed-in.html | GIANTS' VANGUARD LEAVES FOR MIAMI; All but Four of Team Signed in Readiness for Opening Workout Tomorrow. | True | By James P. Dawson. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/books-and-authors.html | Books and Authors | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/liu-vanquishes-ithaca-five-5120-leads-rival-quintet-from-start-to.html | L.I.U. VANQUISHES ITHACA FIVE, 51-20; Leads Rival Quintet From Start to Register 20th Victory of the Season. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/costa-rica-to-sell-us-liquor.html | Costa Rica to Sell Us Liquor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/nusslein-halts-richards-kozeluh-also-gains-miami-beach-pro-tennis.html | NUSSLEIN HALTS RICHARDS; Kozeluh Also Gains Miami Beach Pro Tennis Final. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/two-airlines-start-scenic-flights-boulder-dam-grand-canyon-on.html | TWO AIRLINES START SCENIC FLIGHTS; BOULDER DAM, GRAND CANYON ON ROUTES | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/manhattan-loses-in-ring-bows-to-catholic-university-by-62-resinol.html | MANHATTAN LOSES IN RING; Bows to Catholic University by 6-2 - - Resinol Stops Thibodeau. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/abyssinias-trade-big-lure-for-italy-italians-hope-to-develop-the.html | ABYSSINIA'S TRADE BIG LURE FOR ITALY; Italians Hope to Develop the African Land as a Market and a Materials Source. | True | By Arnaldo Cortesi. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/germany-beheads-woman-for-murder-of-neighbor.html | Germany Beheads Woman For Murder of Neighbor | True | Wireless to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/italy-guards-lira-by-quota-system-restrictions-are-latest-step-in.html | ITALY GUARDS LIRA BY QUOTA SYSTEM; Restrictions Are Latest Step in Attempt to Maintain the Gold Standard. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/pennington-prep-on-top-subdues-newark-prep-five-4423-benyon-and.html | PENNINGTON PREP ON TOP.; Subdues Newark Prep Five, 44-23 -- Benyon and Dubino Star. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/lake-placid-program-of-sports-attracts-many.html | LAKE PLACID; Program of Sports Attracts Many | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sentenced-to-life-in-daiches-murder-irving-weitzman-found-guilty-of.html | SENTENCED TO LIFE IN DAICHES MURDER; Irving Weitzman Found Guilty of Inspiring Death of Chicago Advertising Executive. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/dance-is-arranged-for-nurses-home-event-at-biltmore-saturday-to-be.html | DANCE IS ARRANGED FOR NURSES HOME; Event at Biltmore Saturday to Be for Columbus Hospital Building Fund. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/manhattan-wins-swimming-meet-ties-johns-hopkins-at-34all-in-points.html | MANHATTAN WINS SWIMMING MEET; Ties Johns Hopkins at 34-All in Points, but Relay Victory Gives Decision to Jaspers. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/byrd-aide-to-marry-girl-in-new-zealand-engineer-asks-uncle.html | BYRD AIDE TO MARRY GIRL IN NEW ZEALAND; Engineer Asks Uncle, Policeman in Philadelphia, to Stand Sponsor for Bride. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-merrygoround-of-peacemaking-the-pipe-dream-of-peace-by-john-w-w.html | The Merry-Go-Round Of Peacemaking; THE PIPE DREAM OF PEACE. By John W. Wheeler-Bennett. 302 pp. New York: William Morrow & Co. $3. | True | By P.w. Wilson | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/bear-mountain-trails-and-museums-may-close.html | Bear Mountain Trails And Museums May Close | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/washingtons-own-gallery-a-collection-of-prints-like-the-one-he-made.html | WASHINGTON'S OWN GALLERY; A Collection of Prints Like the One He Made at Mount Vernon Gives A Clue to the Range of His Tastes and Also Illuminates the Man | True | By H.i. Brock | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/murder-at-glen-athol-by-norman-lippincott-304-pp-new-york-doubleday.html | MURDER AT GLEN ATHOL. By Norman Lippincott. 304 pp. New York: Doubleday, Doran & Co. $2. | True | By E.c. Beckwith | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/miss-dickerman-wed-bridgeport-girl-becomes-bride-of-lester-b.html | MISS DICKERMAN WED.; Bridgeport Girl Becomes Bride of Lester B. Coleman, | True | SDec-at to TH-- NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/stuart-dungans-feted-in-florida-col-and-mrs-francis-lv-hoppin-have.html | STUART DUNGANS FETED IN FLORIDA; Col and Mrs. Francis L.V. Hoppin Have a Large Dinner for Them in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/child-labor-state-laws.html | CHILD LABOR STATE LAWS. | True | From The St. Louis Globe-Democrat. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-fortune-crumbles-star-of-empire-by-grant-lewi-310-pp-new-york-the.html | A Fortune Crumbles; STAR OF EMPIRE. By Grant Lewi. 310 pp. New York: The Vanguard Press. $2.50. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ship-war-profits-target-of-inquiry-senate-munitions-committee-will.html | SHIP WAR PROFITS TARGET OF INQUIRY; Senate Munitions Committee Will Question Grace About Bethlehem Bonuses. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/six-dead-many-hurt-by-storm-in-france-family-of-five-children.html | SIX DEAD, MANY HURT BY STORM IN FRANCE; Family of Five Children Killed in Fire Fanned by Wind -- Freighter in Danger. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/victories-in-polo-swimming-and-boxing-scored-by-army-teams-at-west.html | Victories in Polo, Swimming and Boxing Scored by Army Teams at West Point; ARMY TURNS BACK P.M.C. TRIO BY 14-8 | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sixday-bike-race-draws-new-riders-honeman-and-shipman-to-make.html | SIX-DAY BIKE RACE DRAWS NEW RIDERS; Honeman and Shipman to Make Debuts in 58th Contest in Garden Next Sunday. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/win-mt-holyoke-honors-five-new-yorkers-one-from-new-jersey-on.html | WIN MT. HOLYOKE HONORS.; Five New Yorkers, One From New Jersey, on Freshman List. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/russias-long-arm-in-central-europe-by-way-of-the-little-entente.html | RUSSIA'S LONG ARM IN CENTRAL EUROPE; By Way of the Little Entente Moscow Now Offers Threat to Hitler's Power. | True | By Augur. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/dr-a-j-molloy.html | DR. A. J. MOLLOY. | True | Special to T]E: I%Tw YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/drug-act-hearing-expected-in-march-producers-pushing-plans-to.html | DRUG ACT HEARING EXPECTED IN MARCH; Producers Pushing Plans to Present Their Views at Washington Session. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/retail-sales-higher-here-most-store-note-gains-over-same-period.html | RETAIL SALES HIGHER HERE.; Most Store Note Gains Over Same Period Last Year. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/syracuse-adopts-law-aptitude-test-university-tightens-entrance.html | SYRACUSE ADOPTS LAW APTITUDE TEST; University Tightens Entrance Requirements in Move to Avoid Flunking of Students. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/bandit-shoots-hotel-man-clerk-at-berwick-pa-is-wounded-in-attempted.html | BANDIT SHOOTS HOTEL MAN; Clerk at Berwick (Pa.) Is Wounded in Attempted Hold-Up. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/exchange-ready-for-nominations-committee-to-meet-tomorrow-to.html | EXCHANGE READY FOR NOMINATIONS; Committee to Meet Tomorrow to Receive Names From Members and Partners. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/us-arms-inquiry-a-guide-to-britain-nye-committee-results-to-be.html | U.S. ARMS INQUIRY A GUIDE TO BRITAIN; Nye Committee Results to Be Studied Before Testimony Is Taken in London. | True | By Charles A. Selden. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/manhattan-beats-brooklyn-college-tallies-by-2718-to-register.html | MANHATTAN BEATS BROOKLYN COLLEGE; Tallies by 27-18 to Register Twelfth Basketball Victory of the Season. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/edward-theodore-wood.html | EDWARD THEODORE WOOD, | True | Special to THE iIW 'YOR TZts. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/finnish-clergy-told-to-shun-all-politics-new-archbishop-says.html | FINNISH CLERGY TOLD TO SHUN ALL POLITICS; New Archbishop Says Pastors Cannot Serve Two Masters -Asks Benevolent Work. | True | Wireless to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/historical-prints-to-be-auctioned-furniture-silver-rugs-and-other.html | HISTORICAL PRINTS TO BE AUCTIONED; Furniture, Silver, Rugs and Other Articles Also Will Be Offered at Galleries Here. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/atlantic-air-service-perhaps-in-two-years-declared-certainty-by.html | Atlantic Air Service, Perhaps in Two Years, Declared Certainty by French Mission Here | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/fraternities.html | Fraternities. | True | ROBERT GIBSON | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/airship-use-defended-value-as-naval-scout-shown-despite-defects-its.html | AIRSHIP USE DEFENDED; Value as Naval Scout Shown Despite Defects, Its Advocates Hold | True | By Hanson W. Baldwin. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/freedom-of-the-seas-freedom-of-the-seas-by-earl-willis-crecraft-304.html | Freedom of the Seas; FREEDOM OF THE SEAS. By Earl Willis Crecraft. 304 PP. New York: D. Appleton-Century Company. $3. | True | By Raymond Leslie Buell | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ccny-leads-on-range-subdues-columbia-rifle-team-by-13421319-for-3d.html | C.C.N.Y. LEADS ON RANGE; Subdues Columbia Rifle Team by 1,342-1,319 for 3d Victory. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/follies-at-tampa.html | "FOLLIES" AT TAMPA. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/new-york-fc-is-victor-beats-yale-fencers-1611-alessandroni-winning.html | NEW YORK F.C. IS VICTOR.; Beats Yale Fencers, 16-11, Alessandroni Winning Six Bouts. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/thats-how-sequoia-was-made.html | THAT'S HOW 'SEQUOIA' WAS MADE | True | D.W.C. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/dartmouth-upsets-columbia-by-3631-lions-sustain-first-setback-in.html | DARTMOUTH UPSETS COLUMBIA BY 36-31; Lions Sustain First Setback in League Basketball Play, but Remain in Lead. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/baronets-heir-for-garbo-film.html | Baronet's Heir for Garbo Film. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/survey-seeks-basis-for-state-road-plan-whitecollar-relief-workers.html | SURVEY SEEKS BASIS FOR STATE ROAD PLAN; 'White-Collar' Relief Workers Compile Reports on Volume of Traffic in All Sections. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/1500-live-ravens-as-targets.html | 1,500 Live Ravens as Targets. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ss-irma-wcen-engaged-to-marry-i-graduate-o-f-smith-college-and.html | ~!ss IRmA W~CEN~, ENGAGED TO MARRY i Graduate o; f Smith College and Columbia Is Afflanced to Mahlon It. Smith | True | Jr. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/princeton-club-in-play-theatre-intime-presents-the-lawyer-by-molnar.html | PRINCETON CLUB IN PLAY.; Theatre Intime Presents 'The Lawyer' by Molnar. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/200-law-students-to-meet-at-u-of-p-from-six-states-they-will-take-u.html | 200 LAW STUDENTS TO MEET AT U. OF P.; From Six States, They Will Take Up Questions of Morals and of Legal Ethics. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/16-win-radcliffe-degrees-three-ph-ds-among-those-conferred-at.html | 16 WIN RADCLIFFE DEGREES; Three Ph. D.'s Among Those Conferred at Mid-Year. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/miss-nne-weeks-is-wed-marriage-to-richard-m-keator-takes-place-near.html | MISS ~NNE WEEKS IS WED.; Marriage to Richard M, Keator Takes Place Near Philadelphia. | True | Special to T~r~ i'~EW* *YORK Tntrg$. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/moreland-eaton-in-final.html | Moreland, Eaton in Final. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/an-excellent-novel-of-negro-life-ollie-miss-by-george-wylie.html | An Excellent Novel of Negro Life; OLLIE MISS. By George Wylie Henderson. 276 pp. New York: Frederick A. Stokes Company. $2.50. | True | EDITH H. WALTON. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/g-a-zimmerman.html | G. A. ZIMMERMAN. | True | Special to T Ns YORK Tlm$. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/papen-aide-flees-berlins-summons-tschirschky-secretary-ordered-back.html | PAPEN AIDE FLEES BERLIN'S SUMMONS; Tschirschky, Secretary, Ordered Back to Germany, Abandons His Post in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/castles-beneath-our-banner-on-the-island-of-puerto-rico-much-of-the.html | CASTLES BENEATH OUR BANNER; On the Island of Puerto Rico Much of the Atmosphere Of the Old Spanish Regime Still Lingers | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/538-get-degrees-at-city-college-awards-of-the-board-of-higher.html | 538 GET DEGREES AT CITY COLLEGE; Awards of the Board of Higher Education Made to Those Who Finished Work in January. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/football-at-nassau.html | FOOTBALL AT NASSAU. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/federal-bonds-up-other-groups-sag-fifteen-of-the-government-loans.html | FEDERAL BONDS UP; OTHER GROUPS SAG; Fifteen of the Government Loans Make New High Records on Exchange. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/on-shaw.html | On Shaw. | True | JAMES N. ROSENBERG. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/500-indians-slay-ten-in-mexican-uprising-racial-hostilities-against.html | 500 INDIANS SLAY TEN IN MEXICAN UPRISING; Racial Hostilities Against White Coffee Planters Break Out -- Troops Pursue Rioters. | True | Special Cable to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/capone-aide-ill-dies-frank-rio-gang-boss-succumbs-to-heart-attack.html | CAPONE AIDE, ILL, DIES.; Frank Rio, Gang Boss, Succumbs to Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/old-french-market-in-danger-to-save-a-famous-landmark-in-new.html | OLD FRENCH MARKET IN DANGER; To Save a Famous Landmark in New Orleans a Plan Is Put Forward to Strengthen the Near-by Levee | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-study-of-religion-by-paul-elmer-more-the-sceptical-approach-to.html | A Study of Religion by Paul Elmer More; THE SCEPTICAL APPROACH TO RELIGION. By Paul Elmer More. 201 pp. Princeton: Princeton University Press. $2. | True | CHARLES F. RONAYNE. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/cunningham-wins-1500-as-5-world-marks-fall-in-national-aau-meet.html | CUNNINGHAM WINS 1,500 AS 5 WORLD MARKS FALL IN NATIONAL A.A.U. MEET; KANSAN TIMED IN 3:50.5 | True | By Arthur J. Daley. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/stuyvesant-sets-pace-defeats-haaren-high-five-44-to-9-as-macioce.html | STUYVESANT SETS PACE.; Defeats Haaren High Five, 44 to 9, as Macioce Leads Scoring. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/negro-has-chance-in-texas-election-plurality-among-54-aspirants.html | NEGRO HAS CHANCE IN TEXAS ELECTION; Plurality Among 54 Aspirants Would Send Dallas Lawyer to the Legislature. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/greenbacks.html | Greenbacks. | True | THOMAS EWING | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/traffic-research-aided-gift-enables-harvard-bureau-to-extend-its.html | TRAFFIC RESEARCH AIDED.; Gift Enables Harvard Bureau to Extend Its Studies. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/cochran-opens-fight-on-equity-in-london-declines-to-recognize-right.html | COCHRAN OPENS FIGHT ON EQUITY IN LONDON; Declines to Recognize Right of New Theatre Council to Dictate to Him. | True | Wireless to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/germans-approve-fate-of-traitors-unappalled-by-the-beheading-of.html | GERMANS APPROVE FATE OF TRAITORS; Unappalled by the Beheading of Women and Gratified That Social Rank Is Disregarded. | True | By Guido Enderis. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/great-american-fortunes-a-new-target-for-norris-senators-recent.html | GREAT AMERICAN FORTUNES A NEW TARGET FOR NORRIS; Senator's Recent Proposal for a Tax of 90 Per Cent Appeals to the West Which Does Not Care for Huey Long | True | By Roland M. Jones. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/upson-scholarships-awarded-at-rutgers-three-freshmen-and-2-juniors.html | UPSON SCHOLARSHIPS AWARDED AT RUTGERS; Three Freshmen and 2 Juniors Chosen for the Honors by Faculty Committee. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/winners-of-beauty-contest-among-syracuse-freshmen.html | WINNERS OF BEAUTY CONTEST AMONG SYRACUSE FRESHMEN. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/play-at-phillips-exeter-whistling-in-the-dark-to-be-produced-this.html | PLAY AT PHILLIPS -- EXETER.; 'Whistling in the Dark' to Be Produced This Week. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/holdup-attempt-laid-to-teacher-richard-shopf-of-westfield-is-seized.html | HOLD-UP ATTEMPT LAID TO TEACHER; Richard Shopf of Westfield is Seized After Halting Motorist at Night Near Airport. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ginkgo-defended-trees-integrity-during-the-ages-recalled.html | GINKGO DEFENDED; Tree's Integrity During the Ages Recalled | True | CAL LEWIS | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mungo-of-dodgers-accepts-contract-entire-team-is-signed-as-manager.html | MUNGO OF DODGERS ACCEPTS CONTRACT; Entire Team Is Signed as Manager Stengel Greets Vanguard at Orlando. | True | By Roscoe McGowen. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/social-thinking-social-judgment-by-graham-wallas-175-pp-new-york.html | Social Thinking, SOCIAL JUDGMENT. By Graham Wallas. 175 pp. New York: Harcourt, Brace & Co. $1.50. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/dutch-may-give-up-neutrality-policy-minister-of-defense-declares.html | DUTCH MAY GIVE UP NEUTRALITY POLICY; Minister of Defense Declares Violation of Air Would Be Held a Cause of War. | True | By Arnold van Dias. Member of the Editorial Staff of the Amsterdam Telegraaf. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/montreal-bans-toy-pistol-sale.html | Montreal Bans Toy Pistol Sale. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/syracuse-quintet-rallies-in-final-period-to-top-hardfighting.html | Syracuse Quintet Rallies in Final Period To Top Hard-Fighting Harvard Team, 33-28 | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/nyu-rifle-team-on-top-vanquishes-brooklyn-polytech-by-1344-to-1333.html | N.Y.U. RIFLE TEAM ON TOP.; Vanquishes Brooklyn Polytech by 1,344 to 1,333. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/overseas.html | OVERSEAS | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/paraguay-resigns-as-league-member-resents-ruling-branding-her-as.html | PARAGUAY RESIGNS AS LEAGUE MEMBER; Resents Ruling Branding Her as Aggressor for Rejecting Geneva Peace Formula. | True | Special Cable to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/hazards-of-the-road.html | Hazards of the Road. | True | K. CRAVEN | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/farm-bills-flood-all-legislatures-federal-and-state-measures-of.html | FARM BILLS FLOOD ALL LEGISLATURES; Federal and State Measures of Every Variety Are Now Awaiting Action. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/miss-locke-gains-trophy-defeats-six-rivals-in-final-round-robin-for.html | MISS LOCKE GAINS TROPHY.; Defeats Six Rivals in Final Round Robin for Fencing Award. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/de-luxe-and-the-boston-trade.html | 'DE LUXE' AND THE BOSTON TRADE | True | E.F.M. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/poly-prep-loses-2419-falls-before-lawrenceville-five-foster-is-high.html | POLY PREP LOSES, 24-19.; Falls Before Lawrenceville Five -- Foster Is High Scorer. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/blocs-in-congress-challenge-the-president-guerrilla-warfare-that.html | BLOCS IN CONGRESS CHALLENGE THE PRESIDENT; Guerrilla Warfare That Has Begun in The Senate Threatens His Program | True | By Turner Catledge. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/farmers-warned-on-erosion.html | Farmers Warned on Erosion. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/biscayne-bay-regatta-to-be-held-this-weekend-plans-at-other-centres.html | Biscayne Bay Regatta to Be Held This Week-End -- Plans at Other Centres | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/hagen-cards-a-64-to-lead-at-tampa-clips-6-strokes-from-par-in-first.html | HAGEN CARDS A 64 TO LEAD AT TAMPA; Clips 6 Strokes From Par in First Round of Gasparilla Open Tourney. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/to-the-guild.html | To the Guild. | True | ROBERT N. KASTOR. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/prepare-for-angloreich-talks.html | Prepare for Anglo-Reich Talks. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-story-of-exploration-an-unusual-chronicle-of-the-men-who.html | THE STORY OF EXPLORATION; An Unusual Chronicle of the Men Who Unrolled the Map | True | By John K. Wright | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/gypsies-in-ireland-sons-of-sawdust-with-paddy-oflynns-circus-in.html | Gypsies in Ireland; SONS OF SAWDUST. With Paddy O'Flynn's Circus in Western Ireland. Written and illustrated by Edward Seago. 219 pp. New York: G.P. Putnam's Sons $3.50. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/senate-at-vassar-votes-for-league-bilbo-surprises-delegates-by.html | 'SENATE' AT VASSAR VOTES FOR LEAGUE; 'Bilbo' Surprises Delegates by Backing Anti-Lynching Bill, Also Adopted. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/brisk-advances-in-atlanta-spring-trade-gains-as-milder-weather.html | BRISK ADVANCES IN ATLANTA; Spring Trade Gains as Milder Weather Appears. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/crossed-sea-in-sailboat-but-goes-back-on-liner.html | Crossed Sea in Sailboat, But Goes Back on Liner | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/edna-ferbers-come-and-get-it-her-new-novel-is-a-story-of-the-rise-a.html | Edna Ferber's "Come and Get It"; Her New Novel Is a Story of the Rise and Decline of a Wisconsin Timber Baron's Family | True | By Fred T. Marsh | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/michigan-six-conquers-minnesota-to-win-title.html | Michigan Six Conquers Minnesota to Win Title | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/tin-cartels-exports-up-total-for-five-member-countries-last-month.html | TIN CARTEL'S EXPORTS UP.; Total for Five Member Countries Last Month Was 7.716 Tons. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/england-best-market-export-manager-says-conditions-are-growing.html | ENGLAND BEST MARKET.; Export Manager Says Conditions Are Growing Worse in France. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/german-team-is-the-winner.html | German Team Is the Winner | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/stand-pat-scores-in-miami-feature-beats-howard-and-new-deal-in.html | STAND PAT SCORES IN MIAMI FEATURE; Beats Howard and New Deal in McLennan Memorial as 15,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-soft-generation.html | A SOFT GENERATION. | True | By Bishop Ernest M. Stires. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/hispanos-play-soccer-today.html | Hispanos Play Soccer Today. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/conserving-oil.html | Conserving Oil. | True | JOHN J. LYNAHAN | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/nimbo-the-story-of-an-african-boy-by-josephine-van-dolzen-pease-ill.html | NIMBO, THE STORY OF AN AFRICAN BOY. By Josephine van Dolzen Pease. Illustrated by Eleanor Mussey Young. 64 pp. Chicago, Ill.: Albert Whitman & Co. $1. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/new-england-sales-lower-but-wholesalers-and-jobbers-are-increasing.html | NEW ENGLAND SALES LOWER.; But Wholesalers and Jobbers Are Increasing Activity. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/parents-in-england-in-girls-air-tragedy-mr-and-mrs-du-bois-will-get.html | PARENTS IN ENGLAND IN GIRLS' AIR TRAGEDY; Mr. and Mrs. du Bois Will Get Letters Left for Them in Plane by Daughters. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/rosenfeld-beaten-on-links.html | Rosenfeld Beaten on Links. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/frank-m-wells-62-attorney-is-dead-former-counsel-for-several-years.html | FRANK M. WELLS, 62, ATTORNEY, IS DEAD; .Former Counsel for Several Years to.General Board of Preserian Church. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/in-local-art-galleries-a-score-of-exhibitions-the-progress-of-olin.html | IN LOCAL ART GALLERIES: A SCORE OF EXHIBITIONS; The Progress of Olin Dows -- Recent Work By Saul -- Lynchings as an Art Theme | True | By Howard Devree. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/love-after-forty-middle-age-madness-by-ma-dormie-282-pp-new-york-d.html | Love After Forty; MIDDLE AGE MADNESS. By M.A. Dormie. 282 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/elusive-bandits-the-dry-ridge-gang-by-bm-bower-294-pp-boston-little.html | Elusive Bandits; THE DRY RIDGE GANG. By B.M. Bower. 294 pp. Boston: Little, Brown & Co. $2. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/pierre-keys-year-book.html | PIERRE KEY'S YEAR BOOK | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sales-gains-maintained-wholesalers-and-manufacturers-report.html | SALES GAINS MAINTAINED.; Wholesalers and Manufacturers Report Collections Fair. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/apropos-of-the-russian-season-being-a-few-thoughts-suggested-by-the.html | APROPOS OF THE RUSSIAN SEASON; Being a Few Thoughts Suggested by the Current Visit of the Moscow Art Players | True | By Alexander Bakshy. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/action-on-mexico-urged-judge-manton-proposes-world-court-take-up.html | ACTION ON MEXICO URGED.; Judge Manton Proposes World Court Take Up Church Issue. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/how-eyes-change-nucleus-becomes-larger-and-darker-as-we-grow-old.html | HOW EYES CHANGE; Nucleus Becomes Larger and Darker as We Grow Old | True | A. EDWARD DAVIS | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/wellesley-group-gives-greek-play-capacity-audience-attends-second.html | WELLESLEY GROUP GIVES GREEK PLAY; Capacity Audience Attends Second Performance of Euripides Drama. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/upturns-in-richmond-three-of-five-wholesale-lines-improved-in.html | UPTURNS IN RICHMOND.; Three of Five Wholesale Lines Improved in January. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/cubas-trade-with-us.html | CUBA'S TRADE WITH US. | True | By Ambassador Caffery. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/pictures-washington-chose-for-mount-vernon.html | PICTURES WASHINGTON CHOSE FOR MOUNT VERNON | True | By Elisabeth Luther Cary. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-cup-that-cheers.html | The Cup That Cheers. | True | VICTORIA. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/croats-hold-big-demonstration.html | Croats Hold Big Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/greenwich-recital-to-aid-school-fund-stojowski-pianist-will-play.html | GREENWICH RECITAL TO AID SCHOOL FUND; Stojowski, Pianist, Will Play for Benefit of Academy Next Friday Evening. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/all-states-feed-the-streams-to-florida-at-miami-with-its-lively.html | ALL STATES FEED THE STREAMS TO FLORIDA; At Miami, With Its Lively Racetrack, the Tide of Travel Is Seen at Its Flood | True | By Anita Brenner. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/wellbalanced-manhattan-track-team-favored-to-retain-icaaaa-title.html | Well-Balanced Manhattan Track Team Favored to Retain I.C.A.A.A.A. Title; CLOSE RACE LOOMS IN COLLEGE GAMES | True | By Arthur J. Daley. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/montreal-fire-overcomes-32.html | Montreal Fire Overcomes 32. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/miss-helen-cannon-dfd-in-7ist-year-daughter-of-late-speaker-of.html | MISS HELEN CANNON DFD IN 7iST YEAR;; Daughter of Late Speaker of National House Acted as His Hostess at Capital, | True | Special to TEE NEW ORK. TFgS. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/charity-will-gain-by-vienna-evening-ethical-culture-society-holds.html | CHARITY WILL GAIN BY 'VIENNA EVENING'; Ethical Culture Society Holds Card Tournament, Cabaret and Dance This Friday. | True |  | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/holds-more-taxes-needed-for-credit-brookings-report-finds-excessive.html | HOLDS MORE TAXES NEEDED FOR CREDIT; Brookings Report Finds Excessive Supply of Investment Money Harmful. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-young-doctor-barry-scott-md-by-rhoda-truax-279-pp-new-york-e-p.html | A Young Doctor; BARRY SCOTT, M.D. By Rhoda Truax, 279 pp. New York: E. P. Dutton & Co. $2.150. | True | LOUISE MAUNSELL FIELD. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/vienna-on-the-hills-on-sunday-there-is-an-exodus-to-the-snow-trails.html | VIENNA ON THE HILLS; On Sunday There Is an Exodus to the Snow Trails Near By | True | By Frederick Gruin. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/on-the-berlin-stage.html | ON THE BERLIN STAGE | True | By Otto D. Tolischus. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/world-trade-league-to-disband.html | World Trade League to Disband. | True |  | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/agree-on-arbitration-plan-adopted-by-retailers-group-and-dress-code.html | AGREE ON ARBITRATION.; Plan Adopted by Retailers' Group and Dress Code Authority. | True |  | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/petersburg-high-beaten-virginia-five-loses-to-baldwin-25-to-25.html | PETERSBURG HIGH BEATEN; Virginia Five Loses to Baldwin, 25 to 25 -- Carty Stars. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/nations-industry-continues-active-output-for-week-to-feb-16-near.html | NATION'S INDUSTRY CONTINUES ACTIVE; Output for Week to Feb. 16 Near January Level, Commerce Department Reports. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/war-order-to-mark-15th-year.html | War Order to Mark 15th Year. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/intercollegiate-games-will-draw-entries-from-many-eastern-campuses.html | Intercollegiate Games Will Draw Entries From Many Eastern Campuses -- Other Events of the Week | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/to-discuss-approaching-war.html | To Discuss 'Approaching War.' | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/maroons-take-early-lead.html | Maroons Take Early Lead. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/nra-code-authors-will-face-inquiry-senate-committee-also-to-look.html | NRA CODE AUTHORS WILL FACE INQUIRY; Senate Committee Also to Look Into Operation as Regards Anti-Trust Laws. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sonata-program-stirs-enthusiasm-schnabel-and-huberman-pool-unusual.html | SONATA PROGRAM STIRS ENTHUSIASM; Schnabel and Huberman Pool Unusual Gifts in Concert at the Town Hall. | True | O.T. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/pin-removed-from-stomach.html | Pin Removed From Stomach. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/strachan-scores-in-title-tourney-philadelphian-beats-weir-and.html | STRACHAN SCORES IN TITLE TOURNEY; Philadelphian Beats Weir and Ingraham in U.S. Amateur Squash Racquets Event. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/fifty-in-gray-ladies-class.html | Fifty in Gray Ladies' Class. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ruth-bassette-a-bride-wed-to-francis-c-cobb-in-new-britain-conn.html | RUTH BASSETTE A BRIDE.; Wed to Francis C. Cobb in New Britain, Conn. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/now-for-the-notebooks.html | NOW FOR THE NOTEBOOKS | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/wish-fulfillment-ernestine-takes-over-by-walter-brooks-illustrated.html | Wish Fulfillment; ERNESTINE TAKES OVER. By Walter Brooks. Illustrated by Herbert Roese. 265 pp. New York: William Morrow & Co. $2. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/will-represent-state-delegates-to-governmental-parley-are-named-by.html | WILL REPRESENT STATE.; Delegates to Governmental Parley Are Named by Lehman. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/big-chicago-outlay-by-us-steel-seen-district-is-expected-to-get.html | BIG CHICAGO OUTLAY BY U.S. STEEL SEEN; District Is Expected to Get $20,000,000 of $47,000,000 New-Equipment Project. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/uniform-rules-planned-movement-for-fair-practice-terms-for-store.html | UNIFORM RULES PLANNED.; Movement for Fair Practice Terms for Store Lines May Be Developed. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/rio-de-janeiro-fete-opens-carnival-spirit-fills-city-as-king-momo.html | RIO DE JANEIRO FETE OPENS; Carnival Spirit Fills City as King Momo Lands to Start Frolic. | True | Special Cable to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/changes-for-santa-fe-three-amendments-to-bylaws-to-be-proposed-to.html | CHANGES FOR SANTA FE.; Three Amendments to By-Laws to Be Proposed to Stockholders. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/fishermen-oppose-lowering-of-tariff-federal-board-for-control-of.html | FISHERMEN OPPOSE LOWERING OF TARIFF; Federal Board for Control of the Industry Is Proposed at Atlantic City Meeting. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/kings-in-stone-are-isolated-but-they-face-eviction-from-their-paris.html | KINGS IN STONE ARE ISOLATED; But They Face Eviction From Their Paris Home | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/josephine-and-marie-louise-a-contrast-the-two-women-and-the-roles.html | JOSEPHINE AND MARIE LOUISE: A CONTRAST; The Two Women and the Roles They Played in the Life of Napoleon Are Revealed in His Letters to Them | True | By Emil Lengyel | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/prof-charles-e-carter.html | PROF. CHARLES E. CARTER. | True | Specla] to Tz NEW YOR Tzs. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/man-who-insulted-flandin-gets-suspended-sentence.html | Man Who Insulted Flandin Gets Suspended Sentence | True | Wireless to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mninch-again-chairman-he-is-reelected-to-head-power-commission.html | M'NINCH AGAIN CHAIRMAN.; He Is Re-elected to Head Power Commission Until 1939. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/city-physicians-studying-dr-rice-and-columbia-arrange-six-courses.html | CITY PHYSICIANS STUDYING; Dr. Rice and Columbia Arrange Six Courses for Health Staff. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/brokers-end-by-louis-f-booth-291-pp-new-york-dodd-mead-co-2.html | BROKERS' END. By Louis F. Booth. 291 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/nyac-polo-team-routs-riding-club-leaders-gain-eighth-straight.html | N.Y.A.C. POLO TEAM ROUTS RIDING CLUB; Leaders Gain Eighth Straight Victory in the Metropolitan Circuit Race, 12-4. | True | By Robert F. Kelley. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/henry-yewell-bready.html | HENRY YEWELL BREADY. | True | Special to TE NEW YORX TS, | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/still-another-language.html | STILL ANOTHER LANGUAGE | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/was-suit-sales-up-20-longer-season-planned-this-year-by-producers.html | WAS SUIT SALES UP 20%.; Longer Season Planned This Year by Producers and Retailers. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/commodity-markets-general-trend-is-down-with-a-few-slight-gains.html | COMMODITY MARKETS.; General Trend Is Down, With a Few Slight Gains -- Only Coffee Strong -- Hide Buying Heavy. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sfieber-nilson.html | Sfieber -- %Nilson | True | . Special to rHR NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/electric-camera-gives-faster-time-to-azucar.html | Electric Camera Gives Faster Time to Azucar | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mellon-art-gift-waits-end-of-trial-collection-is-now-in-capital-but.html | MELLON ART GIFT WAITS END OF TRIAL; Collection Is Now in Capital, but No Gallery Will Be Picked Till Tax Case Is Settled. | True | By F. Raymond Daniell. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/paul-wagner.html | PAUL. WAGNER. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-nation.html | THE NATION | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/united-states-lead-output-off.html | United States Lead Output Off. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/spy-industry-still-thrives-in-europe-hitlers-reich-has-been-a-mecca.html | SPY INDUSTRY STILL THRIVES IN EUROPE; Hitler's Reich Has Been a Mecca for Men and Women of the Secret Services. | True | By Emil Lengyel. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/paris-senate-group-opposes-double-tax-but-convention-with-the.html | PARIS SENATE GROUP OPPOSES DOUBLE TAX; But Convention With the United States Must Be Reconsidered by French Cabinet. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-dance-ballet-debut-new-american-company-in-first-local.html | THE DANCE: BALLET DEBUT; New American Company in First Local Performances -- Week's Programs | True | By John Martin. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/to-fight-american-jazz-musicians-of-argentina-want-foreign.html | TO FIGHT AMERICAN JAZZ.; Musicians of Argentina Want Foreign Orchestras Barred. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/laughton-and-wife-depart-for-london-film-actor-after-ten-months-in.html | LAUGHTON AND WIFE DEPART FOR LONDON; Film Actor, After Ten Months in Hollywood, Describes It as a 'Goofy Place.' | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ben-r-middluton.html | BEN R. MIDDLuTON. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/peace-in-europe.html | PEACE IN EUROPE. | True | By Ivan M. Maisky. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/soviet-to-add-perfumes-output-of-face-powder-too-will-be-increased.html | SOVIET TO ADD PERFUMES.; Output of Face Powder, Too, Will Be Increased 150%. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/new-yorks-night-life-burgeons-again-after-its-blighting-in-the-dry.html | NEW YORK'S NIGHT LIFE BURGEONS AGAIN; After Its Blighting In the Dry Era It Gives Promise of A Reflowering | True | By Bosley Crowther | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/solomon-sternberg.html | Solomon -- Sternberg. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/st-petersburg-ball.html | ST. PETERSBURG BALL. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/army-vanquishes-navys-five-3526-cadets-rally-to-score-their-first.html | ARMY VANQUISHES NAVY'S FIVE, 35-26; Cadets Rally to Score Their First Basketball Victory Over Middies Since 1926. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/goldwater-plans-a-research-unit-will-demand-earmarking-of-1-of.html | GOLDWATER PLANS A RESEARCH UNIT; Will Demand Earmarking of 1% of Hospitals Budget in 1936 for Scientific Work. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/7500-see-penn-state-top-syracuse-boxers-lions-win-home-match-5-12.html | 7,500 SEE PENN STATE TOP SYRACUSE BOXERS; Lions Win Home Match, 5 1/2 to 2 1/2 -- Balash of the Losers Knocks Out Hogan. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/penn-hall-swim-victor-easily-defeats-mamaroneck-high-girls-37-to-18.html | PENN HALL SWIM VICTOR.; Easily Defeats Mamaroneck High Girls, 37 to 18. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/two-states-to-act-on-merrimack-plan-legislatures-of-massachusetts.html | TWO STATES TO ACT ON MERRIMACK PLAN; Legislatures of Massachusetts and New Hampshire Will Get $40,000,000 Proposal. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/to-keep-up-war-on-tax-opposition-to-high-levy-and-diversion-active.html | TO KEEP UP WAR ON TAX; Opposition to High Levy And Diversion Active -- Other News | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/skillful-stories-a-young-man-in-a-hurry-by-to-beachcroft-255-pp-new.html | Skillful Stories; A YOUNG MAN IN A HURRY. By T.O. Beachcroft. 255 pp. New York: Harper & Brothers. $2.50. | True | EDA LOU WALTON. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/new-survey-begun-on-cost-of-living-modern-buying-habits-to-be.html | NEW SURVEY BEGUN ON COST OF LIVING; Modern Buying Habits To Be Considered in Federal Index | True | By Isador Lubin, | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/erasmus-clinton-and-textile-are-among-winners-in-psal-fencing.html | Erasmus, Clinton and Textile Are Among Winners in P.S.A.L. Fencing Matches; CLINTON FENCERS DOWN CLEVELAND | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/noise-abatement-the-problem-of-noise-by-fc-bartlett-preface-by-cs.html | Noise Abatement; THE PROBLEM OF NOISE. By F.C. Bartlett. Preface by C.S. Myers. 87 pp. New York: The Macmillan Company (Cambridge University Press). $1.25. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/familiar-buses-to-vanish-the-sightseeing-tourist-business-is-one.html | FAMILIAR BUSES TO VANISH; The Sight-Seeing Tourist Business Is One That Does Not Thrive in Obscurity | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/study-plan-of-the-ccc-huge-education-program-helps-145000-youths.html | STUDY PLAN OF THE CCC; Huge Education Program Helps 145,000 Youths Prepare for Jobs | True | By Kenneth Holland, Educational Adviser, First Corps Area of the Ccc. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/says-reich-seized-mail-chicagoan-charges-21-pieces-sent-to-mother.html | SAYS REICH SEIZED MAIL.; Chicagoan Charges 21 Pieces Sent to Mother Disappeared. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/familiar-ideas-of-saving-are-upset-by-economists-brookings.html | FAMILIAR IDEAS OF SAVING ARE UPSET BY ECONOMISTS; Brookings Institution Survey on Building Up Of Capital Stresses the Need of a Steady Flow of Spending | True | By R.l. Duffus. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/skeet-handicap-to-simpson.html | Skeet Handicap to Simpson. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/surveying-a-becalmed-sector-some-morose-notations-on-a-few-of-the.html | SURVEYING A BECALMED SECTOR; Some Morose Notations on a Few of the Formula Movie Plots That Never, Never Would Be Missed | True | By Andre Sennwald. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/world-backstroke-mark-broken-by-miss-bridges.html | World Back-Stroke Mark Broken by Miss Bridges | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/city-charter-plan-held-misrule-curb-proportional-representation-is.html | CITY CHARTER PLAN HELD MISRULE CURB; Proportional Representation Is Specifically Cited by the Citizens Union. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/bob-lead-taken-by-curtis-stevens-lake-placid-driver-captures-first.html | BOB LEAD TAKEN BY CURTIS STEVENS; Lake Placid Driver Captures First Two Heats in North American Four-Man Race. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/president-and-mayor-talk-an-hour-on-train-city-loan-pressed-but.html | President and Mayor Talk an Hour on Train; City Loan Pressed but Billion Total Is Cut | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/pink-slip-condemned.html | PINK SLIP CONDEMNED. | True | From The Boston Herald. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/balk-kidnapping-of-eugene-grace-bethlehem-police-say-that-steel-man.html | BALK KIDNAPPING OF EUGENE GRACE; Bethlehem Police Say That Steel Man Was to Be Held for $250,000 Ransom. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/burlap-prices-going-up-brokers-declare-low-production-will-force.html | BURLAP PRICES GOING UP.; Brokers Declare Low Production Will Force Quotations Higher. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/l-s-re-ingold-dies-parole-authority-executive-clemency-director-for.html | L. S. RE INGOLD DIES; PAROLE AUTHORITY; Executive Clemency Director for State Board' During Last Two Years. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/gold-ruling-elates-west-mining-districts-expect-flood-of-eastern.html | GOLD RULING ELATES WEST; Mining Districts Expect Flood of Eastern Capital to Stimulate Operations | True | By John Farnham. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/transfers-bayuk-stock-head-of-cigar-company-reports-additions-to-of.html | TRANSFERS BAYUK STOCK.; Head of Cigar Company Reports Additions to Officers' Holdings. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/new-pier-for-bananas-united-fruit-conveys-it-to-costa-rica-for.html | NEW PIER FOR BANANAS.; United Fruit Conveys It to Costa Rica for Special Rights. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/western-alumni.html | WESTERN ALUMNI | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mhenry-girl-can-play-child-with-upside-down-stomach-able-to-enjoy.html | M'HENRY GIRL CAN PLAY.; Child With Upside Down Stomach Able to Enjoy Dolls. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/planes-aid-geologists-save-time-on-dam-sites-and-replace-dog-teams.html | PLANES AID GEOLOGISTS; Save Time on Dam Sites And Replace Dog Teams To Remote Mines | True | By Lauren D. Lyman. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/adolph-schutz-owner-of-one-of-the-largest-engraving-plants-in.html | ADOLPH SCHUTZ.; Owner of One of the Largest Engraving Plants in Country, | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/competition-in-eastern-fieldtrial-circuit-will-get-under-way-march.html | Competition in Eastern Field-Trial Circuit Will Get Under Way March 16; FANCIERS PREPARE FOR EASTERN TESTS | True | By Henry R. Ilsley. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/news-of-stocks-in-paris-berlin-french-market-rallies-after.html | NEWS OF STOCKS IN PARIS, BERLIN; French Market Rallies After Hesitancy Caused by Fall in Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/next-move-held-up-to-italy-six-vessels-carry-italians-to-africa.html | Next Move Held Up to Italy.; SIX VESSELS CARRY ITALIANS TO AFRICA | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/new-deal-viewed-as-collectivism-holding-socialization-is-upon-us.html | NEW DEAL VIEWED AS 'COLLECTIVISM'; Holding 'Socialization Is Upon Us,' Stuart Chase Says Test Is Now Security for All. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/spiritual-conflict-the-abbey-of-evolayne-by-paule-regnier.html | Spiritual Conflict; THE ABBEY OF EVOLAYNE. By Paule Regnier. Translated from the French by Samuel Sloan. 302 pp. New York: Harcourt, Brace & Co. $2. | True | ANITA MOFFETT. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/stories-of-wartime-escapes-escape-edited-by-captain-hc-armstrong.html | Stories of Wartime Escapes; ESCAPE! Edited by Captain H.C. Armstrong. Illustrated. 331 pp. New York: Robert M. McBride & Co. $2.75. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/hoover-gold-plan-raises-old-debate-question-of-dollar-basis-is.html | HOOVER GOLD PLAN RAISES OLD DEBATE; Question of Dollar Basis Is Brought Up by Urging Internal Conversion. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sterling-weakens-as-franc-moves-up-pound-closes-at-486-38-off-78c.html | STERLING WEAKENS AS FRANC MOVES UP; Pound Closes at $4.86 3/8, Off 7/8c From Thursday -- French Unit Gains 3/4 Point. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/chile-seeks-trade-with-japan.html | Chile Seeks Trade With Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/statue-of-charles-is-to-be-moved.html | STATUE OF CHARLES IS TO BE MOVED | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/restoring-the-railroads.html | RESTORING THE RAILROADS. | True | By Jesse H. Jones. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/orders-for-spring-below-estimates-business-lost-by-producers.html | ORDERS FOR SPRING BELOW ESTIMATES; Business Lost by Producers Through the Uncertainty Over Gold Decision. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ormond-beach-golf.html | ORMOND BEACH GOLF. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/army-ties-brown-on-mat-gains-1616-deadlock-when-miller-heavyweight.html | ARMY TIES BROWN ON MAT.; Gains 16-16 Deadlock When Miller, Heavyweight, Pins Neubert. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/azucar-beats-ladysman-in-127000-coast-stake-with-equipoise-seventh.html | AZUCAR BEATS LADYSMAN IN $127,000 COAST STAKE WITH EQUIPOISE SEVENTH; 50,000 SEE THE CLASSIC | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/miami-folk-enjoy-annual-chowder-many-yacht-parties-attend-48th.html | MIAMI FOLK ENJOY ANNUAL CHOWDER; Many Yacht Parties Attend 48th Event Given by the Biscayne Bay Club. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/suggests-roosevelt-for-radio-manager-editor-proposes-that-as.html | SUGGESTS ROOSEVELT FOR RADIO MANAGER; Editor Proposes That, as Ex-President, He Shall Manage a Federal System. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/harum-scarum-the-life-story-of-a-horse-with-illustrations-and-poems.html | HARUM SCARUM: The Life Story of a Horse. With illustrations and poems by Sarah Bowes-Lyon. 65 pp. New York: E.P. Dutton & Co. $3. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/delong-bedford.html | DeLong -- Bedford. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/seek-inspection-jobs-tenement-bureau-eligibles-say-staff-is.html | SEEK INSPECTION JOBS.; Tenement Bureau Eligibles Say Staff Is Inadequate. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/loyalty-oaths.html | Loyalty Oaths. | True | GEORGE SEIBEL | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/apgar-north-jersey-victor.html | Apgar North Jersey Victor. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/lucretia-ann-in-the-golden-west-by-ruth-gipson-plowhead-illustrated.html | LUCRETIA ANN IN THE GOLDEN WEST. By Ruth Gipson Plowhead. Illustrated by Agnes Randall Moore. 295 pp. Caldwell, Idaho: The Carton Printers. $2.50.; Books for Boys and Girls | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/braintrust-inspiration.html | BRAIN-TRUST INSPIRATION. | True | By Raymond Moley. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/taming-the-untamable-at-boulder-dam-a-picture-of-a-thrilling.html | TAMING THE UNTAMABLE AT BOULDER DAM; A Picture of a Thrilling Adventure in Which Bold Men With Giant Machines Are Bent on a Great Conquest | True | By Mildred Adams | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/dance-for-ruth-wilcox-prize-winner-to-be-honored-by-womens.html | DANCE FOR RUTH WILCOX.; Prize Winner to Be Honored by Women's University Club. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/chaco-war-fails-to-split-neighbors-south-american-presidents-act-to.html | CHACO WAR FAILS TO SPLIT NEIGHBORS; South American Presidents Act to Prevent the Formation of East and West Blocs. | True | By John W. White. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/manhattan-alumni-hold-66th-dinner-brother-thomas-though-absent-is.html | MANHATTAN ALUMNI HOLD 66TH DINNER; Brother Thomas, Though Absent, Is Guest of Honor -- Cohalan Urges Outside Interests. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/reported-from-the-motor-world-studebaker-substitutes-dealers-for.html | REPORTED FROM THE MOTOR WORLD; Studebaker Substitutes Dealers for Branch -- Here and There | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/service-callings-employ-vastly-growing-numbers-building-service.html | SERVICE CALLINGS EMPLOY VASTLY GROWING NUMBERS; Building Service Needs in New York City Alone Are Said to Require 340,000, While Paid Drivers Total 400,000 | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ask-memorial-day-stamp.html | Ask Memorial Day Stamp. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-memoir-of-uncommon-quality-francis-stuarts-things-to-live-for-is.html | A Memoir of Uncommon Quality; Francis Stuart's "Things to Live For" Is a Self-Revealing Record That Cuts Below the Surface of Life | True | By Percy Hutchison | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/force-tunstead.html | Force -- Tunstead | True | . Special to Trg NW YORK TIME. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/soft-lines-and-fabrics-patterned-faille-suits-and-openfront-jackets.html | SOFT LINES AND FABRICS; Patterned Faille Suits and Open-Front Jackets Featured -- Bouffant Effects | True | K.C. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/botwinnik-scores-again-at-moscow-soviet-champion-holds-lead-in.html | BOTWINNIK SCORES AGAIN AT MOSCOW; Soviet Champion Holds Lead in Masters' Chess Play by Victory Over Stahlberg. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/synthetic-rubber.html | SYNTHETIC RUBBER. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/foreign-trade-of-japan-continues-its-expansion-both-exports-and.html | FOREIGN TRADE OF JAPAN CONTINUES ITS EXPANSION; Both Exports and Imports, Figured in Yen, Were Greater in 1934 Than in Any Year Since the Boom of 1925 | True | By Hugh Byas. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/writer-warns-us-to-beware-japan-nicholas-roosevelt-cautions.html | WRITER WARNS U.S. TO BEWARE JAPAN; Nicholas Roosevelt Cautions Republicans of War Risk Through Philippines. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/strikers-assail-police-they-allowed-assault-by-guards-biscuit.html | STRIKERS ASSAIL POLICE.; They Allowed Assault by Guards, Biscuit Workers Tell Valentine. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/10-die-as-storms-lash-the-east-many-hurt-in-icy-streets-here.html | 10 Die as Storms Lash the East; Many Hurt in Icy Streets Here; Driving Sleet and Snow Hinder Land, Sea and Air Travel -- Blizzard Cripples Up-State Areas -- Jammed Ice Sinks Coast Guard Craft Near Fire Island -- Its Crew Is Saved. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/single-slaying-revealed-anatomists-find-no-others-killed-with-grace.html | SINGLE SLAYING REVEALED.; Anatomists Find No Others Killed With Grace Budd. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/farleyism-a-menace.html | FARLEYISM A MENACE. | True | From The St. Louis Star-Times. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/claims-court-in-limelight.html | CLAIMS COURT IN LIMELIGHT | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/news-of-interest-in-shipping-world-fiji-islanders-captivated-by-the.html | NEWS OF INTEREST IN SHIPPING WORLD; Fiji Islanders Captivated by the 'Three Little Pigs' Film Shown on Liner at Suva. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/austria-builds-up-defense-fights-nazi-and-red-menaces-at-home-as.html | AUSTRIA BUILDS UP DEFENSE; Fights Nazi and Red Menaces at Home as Schuschnigg Strengthens Amity Abroad | True | By Emil Vadnay. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ccny-in-front-1611-stars-with-foils-to-beat-greco-fencing-academy.html | C.C.N.Y. IN FRONT, 16-11.; Stars With Foils to Beat Greco Fencing Academy Team. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/bars-152-from-mails-to-curb-sweepstakes-postoffice-department-acts.html | BARS 152 FROM MAILS TO CURB SWEEPSTAKES; Postoffice Department Acts on Lotteries Individuals and Firms Are Hit by Order. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/brought-over-by-the-wireless.html | BROUGHT OVER BY THE WIRELESS | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-russian-film-celebration.html | A RUSSIAN FILM CELEBRATION | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/veterans-in-reunion-henry-modell-installed-as-chief-of-307th-post.html | VETERANS IN REUNION.; Henry Modell Installed as Chief of 307th Post of Legion. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/insuring-peace-adequate-defense-seen-as-best-hope-now.html | INSURING PEACE; Adequate Defense Seen As Best Hope Now | True | WILLIAM HOVGAARD | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/yugoslavs-flee-italy.html | Yugoslavs Flee Italy. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/kerosene-price-cut-in-harbor.html | Kerosene Price Cut in Harbor. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/william-hazlitt-fool-of-love-mr-pearsons-biography-tells-in-detail.html | William Hazlitt, "Fool of Love"; Mr. Pearson's Biography Tells in Detail the Tragi-Comic Story of His Unhappy Infatuation for Sarah Walker | True | By Edward M. Kingsbury | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-man-from-manhattan-by-leo-grex-301-pp-new-york-doubleday-doran.html | THE MAN FROM MANHATTAN. By Leo Grex. 301 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/dividends-voted-by-canadian-mines-lake-shore-declares-second.html | DIVIDENDS VOTED BY CANADIAN MINES; Lake Shore Declares Second Consecutive Distribution of $1 a Share. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mr-fetchit-in-kansas-city.html | MR. FETCHIT IN KANSAS CITY | True | By John C. Moffitt. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/penn-state-matmen-win-johnston-scores-only-fall-in-206-victory-over.html | PENN STATE MATMEN WIN.; Johnston Scores Only Fall In 20-6 Victory Over Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/laboratory-mishap-costs-paris-radiologist-an-arm.html | Laboratory Mishap Costs Paris Radiologist an Arm | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/hamilton-beats-cornell-triumphs-7-to-1-in-hockey-match-ferry.html | HAMILTON BEATS CORNELL.; Triumphs, 7 to 1, in Hockey Match - - Ferry Tallies Four Goals. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/blood-test-bills-reasons-suggested-why-they-ought-to-be-passed.html | BLOOD TEST BILLS; Reasons Suggested Why They Ought to Be Passed | True | FRED S. SCHOENBAUM | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/reports-indicate-gain-in-stores-on-market.html | Reports Indicate Gain In Stores on Market | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/greece-seeks-slayer-under-insull-treaty-invokes-agreement-to.html | GREECE SEEKS SLAYER UNDER 'INSULL' TREATY; Invokes Agreement to Extradite Man Who Killed Wife by Pushing Her Off Cliff. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sinclair-opposes-townsend-long-he-calls-age-pension-plan-whirligig.html | SINCLAIR OPPOSES TOWNSEND, LONG; He Calls Age Pension Plan Whirligig and Assails Senator's Dictator Ideas. | True | Copyright, 1935, by Nana, Inc. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-cynical-hero-forgive-adam-by-michael-foster-276-pp-new-york.html | A Cynical Hero; FORGIVE ADAM. By Michael Foster. 276 pp. New York: William Morrow & Co. $2. | True | MARGARET WALLACE. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/to-address-mt-holyoke-women.html | TO ADDRESS MT. HOLYOKE WOMEN. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/news-of-varied-activities-in-the-new-york-schools.html | News of Varied Activities in the New York Schools | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/don-jose-y-limantour-iii.html | Don Jose Y. Limantour III. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/home-needy-aided-by-mrs-roosevelt-she-attends-meeting-that.html | HOME NEEDY AIDED BY MRS. ROOSEVELT; She Attends Meeting That Organizes to Promote Welfare of Hyde Park. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/camdens-sports.html | CAMDEN'S SPORTS. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/upsala-routs-moravian-triumphs-by-5326-in-basketball-game-at-east.html | UPSALA ROUTS MORAVIAN.; Triumphs by 53-26 in Basketball Game at East Orange. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/thugs-bind-three-in-doctors-office-dr-benjamin-kramer-a-friend-and.html | THUGS BIND THREE IN DOCTOR'S OFFICE; Dr. Benjamin Kramer, a Friend and His Secretary Surprised by Three Invaders. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/nyu-to-broaden-fine-arts-courses-new-school-of-architecture-part-of.html | N.Y.U. TO BROADEN FINE ARTS COURSES; New School of Architecture Part of Plan -- Graduate Work to Be Enlarged. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/registermark-in-berlin-again.html | 'Registermark' in Berlin Again. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/winged-foot-wins-indoor-polo-match-turns-back-fort-hamilton-by-9-12.html | WINGED FOOT WINS INDOOR POLO MATCH; Turns Back Fort Hamilton by 9 1/2 to 8 1/2 in Metropolitan League Encounter. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/young-republicans-map-control-drive-fight-will-open-in-month-to.html | YOUNG REPUBLICANS MAP CONTROL DRIVE; Fight Will Open Month to Elect Delegates for Seizing Power in 1936 Convention. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/honors-go-to-rasmussen.html | Honors Go to Rasmussen. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/j-l-heaton-funeral-services-for-former-editorial-writer-held-in.html | J. L. HEATON FUNERAL.; Services for Former Editorial Writer Held in Brooklyn. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/revealing-letters-from-high-peru-a-mining-engineers-wife-on-the.html | Revealing Letters From High Peru; A Mining Engineer's Wife on the Country and The People of the Andes | True | By R.l. Duffus | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/british-envoy-gives-dinner.html | British Envoy Gives Dinner. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/consider-the-children.html | Consider the Children. | True | ROSCOE C.S. HESS. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/student-jobs-vary-range-is-from-chauffeur-to-painter-in-chicago.html | STUDENT JOBS VARY.; Range Is From Chauffeur to Painter in Chicago. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/averting-tragedy-adopted-children-should-be-told-the-facts.html | AVERTING TRAGEDY; Adopted Children Should Be Told the Facts | True | GRACE A. REEDER | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/hollands-flower-show-a-decennial-event-visited-by-gardeners-from.html | HOLLAND'S FLOWER SHOW; A Decennial Event, Visited by Gardeners From All Over the World, to Cover Fifty Acres of Bloom | True | By Jan de Graaff. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/frog-farms.html | FROG FARMS. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mill-to-cost-4500000-order-placed-by-jones-laughlin-for-pittsburgh.html | MILL TO COST $4,500,000.; Order Placed by Jones & Laughlin for Pittsburgh Addition. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/head-of-notre-dame-sails-to-tour-europe-father-ohara-will-survey.html | HEAD OF NOTRE DAME SAILS TO TOUR EUROPE; Father O'Hara Will Survey Progress in the Study of Medieval Philosophy. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/xray-is-filtered-by-new-apparatus-wave-lengths-are-measured-after.html | X-RAY IS 'FILTERED' BY NEW APPARATUS; Wave Lengths Are Measured After 14 Years' Research at Cornell. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/chicago-trade-spotted-dollarday-retailing-draws-well-sales-by.html | CHICAGO TRADE SPOTTED.; Dollar-Day Retailing Draws Well -- Sales by Packers Are Better. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/pastor-shot-dead-scolded-boy-held-oklahoma-youth-fearing-exposure.html | PASTOR SHOT DEAD; SCOLDED BOY HELD; Oklahoma Youth, Fearing Exposure to Father, Is Caught Fleeing With Gun. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/three-issue-plea-for-brotherhood-drs-finley-williams-and-pool-call.html | THREE ISSUE PLEA FOR BROTHERHOOD; Drs. Finley, Williams and Pool Call for Unity All Year Instead of One Day. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/jennie-smullin-wed-marriage-to-paul-wetterau-takes-place-in.html | JENNIE SMULLIN WED.; Marriage to Paul Wetterau Takes Place in Bethlehem. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/motor-boat-news.html | Motor Boat News | True | By James Bobbins. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/church-programs-in-the-city-today-clergymen-will-stress-need-for.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Stress Need for Better Understanding Among Religious Groups. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/roxbury-five-is-winner-conquers-yale-freshmen-by-3320-as-longhi.html | ROXBURY FIVE IS WINNER.; Conquers Yale Freshmen by 33-20 as Longhi Leads Scoring. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/colgate-five-triumphs-defeats-university-of-rochester-34-to-25-as.html | COLGATE FIVE TRIUMPHS.; Defeats University of Rochester, 34 to 25, as Kern Stars. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/hendrik-van-loons-pageant-of-the-ships-history-ships-and-how-they.html | Hendrik Van Loon's Pageant of the Ship's History; SHIPS. And How They Sailed the Seven Seas (5,000 B.C.-A.D. 1935). By Hendrik Willem Van Loon. 311 pp. Drawings by the author. New York: Simon & Schuster. $3. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mrs-mkechnie-gains-advances-with-norris-in-squash-racquets-mixed.html | MRS. M'KECHNIE GAINS.; Advances With Norris In Squash Racquets Mixed Doubles Play. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/randphipps-advance-with-van-alens-to-final.html | Rand-Phipps Advance With Van Alens to Final | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/belittle-beethoven-find-prussian-state-libraries-see-no-revision-of.html | BELITTLE BEETHOVEN FIND; Prussian State Libraries See No Revision of Scores. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/held-as-dynamite-thief.html | Held as Dynamite Thief. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/lehigh-team-downs-lafayette-35-to-33-comes-from-behind-in-closing.html | LEHIGH TEAM DOWNS LAFAYETTE, 35 TO 33; Comes From Behind in Closing Minutes to Score -- Lehigh Yearling Five Defeated. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/columbia-defeats-princeton-matmen-kings-victory-by-fall-in-175pound.html | COLUMBIA DEFEATS PRINCETON MATMEN; King's Victory by Fall in 175-Pound Bout Enables Lions to Triumph by 18-16. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ties-with-poland-promoted.html | Ties With Poland Promoted. | True | Wireless to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/miss-sharp-gains-indoor-net-crown-pasadena-girl-conquers-miss.html | MISS SHARP GAINS INDOOR NET CROWN; Pasadena Girl Conquers Miss Pedersen, 11-9, 6-1, in Final of National Tournament. | True | By Allison Danzig. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/austria-obtains-equality-footing-french-grant-her-voice-in.html | AUSTRIA OBTAINS EQUALITY FOOTING; French Grant Her Voice In Discussion of All Pacts for Her Security. | True | By P.j. Philip. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/notes-for-the-traveler-great-britain-prepares-for-the-silver.html | NOTES FOR THE TRAVELER; Great Britain Prepares for the Silver Jubilee -- New Zeppelin to Visit Us | True | By James F. Roche. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/capt-jensen-of-columbia-never-sleeps-during-fogs-he-stands-or-sits.html | Capt. Jensen of Columbia Never Sleeps During Fogs; He Stands, or Sits in a Chair, but Never Lies Down; He Won Fame in War by Getting Torpedoed Ship to Port After 400 Men Leaped Off. | True | By T. Walter Williams. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/trade-favorable-in-the-antipodes-new-zealand-business-outlook.html | TRADE FAVORABLE IN THE ANTIPODES; New Zealand Business Outlook Brightest in Years -- Australia Holding Gains. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/federal-refunding-on-large-scale-seen-as-governments-longterm.html | Federal Refunding on Large Scale Seen As Government's Long-Term Issues Soar | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/paris-seeks-to-end-unrest-in-algeria-high-official-is-going-to-the.html | PARIS SEEKS TO END UNREST IN ALGERIA; High Official Is Going to the Colony to Study Way to Cure Many Economic Ills. | True | By P.j. Philip. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/georgian-court-dance-friday.html | Georgian Court Dance Friday. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/gold-higher-in-london.html | Gold Higher in London. | True | Wireless to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ccny-boxers-score-defeat-brooklyn-college-6-to-2-in-informal-match.html | C.C.N.Y. BOXERS SCORE.; Defeat Brooklyn College, 6 to 2, in Informal Match. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/beyond-tobacco-road-journeyman-by-erskine-caldwell-edition-limited.html | Beyond Tobacco Road; JOURNEYMAN. By Erskine Caldwell. Edition limited to 1,475 numbered copies. 195 pp. New York: The Viking Press. $4.50. | True | HAROLD STRAUSS. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-art-of-vincenzo-bellini-the-melodic-distinction-of-his-writing.html | THE ART OF VINCENZO BELLINI; The Melodic Distinction of His Writing -- The Dramatic Intuition -- The Composer's Lasting Contribution to Modern Music | True | By Olin Downes | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/when-gbs-was-shaw.html | When G.B.S. Was Shaw | True | By Brooks Atkinson. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/activities-of-musicians-beatrice-lillie-for-surprise-party-ring-for.html | ACTIVITIES OF MUSICIANS; Beatrice Lillie for Surprise Party -- 'Ring For the Coast -- Other Items | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/lawrenceville-wins-10-turns-back-nichols-school-six-on-goal-by.html | LAWRENCEVILLE WINS, 1-0.; Turns Back Nichols School Six on Goal by Wicks. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/fifth-av-church-to-call-canadian-dr-js-bonnell-of-winnipeg.html | FIFTH AV. CHURCH TO CALL CANADIAN; Dr. J.S. Bonnell of Winnipeg Nominated for Presbyterian Pastorate Here. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/lipsticks-in-cyprus.html | LIPSTICKS IN CYPRUS. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/pwa-funds-urged-in-youth-guidance-vocational-association-asks.html | PWA FUNDS URGED IN YOUTH GUIDANCE; Vocational Association Asks Congress to Allot Share of $4,800,000,000 Fund. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/expreacher-jailed-in-arkansas-purge-gets-nine-months-for-inciting.html | EX-PREACHER JAILED IN ARKANSAS PURGE; Gets Nine Months for Inciting Relief Discord -- Other Cases Postponed Indefinitely. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/camp-to-hold-golden-jubilee.html | Camp to Hold Golden Jubilee. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/named-st-lawrence-editors.html | Named St. Lawrence Editors. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/in-time-of-peace-and-some-other-recent-works-of-fiction-in-time-of.html | "In Time of Peace" and Some Other Recent Works of Fiction; IN TIME OF PEACE. By Thomas Boyd. New York: Minton, Balch & Co. $2.50. | True | H.W. BOYNTON. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mrs-robert-c-pugh-i-i-wife-of-former-cincinnati-judgei-w-nati__w_-o.html | MRS. ROBERT C. PUGH.; I I Wife of Former Cincinnati Judgel w Nati.__.w_ o England. | True | [ I Special to THI I]w' YORK Tms. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/bank-stock-values-up-041.html | Bank Stock Values Up 0.41%. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/aralu-and-arara-trap-to-puzzlers-but-isidore-edelstein-takes-them.html | ARALU AND ARARA TRAP TO PUZZLERS; But Isidore Edelstein Takes Them in Tow to Become the Champion Cross-Worder. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/will-of-mary-g-moiler.html | Will of Mary G. Moiler. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/art-gallery-officials-on-visit.html | Art Gallery Officials on Visit. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-need-of-kansas.html | A NEED OF KANSAS. | True | From The Emporia Gazette. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/harvard-cubs-score-rout-lawrence-academy-quintet-4024-at-cambridge.html | HARVARD CUBS SCORE.; Rout Lawrence Academy Quintet, 40-24, at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/kennamer-draws-25year-sentence-federal-judges-son-unmoved-as-court.html | KENNAMER DRAWS 25-YEAR SENTENCE; Federal Judge's Son Unmoved as Court Reproaches Him for Shaming Father. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sales-better-in-st-louis-touch-of-spring-weather-aids-retailers.html | SALES BETTER IN ST. LOUIS.; Touch of Spring Weather Aids Retailers -- Outlook Improves. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ssaic-n.html | SSAIC, N | True | . | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/at-daytona-beach.html | AT DAYTONA BEACH. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/susanna-minturn-becomes-a-bride-boston-gir-l-is-wed-to-john.html | :SUSANNA MINTURN .BECOMES A BRIDE Boston Gir; l Is Wed to John Kearsley Mitchell Jr. at Hamilton, Mass. SHE | True | NW YORK TIldeS. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/find-9-lost-on-mountain-guides-locate-new-york-city-men-and-women.html | FIND 9 LOST ON MOUNTAIN.; Guides Locate New York City Men and Women on Wittenberg. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/cabaret-to-raise-playhouse-fund-neighborhood-associates-will-hold.html | CABARET TO RAISE PLAYHOUSE FUND; Neighborhood Associates Will Hold Event Night of March 3 at the Waldorf-Astoria. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/behind-the-broadcast-scenes-wallace-beery-enthuses-about.html | BEHIND THE BROADCAST SCENES; Wallace Beery Enthuses About Broadcasting -- Plans of Artists | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/march-bond-calls-best-since-1931-redemptions-next-month-led-by.html | MARCH BOND CALLS BEST SINCE 1931; Redemptions Next Month Led by Foreign Obligations, With Industrials Next. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/operations-of-fha-and-aims-outlined-sounder-financing-and-home.html | OPERATIONS OF FHA AND AIMS OUTLINED; Sounder Financing and Home Construction Sought Under Title II of Law. | True | By James N. MacLean. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ice-sinks-ship-crew-safe-coast-guard-craft-goes-down-with-holes-in.html | ICE SINKS SHIP, CREW SAFE.; Coast Guard Craft Goes Down With Holes in Sides Near Fire Island. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/soviet-hails-army-on-17th-birthday-articles-and-photographs-in-the.html | SOVIET HAILS ARMY ON 17TH BIRTHDAY; Articles and Photographs in the Press Stress War Peril and Preparedness Need. | True | By Walter Duranty. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-london-showings-styles-influenced-by-jubilee-gayety.html | THE LONDON SHOWINGS; Styles Influenced by Jubilee Gayety | True | By Virginia Pope. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/nearyduffy.html | NearyDuffy. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/arrests-in-cuba-protested-by-us-holding-of-americans-without-notice.html | ARRESTS IN CUBA PROTESTED BY U.S.; Holding of Americans Without Notice to Our Diplomats Is Subject of Complaint. | True | Wireless to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/syrian-graduates-meet-president-of-american-university-at-beirut-is.html | SYRIAN GRADUATES MEET.; President of American University at Beirut Is Praised. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/toronto-sextet-downs-chicago-41-captures-season-series-from-black.html | TORONTO SEXTET DOWNS CHICAGO, 4-1; Captures Season Series From Black Hawks, 5 Games to 1 -- Maroons Triumph. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/roosevelt-special-train-operated-by-new-deal.html | Roosevelt Special Train Operated by 'New Deal' | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/trade-and-travel-around-the-southern-appalachians-before-1830-by.html | TRADE AND TRAVEL AROUND THE SOUTHERN APPALACHIANS BEFORE 1830. By Randle Bond Truett. Illustrated. 181 pp. Chapel Hill: The University of North Carolina Press. $2.50. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/2-brides-wed-ii-hour-attend-each-other-d-orothy-kitgan-is-married.html | 2 BRIDES WED I½ HOUR; ATTEND EACH OTHER D; orothy Kitgan Is Married to Walter Dingwall and Florence | True | Van Vliet to E. M. Growney. ,qpeca] to TPIE NEW ]fORK TIIES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/care-in-operations-urged-on-purchasers-committee-finds.html | CARE IN OPERATIONS URGED ON PURCHASERS; Committee Finds Uncertainties Justify More Selective Basis in Making Commitments. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/big-bend-national-park.html | BIG BEND NATIONAL PARK. | True | From The Dallas News. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mardi-gras-ball-to-remind-of-spain-ruth-st-denis-dancers-and-others.html | MARDI GRAS BALL TO REMIND OF SPAIN; Ruth St. Denis Dancers and Others Plan Program of Spanish Atmosphere. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/trinity-conquers-blair-rallies-in-last-quarter-to-win-in-basketball.html | TRINITY CONQUERS BLAIR.; Rallies in Last Quarter to Win in Basketball League, 28-22. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/miss-helen-roberta-chaddock-is-married-in-columbia-chapel-to-parker.html | Miss Helen Roberta Chaddock Is Married In Columbia Chapel to Parker F. Soule Jr. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/lamb-moot.html | Lamb -- Moot. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/minneapolis-trade-lags-lack-of-soil-moisture-causes-anxiety-in.html | MINNEAPOLIS TRADE LAGS.; Lack of Soil Moisture Causes Anxiety in Northwest. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/the-savor-the-splendor-and-the-eloquence-of-yeats-wheels-and.html | The Savor, the Splendor and the Eloquence of Yeats; WHEELS AND BUTTERFLIES. By William Butler Yeats. 164 pp. New York: The Macmillan Company. $2. | True | By C.g. Poore | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/many-years-work-done-by-state-ccc-includes-reforestation-fire-and.html | MANY YEARS' WORK DONE BY STATE CCC; Includes Reforestation, Fire and Pest Control and Play Camps' Development. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/jilson-sibiey-special-to-t.html | Jilson -- Sibiey . Special to T | True | HE ?lW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/many-parties-held-for-squash-players-members-of-the-british-womens.html | MANY PARTIES HELD FOR SQUASH PLAYERS; Members of the British Women's Team Guests of Residents of Rockaway Villages. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/miss-anne-comfort-betrothed.html | Miss Anne Comfort Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/st-josephs-tops-hunter-miss-humann-scores-22-points-in-3432.html | ST. JOSEPH'S TOPS HUNTER; Miss Humann Scores 22 Points in 34-32 Basketball Triumph. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sports-rule-in-carolina-golf-at-aiken-hunts-at-southern-pines-other.html | SPORTS RULE IN CAROLINA; Golf at Aiken, Hunts at Southern Pines -- Other Midsouth Colonies | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/city-still-coat-centre-samuel-klein-says-sale-of-labels-shows-new.html | CITY STILL COAT CENTRE.; Samuel Klein Says Sale of Labels Shows New York Far in Lead. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/reich-ships-share-of-traffic-gains-rise-in-ratio-of-the-north.html | REICH SHIPS' SHARE OF TRAFFIC GAINS; Rise in Ratio of the North Atlantic Passenger Trade Is 1.1 Per Cent Since 1930. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/otto-klemperer-sails-conductor-will-give-concerts-in-milan-and.html | OTTO KLEMPERER SAILS.; Conductor Will Give Concerts in Milan and Barcelona. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sterner-jacobs-special-to-t-nw-york-t.html | Sterner -- Jacobs. Special to T~ N~W YORK T | True | IMbre. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/austria-backs-rome-accords.html | Austria Backs Rome Accords. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/walsom-lum.html | WALSOM LUM. | True | Special to TE lv ORK TS. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/stuhldrehers-mother-dies.html | Stuhldreher's Mother Dies. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/ireland-rugby-winner-35000-see-scotland-bow-in-upset-at-dublin-125.html | IRELAND RUGBY WINNER.; 35,000 See Scotland Bow in Upset at Dublin, 12-5. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/lane-leaves-nicaragua.html | Lane Leaves Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/plans-railroad-in-colombia.html | Plans Railroad in Colombia. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/118-pickets-seized-in-14th-st-protest-ohrbach-strike-sympathizers.html | 118 PICKETS SEIZED IN 14TH ST. PROTEST; Ohrbach Strike Sympathizers Again Defy Court Order and Are Rounded Up. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/strike-predicted-in-700-buildings-owners-declare-a-walkout-of-20000.html | STRIKE PREDICTED IN 700 BUILDINGS; Owners Declare a Walkout of 20,000 in Garment Centre Is Likely Tomorrow. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/kentuckys-liquor-taxes-2700000-revenue-is-reported-for-last-year.html | KENTUCKY'S LIQUOR TAXES.; $2,700,000 Revenue Is Reported for Last Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-new-german-writer-of-distinction-german-letter.html | A New German Writer Of Distinction; German Letter | True | GABRIELE REUTER. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/75000-fire-sweeps-hotel-in-seabright-70room-wing-of-the-pannaci-in.html | $75,000 FIRE SWEEPS HOTEL IN SEABRIGHT; 70-Room Wing of the Pannaci in Ruins -- Forces From Five Near-By Towns Fight Blaze. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/superteachers-studied-work-of-first-graduates-under-states.html | 'SUPER-TEACHERS' STUDIED; Work of First Graduates Under State's Selective Tests Is Being Surveyed | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/financial-markets-united-states-government-bonds-advance-sharply.html | FINANCIAL MARKETS; United States Government Bonds Advance Sharply, but Prices Are Reduced Elsewhere. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/chinese-censors-assailed-press-and-correspondents-enter-complaints.html | CHINESE CENSORS ASSAILED; Press and Correspondents Enter Complaints To Nanking on Harsh and Futile Regulations | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/masonic-dispute-in-spain-revival-of-old-controversy-foreshadowed-by.html | MASONIC DISPUTE IN SPAIN; Revival of Old Controversy Foreshadowed By the Action of the Catholic Parties | True | By William P. Carney. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/constange-durfee-engaged-to-wed-fall-river-girl-t-o-be-the-bride-of.html | CONSTANGE DURFEE ENGAGED TO WED Fall River Girl t; o Be the Bride of Lieutenant Ralph Cullinan Jr., U. S. N. SHE S | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-new-town-started-on-pontine-marshes.html | A NEW TOWN STARTED ON PONTINE MARSHES | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/victory-says-lilienthal.html | Victory, Says Lilienthal. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sand-hogs-lives-east-river-by-borden-chase-289-pp-new-york-thomas-y.html | Sand Hogs' Lives; EAST RIVER. By Borden Chase. 289 pp. New York: Thomas Y. Crowell. $2. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/a-lively-study-of-the-english-language-development-of-modern.html | A Lively Study of the English Language; DEVELOPMENT OF MODERN ENGLISH. By Stuart Robertson. 559 pp. New York: Prentice-Hall. $2.25. | True | EDA LOU WALTON. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/outlook-improves-for-soviet-orders-revised-schedules-of-buying-call.html | OUTLOOK IMPROVES FOR SOVIET ORDERS; Revised Schedules of Buying Call for Big Cash Outlay for Equipment Here. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/church-junior-guild-to-give-dance-friday-proceeds-will-go-to.html | CHURCH JUNIOR GUILD TO GIVE DANCE FRIDAY; Proceeds Will Go to Rector's Discretionary Fund at Heavenly Rest. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/to-dedicate-memorials-grace-church-in-white-plains-to-hold-service.html | TO DEDICATE MEMORIALS.; Grace Church in White Plains to Hold Service Tonight. | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/recital-planned-for-music-school-spring-concert-to-take-place-next.html | RECITAL PLANNED FOR MUSIC SCHOOL; Spring Concert to Take Place Next Saturday Afternoon at the Town Hall. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/possums-like-mice-once.html | 'Possums Like Mice Once. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/plans-for-concert-of-boston-symphony-committee-of-brooklyn-women-to.html | PLANS FOR CONCERT OF BOSTON SYMPHONY; Committee of Brooklyn Women to Hold Reception During Intermission. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/rutgers-quintet-victor-routs-stevens-tech-3416-as-kozusko-stars.html | RUTGERS QUINTET VICTOR.; Routs Stevens Tech, 34-16, as Kozusko Stars With 13 Points. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/calls-canary-poultry.html | Calls Canary Poultry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/mrs-ida-mae-hawks.html | MRS. IDA MAE HAWKS. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/driggs-continues-march-in-bermuda-new-york-star-beats-brown-6-and-5.html | DRIGGS CONTINUES MARCH IN BERMUDA; New York Star Beats Brown, 6 and 5, to Gain Semi-Final in Golf Tourney. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/cudney-bremer-special-to-the-new-york-t.html | Cudney -- Bremer. Special to THE NEW YORK T | True | IES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/miss-brice-safe-in-crash-mother-and-daughter-of-actress-are-hurt-in.html | MISS BRICE SAFE IN CRASH.; Mother and Daughter of Actress Are Hurt in Pennsylvania. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/manoeuvres-mark-arms-discussions-french-british-and-american-moves.html | MANOEUVRES MARK ARMS DISCUSSIONS; French, British and American Moves Help to Explain Present Situation. | True | By Clarence K. Streit. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/w-p-h-bacon-dead-70-piano-manufacturer-former-village-president-of.html | W. P. H. BACON DEAD, 70; PIANO MANUFACTURER; Former Village President of Bronxville-A Founder of lO0-Year Club. | True | pecial to TE iE' YORK TL%ᵈ'ES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/to-push-fabric-grading-committee-will-meet-here-this-week-to-study.html | TO PUSH FABRIC GRADING.; Committee Will Meet Here This Week to Study the Proposed Plan. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/parental-home-enters-new-era-sympathetic-treatment-to-be-basic.html | PARENTAL HOME ENTERS NEW ERA; Sympathetic Treatment to Be Basic Policy in Handling Wayward Boys. | True | By Richard Tompkins. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/pwa-aid-here-in-peril-city-will-lose-25000000-works-unless-relief.html | PWA AID HERE IN PERIL.; City Will Lose $25,000,000 Works Unless Relief Bill Passes. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/to-serve-in-tea-garden-hundreds-of-young-women-will-be-waitresses.html | TO SERVE IN TEA GARDEN.; Hundreds of Young Women Will Be Waitresses for Charity. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/whats-doing-on-the-gold-coast-william-powell-in-the-great-ziegfeld.html | WHAT'S DOING ON THE GOLD COAST'?; William Powell in 'The Great Ziegfeld' -- The Academy Awards -- Mr. Lederer as RKO's Problem Child | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/trading-rules-set-for-gasoline-oil-commodity-exchange-makes-unit-of.html | TRADING RULES SET FOR GASOLINE, OIL.; Commodity Exchange Makes Unit of 42,000 Gallons for Motor Fuel Delivery. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/paroled-woman-is-held-pathetic-appearance-of-alleged-burglar-is.html | PAROLED WOMAN IS HELD.; Pathetic Appearance of Alleged Burglar Is Bluff, Police Are Warned | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/hoboken-gets-reich-ships-pennland-and-sister-flying-flag-of.html | HOBOKEN GETS REICH SHIPS; Pennland and Sister, Flying Flag of Bernstein, to Use Pier 3. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/administration-outlines-revised-form-of-the-nra-under-the-same.html | ADMINISTRATION OUTLINES REVISED FORM OF THE NRA; Under the Same Directors, but With Many Changes in the Codes, the President's Program Will Be Carried On | True | By Louis Stark. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/brice-smith-pira-10-iie-nero.html | Brice -- Smith. .pi'r'a! 10 *l'lE NEro' | True | YOHI TXME. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/dinner-to-janet-stone-she-and-her-fiance-edward-c-brewster-are.html | DINNER TO JANET STONE. She and Her Fiance, Edward C.; Brewster, Are Honored. | True | | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sports-of-the-times-the-answer-is-no.html | Sports of the Times; The Answer Is: No. | True | Reg. U.S. Pat. Off. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-24 | 1935-02-24 | https://www.nytimes.com/1935/02/24/archives/sports-teams-at-navy-face-active-weekend.html | Sports Teams at Navy Face Active Week-End | True | Special to THE NEW YORK TIMES. | C1B 252764,C1B 252765,C1B 252766,C1B 252767,C1B 252768,C1B 252769,C1B 252770 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/new-group-to-join-eastman-dillon-co-hl-dillon-will-quit-active-work.html | New Group to Join Eastman, Dillon & Co.; H.L. Dillon Will Quit Active Work Match 1 | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/pools-aided-in-london-troubles-in-commodities-now-believed-well-in.html | POOLS AIDED IN LONDON.; Troubles in Commodities Now Believed Well in Hand. | True | Special Cable to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/tax-on-monopoly-asked-by-coughlin-priest-in-radio-talk-urges-law-to.html | TAX ON 'MONOPOLY' ASKED BY COUGHLIN; Priest, in Radio Talk, Urges Law to Check Corporation Profits at $10,000,000. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/consent-to-board-needed-new-york-title-series-f1-approval-required.html | CONSENT TO BOARD NEEDED.; New York Title Series F-1 Approval Required, Says Berle. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/tva-in-the-courts.html | TVA IN THE COURTS. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/sale-of-baby-bonds-will-begin-friday-new-securities-are-in-demand.html | SALE OF BABY BONDS WILL BEGIN FRIDAY; New Securities Are in Demand Ahead of Issue, but Will Not Be Sold in Advance. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/helping-the-railroads.html | HELPING THE RAILROADS. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/berlin-money-market-eases.html | Berlin Money Market Eases. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/fights-high-cost-of-borough-rule-citizens-budget-group-tells.html | FIGHTS HIGH COST OF BOROUGH RULE; Citizens Budget Group Tells Charter Body Outlays Have Risen 82.4% Since 1918. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/birds-and-squirrels-need-food.html | Birds and Squirrels Need Food. | True | M.J. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/book-notes.html | BOOK NOTES | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/30000-catholics-protest-on-mexico-crowds-overflow-philadelphia.html | 30,000 CATHOLICS PROTEST ON MEXICO; Crowds Overflow Philadelphia Auditorium as Dougherty Assails Persecution. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/gets-3-new-paintings-montclair-art-museum-makes-purchases-under.html | GETS 3 NEW PAINTINGS.; Montclair Art Museum Makes Purchases Under Revised Policy. | True | Special to THE NEW YORK TIMES. | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/us-curlers-prevail-take-gordon-medal-competition-for-first-time-in.html | U.S. CURLERS PREVAIL.; Take Gordon Medal Competition for First Time in 7 Years. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/siam-minister-improves-his-bullet-wounds-not-serious-attack-held.html | SIAM MINISTER IMPROVES.; His Bullet Wounds Not Serious -- Attack Held Significant. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/mrs-bierwirth-is-victor-she-and-davis-beat-mrs-mckechnie-and-norris.html | MRS. BIERWIRTH IS VICTOR.; She and Davis Beat Mrs. McKechnie and Norris at Cedarhurst. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/churches-observe-brotherhood-day-pleas-for-interracial-amity-are.html | CHURCHES OBSERVE BROTHERHOOD DAY; Pleas for Interracial Amity Are Made in 600 Communities Throughout the Nation. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/japans-army-bids-for-peoples-help-issues-pamphlet-to-win-more.html | JAPAN'S ARMY BIDS FOR PEOPLE'S HELP; Issues Pamphlet to Win More Adherents to the High Destiny Principle. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/couch-kilmarx-triumph-beat-hynson-ohearn-in-national-paddle-tennis.html | COUCH, KILMARX TRIUMPH.; Beat Hynson, O'Hearn in National Paddle Tennis Final. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/st-louis-prevails-10-eliminates-slavia-in-us-cup-soccer-gonsalves.html | ST. LOUIS PREVAILS, 1-0.; Eliminates Slavia in U.S. Cup Soccer -- Gonsalves Gets Goal. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/credit-eases-in-paris.html | Credit Eases in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/police-winners-to-be-honored.html | Police Winners to Be Honored. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/exwife-slays-rival-in-kentucky-theatre-she-fires-on-divorcee-who.html | EX-WIFE SLAYS RIVAL IN KENTUCKY THEATRE; She Fires on Divorcee Who Married Her Husband After Trailing Couple Into Lobby. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/cotton-up-in-new-orleans-gains-laid-to-gold-ruling-are-cut-hard-by.html | COTTON UP IN NEW ORLEANS.; Gains Laid to Gold Ruling Are Cut Hard by Profit-Taking. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/overtime-draw-enables-rangers-to-hold-undisputed-lead-in-american.html | Overtime Draw Enables Rangers to Hold Undisputed Lead in American Group; 16,000 SEE RANGERS TIE BOSTON SIX, 0-0 | True | By Joseph C. Nichols. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/hunter-rushing-begins-today.html | Hunter 'Rushing' Begins Today. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/burns-leads-field-in-nyac-shoot-finishes-competition-with-a-card-of.html | BURNS LEADS FIELD IN N.Y.A.C. SHOOT; Finishes Competition With a Card of 98-3-100 -- Class A Prize Goes to Cornhill. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/financial-markets-a-week-of-conflicting-movements-the-goldcontract.html | FINANCIAL MARKETS; A Week of Conflicting Movements -- The "Gold-Contract Decision" and the Stock Exchange. | True | By Alexander D. Noyes. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/nancy-cunningham-engaged-to-marry-daughter-of-clergyman-in-stamford.html | NANCY CUNNINGHAM ENGAGED TO MARRY; Daughter of Clergyman in Stamford to Be the Bride of John Nickerson 3d. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/fifth-av-church-to-act-on-pastor-presbyterians-call-meeting-for.html | FIFTH AV. CHURCH TO ACT ON PASTOR; Presbyterians Call Meeting for March 3 to Consider Inviting Dr. Bonnell. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/us-ski-team-is-sixth-austrians-capture-slalom-race-at-meet-in.html | U.S. SKI TEAM IS SIXTH.; Austrians Capture Slalom Race at Meet in Switzerland. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/commodity-average-lower-for-the-week-first-fractional-reduction-of.html | COMMODITY AVERAGE LOWER FOR THE WEEK; First Fractional Reduction of Present Month -- Still Above the Highest of 1934. | True | Special to THE NEW YORK TIMES. | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/liquor-drive-nets-1113-violations-60-arrests-made-by-federal-and.html | LIQUOR DRIVE NETS 1,113 VIOLATIONS; 60 Arrests Made by Federal and State Agents and Police in Check-Up Here. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/saar-prepares-fete-over-return-to-reich-region-grows-even-more-nazi.html | Saar Prepares Fete Over Return to Reich; Region Grows Even More Nazi as Date Nears | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/gair-adds-canadian-companies.html | Gair Adds Canadian Companies. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/corn-trade-puzzled-as-supplies-diminish-price-bulges-lost-because.html | CORN TRADE PUZZLED AS SUPPLIES DIMINISH; Price Bulges Lost Because of Profit-Taking -- Market Off 5/8 to 2 1/8c in Week. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/facing-actualities.html | FACING ACTUALITIES. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/three-hold-up-card-game-thieves-take-865-from-five-men-in-bronx.html | THREE HOLD UP CARD GAME; Thieves Take $865 From Five Men in Bronx Home. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/peru-honors-woman-envoy.html | Peru Honors Woman Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/frederic-manning-author-of-literary-sensation-of-1930-her-privates.html | FREDERIC MANNING.; Author of Literary Sensation of 1930, 'Her Privates We.' | True | Special Cable to T Nv/ YORX Tr,zs. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/colleges-face-fight-to-survive-some-to-go-carnegie-board-says.html | Colleges Face Fight to Survive, Some to Go, Carnegie Board Says; 'Rah-Rah' Era Ended, Serious-Minded Students Demand Real Seats of Learning, Report Finds -- Leadership, Not Money, Held Factor That Will Decide Institutions' Fate. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/leland-jordan.html | LELAND JORDAN. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/schuschnigg-visit-perplexes-london-british-vague-on-objects-of-trip.html | SCHUSCHNIGG VISIT PERPLEXES LONDON; British Vague on Objects of Trip as Vienna Chancellor Arrives for 2-Day Stay. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/dr-harry-s-meily.html | DR. HARRY S. MEILY. | True | Special to'Tlia NaW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/hungarian-show-opened.html | Hungarian Show Opened. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/life-threatened-quits-village-post-dr-j-hudson-blauvelt-nyack.html | LIFE THREATENED, QUITS VILLAGE POST; Dr. J. Hudson Blauvelt, Nyack Trustee, Acts Contrary to Justice Agents' Advice. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/academy-of-design-to-give-4400-prizes-medals-also-to-be-awarded-at.html | ACADEMY OF DESIGN TO GIVE $4,400 PRIZES; Medals Also to Be Awarded at Its 110th Annual Art Exhibit Opening on March 13. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/stephen-k-little-of-prihgeton-dies-university-press-official-33-had.html | STEPHEN K. LITTLE OF PRIHGETON DIES; University Press Official, 33, Had Been Active Leader of Young Republicans, | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/dr-lucy-appleton.html | DR. LUCY APPLETON. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/charles-h-wright-former-proseoutor-collapses-at-sheffield-mass.html | CHARLES H. WRIGHT.; Former Proseoutor Collapses at Sheffield, Mass. | True | pecial to THC gw YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/grain-trade-beset-by-uncertainties-gold-decision-unsettles-the.html | GRAIN TRADE BESET BY UNCERTAINTIES; Gold Decision Unsettles the Market -- Crop Scare and Weather Alarm. | True | Special to THE NEW YORK TIMES. | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/gas-well-struck-at-jamestown.html | Gas Well Struck at Jamestown. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/brahms-program-repeated.html | Brahms Program Repeated. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/edith-mera.html | EDITH MERA. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/eva-bandrowski-in-debut-polish-coloratura-soprano-appears-in.html | EVA BANDROWSKI IN DEBUT; Polish Coloratura Soprano Appears in Recital at Carnegie Hall. | True | O.T. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/hesitancy-marks-stocks-in-london-faith-in-cheap-currencys-power.html | HESITANCY MARKS STOCKS IN LONDON; Faith in Cheap Currency's Power Over the Markets Is Now Weakening. | True | By Lewis L. Nettleton. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/irt-subway-gain-shown-in-january-67365-more-passengers-than-a-year.html | I.R.T. SUBWAY GAIN SHOWN IN JANUARY; 67,365 More Passengers Than a Year Before Sent Total of Month to 72,791,624. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/many-groups-plan-charity-parties-women-will-play-cards-this-week-in.html | MANY GROUPS PLAN CHARITY PARTIES; Women Will Play Cards This Week in Aid of Local Philanthropies. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/useful-to-students.html | Useful to Students. | True | K.C. LEEBRICK | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/secret-revealed-by-sofia-premier-zlateff-broadcasts-reasons-for.html | SECRET REVEALED BY SOFIA PREMIER; Zlateff Broadcasts Reasons for Ending of Dictatorship in Bulgaria on Jan. 22. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/miss-case-to-give-reception-today-will-entertain-men-and-women.html | MISS CASE TO GIVE RECEPTION TODAY; Will Entertain Men and Women Aiding in Benefit Dance for Bellevue Hospital. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/giving-god-loose-change.html | Giving God 'Loose Change.' | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/two-killed-in-chicago-storm.html | Two Killed in Chicago Storm. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/to-adopt-plan-on-sugar-puerto-rican-producers-seek-equality-of.html | TO ADOPT PLAN ON SUGAR.; Puerto Rican Producers Seek Equality of Treatment. | True | Special Cable to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/west-point-aghast-at-naval-invasion-cadets-discover-with-chagrin.html | WEST POINT AGHAST AT NAVAL INVASION; Cadets Discover With Chagrin That Annapolis Graduates Are Training Them. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/city-college-gets-own-house-plan-each-new-class-to-be-split-into.html | CITY COLLEGE GETS OWN 'HOUSE PLAN'; Each New Class to Be Split Into Groups of 50 Under Advisory Committee. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/new-planes-designed-to-fight-near-ground-work-is-begun-on-army.html | NEW PLANES DESIGNED TO FIGHT NEAR GROUND; Work Is Begun on Army Craft to Carry Two Men and Six Machine Guns. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/miss-rosenstrauch-wed-to-im-levine-flushing-girl-becomes-bride-of.html | MISS ROSENSTRAUCH WED TO I.M. LEVINE; Flushing Girl Becomes Bride of Lawyer in Ceremony Held in Manhattan. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/mexican-teachers-told-to-renounce-religion.html | Mexican Teachers Told To Renounce Religion | True | Special Cable to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/montanari-102-years-old-italian-general-says-secret-of-longevity-is.html | MONTANARI 102 YEARS OLD; Italian General Says Secret of Longevity Is Moderation. | True | | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/card-war-of-sexes-stirs-west-point-bridgeplaying-wives-stung-by.html | CARD WAR OF SEXES STIRS WEST POINT; Bridge-Playing Wives, Stung by Officers' Condescension, Win by 3,580 Points. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/armed-hitch-hiker-seized.html | Armed Hitch. Hiker Seized. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/mellon-aides-face-us-fire-this-week-two-most-trusted-employes-of.html | MELLON AIDES FACE U.S. FIRE THIS WEEK; Two Most Trusted Employes of Financier to Undergo Long Cross-Examination. | True | By F. Raymond Daniell. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/g-a-gregg-is-dead-queens-attorney-former-prosecutor-of-county-was.html | G. A. GREGG IS DEAD; QUEENS ATTORNEY; Former Prosecutor of County Was Member of a Firm Prominent in Law, | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/asks-denmarks-aid-to-bolster-ship-line-copenhagen-company-applies.html | ASKS DENMARK'S AID TO BOLSTER SHIP LINE; Copenhagen Company Applies for Support in Plan to Meet Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/mother-iii-seeks-missing-son.html | Mother III, Seeks Missing Son. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/irishamericans-in-tie.html | Irish-Americans in Tie. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/league-is-worried-over-chaco-stand-danger-is-seen-in-permitting.html | LEAGUE IS WORRIED OVER CHACO STAND; Danger Is Seen in Permitting Paraguay to Flaunt Its Authority With Impunity. | True | By Clarence K. Streit. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/the-too-improbable.html | THE TOO IMPROBABLE. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/us-golf-team-triumphs-captures-international-matches-in-bermuda.html | U.S. GOLF TEAM TRIUMPHS.; Captures International Matches in Bermuda With 81 Points. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/congressional-status-of-major-legislation.html | Congressional Status Of Major Legislation | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/oats-market-disappoints-prices-decline-despite-short-crop-rye-weak.html | OATS MARKET DISAPPOINTS; Prices Decline Despite Short Crop -- Rye Weak, Barley Up. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/sea-safety-bills-backed-resolution-sent-to-capital-by-morro-castle.html | SEA SAFETY BILLS BACKED.; Resolution Sent to Capital by Morro Castle Association. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/maurice-chevalier-in-folies-bergere-the-film-at-the-rivoli-rumba-at.html | Maurice Chevalier in 'Folies Bergere,' Film at the Rivoli -- 'Rumba' at the Paramount. | True | By Andre Sennwald. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/more-gossips-sentenced-thirty-from-emden-district-are-punished-by.html | MORE GOSSIPS SENTENCED; Thirty From Emden District Are Punished by Nazi Court. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/bond-notes.html | BOND NOTES. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/robert-goss-wells.html | ROBERT GOSS WELLS.' | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/sisters-oldest-twins-at-91.html | Sisters 'Oldest Twins' at 91. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/finding-an-injury.html | Finding an Injury. | True | S.L.G. KNOX | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/rodenberg-home-first-takes-200mile-motorcycle-race-at-jacksonville.html | RODENBERG HOME FIRST.; Takes 200-Mile Motorcycle Race at Jacksonville. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/the-cheerful-colonel.html | THE CHEERFUL COLONEL. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/w-otto-polemann-trenton-musician-was-organizer-o-festival-concert.html | W. OTTO POLEMANN.; Trenton Musician Was Organizer o Festival Concert Series. | True | Special to THN NR YORK TIAB. | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/yale-and-harvard-to-play-for-title-unbeaten-hockey-leaders-in.html | YALE AND HARVARD TO PLAY FOR TITLE; Unbeaten Hockey Leaders in Quadrangular League Open Series on Saturday. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/lotos-club-dinner-opens-art-display-dozen-portraits-among-the-75.html | LOTOS CLUB DINNER OPENS ART DISPLAY; Dozen Portraits Among the 75 Works Shown in Members' Annual Exhibition. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/swiss-lengthen-military-service-majority-is-only-75000-in-national.html | SWISS LENGTHEN MILITARY SERVICE; Majority Is Only 75,000 in National Referendum on Government Law. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/solomon-plaut-retired-manufacturer-87-long-had-aided-home-for-aged.html | SOLOMON PLAUT.; Retired Manufacturer, 87, Long Had Aided Home for Aged, | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/tax-payments-aid-yonkers-finances-mayor-loehr-reports-748673-safety.html | TAX PAYMENTS AID YONKERS FINANCES; Mayor Loehr Reports $748,673 Safety Margin at End of First Year of New Plan. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/spain-girds-for-outbreak-radicals-expected-to-demonstrate-against.html | SPAIN GIRDS FOR OUTBREAK; Radicals Expected to Demonstrate Against Death Sentences. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/storms-in-europe-kill-7-hurt-many-two-slain-by-falling-chimneys.html | STORMS IN EUROPE KILL 7, HURT MANY; Two Slain by Falling Chimneys -- Others Crushed During Game of Skittles. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/dr-lja-trip-ready-to-head-world-bank-netherlands-financier-is-said.html | DR. L.J.A. TRIP READY TO HEAD WORLD BANK; Netherlands Financier Is Said to Have Agreed to Accept the Post at Basle. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/halfclad-american-is-detained-in-paris-calmen-becker-of-the-bronx.html | HALF-CLAD AMERICAN IS DETAINED IN PARIS; Calmen Becker of the Bronx Is Seized Sans Culotte in the Streets of French Capital. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/indian-massacre-avoided-whites-in-mexican-village-fought-off.html | INDIAN MASSACRE AVOIDED.; Whites in Mexican Village Fought Off Surprise Attack at Night. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/republicans-meet-tonight.html | Republicans Meet Tonight. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/germans-welcome-gold-ruling-here-hold-adverse-decision-would-have.html | GERMANS WELCOME GOLD RULING HERE; Hold Adverse Decision Would Have Caused Harmful Economic Results. | True | By Robert Crozier Long. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/finds-southpaws-are-calm.html | Finds Southpaws Are Calm. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/us-consul-is-killed-as-four-die-in-india-leroy-webber-43-stationed.html | U.S. CONSUL IS KILLED AS FOUR DIE IN INDIA; Leroy Webber, 43, Stationed at Madras, and Three Others Auto Crash Victims. | True | Special Cable to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/news-of-the-stage-times-have-changed-opens-tonight-and-the-barretts.html | NEWS OF THE STAGE; 'Times Have Changed' Opens Tonight, and 'The Barretts' Returns -- Other Theatrical Matters. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/france-would-end-grain-pricefixing-restoration-of-free-market-is.html | FRANCE WOULD END GRAIN PRICE-FIXING; Restoration of Free Market Is Believed the Objective of New Legislation. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/rehearsal-is-held-of-veronicas-veil-passion-play-in-union-city-nj.html | REHEARSAL IS HELD OF 'VERONICA'S VEIL'; Passion Play in Union City, N.J., Starts 21st Season Under Its First Director. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/canisius-stops-niagara-wins-3634-to-give-rivals-first-home-defeat.html | CANISIUS STOPS NIAGARA.; Wins, 36-34, to Give Rivals First Home Defeat in Four Years. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/no-government-victory-seen.html | No Government Victory Seen. | True | WILLIAM S. HOWE | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/salisbury-painting-roosevelt-portrait-english-artist-says-president.html | SALISBURY PAINTING ROOSEVELT PORTRAIT; English Artist Says President Could Pose Only Intermittently -- Making Hoover Picture, Too. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/changes-at-vassar-appointments-promotions-and-leaves-are-announced.html | CHANGES AT VASSAR.; Appointments, Promotions and Leaves Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/johnson-has-perfect-string.html | Johnson Has Perfect String. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/girl-scouts-to-honor-diplomats-at-party-representatives-in-capital.html | GIRL SCOUTS TO HONOR DIPLOMATS AT PARTY; Representatives in Capital of Several Foreign Countries to Attend Tea Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/evangelist-to-hold-services.html | Evangelist to Hold Services. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/two-clubs-gain-tie-in-title-chess-meet-manhattan-and-marshall-teams.html | TWO CLUBS GAIN TIE IN TITLE CHESS MEET; Manhattan and Marshall Teams Triumph and Will Play Off for League Honors. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/fugitive-eludes-trap-but-texas-officers-believe-they-wounded.html | FUGITIVE ELUDES TRAP.; But Texas Officers Believe They Wounded Raymond Hamilton. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/strachan-annexes-title-beats-sullivan-in-national-squash-racquets.html | STRACHAN ANNEXES TITLE.; Beats Sullivan in National Squash Racquets Singles Final. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/new-drop-in-sterling-our-exchange-fund-stops-sale-of-dollars-and.html | NEW DROP IN STERLING.; Our Exchange Fund Stops Sale of Dollars and Buying of Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/building-walkout-in-garment-area-put-off-24-hours-federal-move-for.html | BUILDING WALKOUT IN GARMENT AREA PUT OFF 24 HOURS; Federal Move for Mediation Postpones Strike of 20,000 in 650 Structures. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/japanese-assail-arizona-tokyo-crowd-outside-us-embassy-dispersed-by.html | JAPANESE ASSAIL ARIZONA.; Tokyo Crowd Outside U.S. Embassy Dispersed by Police. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/balanced-life-urged-dr-forman-finds-paradise-in-welded-soul-and.html | BALANCED LIFE URGED.; Dr. Forman Finds Paradise in Welded Soul and Body. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/jones-wins-by-knockout.html | Jones Wins by Knockout. | True | Special Cable to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/burns-fatal-to-child-3.html | Burns Fatal to Child, 3. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/columbus-plaque-in-spain-planned-committee-here-seeks-funds-for-a.html | COLUMBUS PLAQUE IN SPAIN PLANNED; Committee Here Seeks Funds for a Memorial at Convent Where Discoverer Prayed. | True | | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/bomb-injures-woman-82-in-cuba.html | Bomb Injures Woman, 82, in Cuba | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/blocs-beset-congress-snell-declares-they-are-strong-and-dangerous.html | BLOCS BESET CONGRESS.; Snell Declares They Are Strong and Dangerous. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/women-to-judge-radio-programs-national-committee-to-reward-the-four.html | WOMEN TO JUDGE RADIO PROGRAMS; National Committee to Reward the Four Best in Drive for Higher Standards on Air. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/moreland-victor-on-links.html | Moreland Victor on Links. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/french-hold-to-gold-on-foreign-bonds-clause-also-has-been-respected.html | FRENCH HOLD TO GOLD ON FOREIGN BONDS; Clause Also Has Been Respected With Regard to Internal 4% Loan of 1925. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/at-the-paramount.html | At the Paramount. | True | F.S.N. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/army-fliers-body-found-lieut-connell-crashed-into-ocean-off.html | ARMY FLIER'S BODY FOUND; Lieut. Connell Crashed Into Ocean Off Scituate Last August. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/suing-the-united-states.html | Suing the United States. | True | WILLIAM I. LEWIS | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/british-bombers-forced-down.html | British Bombers Forced Down. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/edward-esmonde-actor-toured-in-one-vaudeville-sketch-for-19-years.html | EDWARD ESMONDE.; Actor Toured In One Vaudeville Sketch for 19 Years. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/cotton-forwardings-off-total-to-mills-of-world-only-214000-bales.html | COTTON FORWARDINGS OFF.; Total to Mills of World Only 214,000 Bales for Last Week. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/steel-ingot-rate-continues-to-sag-further-point-drop-in-week-was.html | STEEL INGOT RATE CONTINUES TO SAG; Further Point Drop in Week Was Expected After Sharp Spurt in January. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/25-dinghies-race-in-larchmont-series-tysons-boat-first-in-dinghy.html | 25 Dinghies Race in Larchmont Series; TYSON'S BOAT FIRST IN DINGHY REGATTA | True | By James Robbins. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/gold-rulings-aid-trading-in-cotton-market-turns-sharply-from-rut-of.html | GOLD RULINGS AID TRADING IN COTTON; Market Turns Sharply From Rut of Inactivity -- Followed by Profit-Taking. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/helps-negro-university-general-education-board-grants-50000-to.html | HELPS NEGRO UNIVERSITY.; General Education Board Grants $50,000 to Lincoln Toward Fund. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/irish-offer-a-monster-specimen-held-for-british-museum-has-beaklike.html | IRISH OFFER A MONSTER.; Specimen Held for British Museum Has Beak-Like Mouth. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/william-e-irvine.html | WILLIAM E. IRVINE. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/aid-japanese-ship-in-pacific.html | Aid Japanese Ship in Pacific. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/no-spiritual-help-seen-in-socialism-dr-erdman-finds-communism-also.html | NO SPIRITUAL HELP SEEN IN SOCIALISM; Dr. Erdman Finds Communism Also Inadequate for Man in Era of Great Change. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/utility-criticizes-rayburn-measure-electric-bond-and-share-heads.html | UTILITY CRITICIZES RAYBURN MEASURE; Electric Bond and Share Heads Say Bill Seeks to Ruin the Company. | True | | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/cabinet-of-iraq-resigns.html | Cabinet of Iraq Resigns. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/government-maturities-5540411400-in-year.html | Government Maturities $5,540,411,400 in Year | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/dr-struve-weds-student.html | Dr. Struve Weds Student. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/14478000-listed-in-new-securities-six-concerns-ask-federal.html | $14,478,000 LISTED IN NEW SECURITIES; Six Concerns Ask Federal Commission to Authorize Proposed Issues. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/warn-of-trade-peril-in-30hourweek-bill-electrical-manufacturers.html | WARN OF TRADE PERIL IN 30-HOUR-WEEK BILL; Electrical Manufacturers Tell Ashurst Change Would Cut Nation's Buying Power. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/soviet-watchful-of-japans-moves-holds-tokyo-aims-to-set-up-economic.html | SOVIET WATCHFUL OF JAPAN'S MOVES; Holds Tokyo Aims to Set Up Economic Dictatorship Over the Chinese. | True | By Walter Duranty. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/stock-average-higher-weeks-fisher-index-749-as-against-735-week.html | STOCK AVERAGE HIGHER.; Week's 'Fisher Index' 74.9, as Against 73.5 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/operates-to-fit-boy-for-artificial-hands-surgeon-seeks-to-aid.html | OPERATES TO FIT BOY FOR ARTIFICIAL HANDS; Surgeon Seeks to Aid Connecticut Lad Whose Mother Died to Save Him From Trolley. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/one-person-in-six-getting-relief-in-state-tera-shows-205-rise-in.html | One Person in Six Getting Relief in State; TERA Shows 205% Rise in Cost Since 1932 | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/prayer-likened-to-rain-dr-rh-glover-also-compares-it-with-incense.html | PRAYER LIKENED TO RAIN.; Dr. R.H. Glover Also Compares It With Incense Smoke. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/lamanske-leading-rookie-pitcher-in-camp-as-dodgers-prepare-to-open.html | Lamanske Leading Rookie Pitcher in Camp As Dodgers Prepare to Open Drills Today | True | By Roscoe McGowen. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/skeet-contest-to-ag-boesel.html | Skeet Contest to A.G. Boesel. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/skating-title-to-buehler-takes-senior-honors-in-bialas-benefit-meet.html | SKATING TITLE TO BUEHLER; Takes Senior Honors In Bialas Benefit Meet at Lake Placid. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/black-sees-trend-to-collectivism-ethical-culture-lecturer-finds-the.html | BLACK SEES TREND TO COLLECTIVISM; Ethical Culture Lecturer Finds the Old Order 'Already Is Left Behind.' | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/paul-villar-dead-french-journalist-london-correspondent-of-paris.html | PAUL VILLARS DEAD; FRENCH JOURNALIST; London Correspondent of Paris Journal des Debars for 50 Years Was 85. | True | Wireless to TH NEW YORK TIMES. i | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/45-feared-lost-at-sea-two-packets-for-the-cape-verdes-unreported.html | 45 FEARED LOST AT SEA.; Two Packets for the Cape Verdes Unreported, Says Boston Post. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/accused-of-theft-from-benefactor-exconvict-charged-with-taking.html | ACCUSED OF THEFT FROM BENEFACTOR; Ex-Convict Charged With Taking Purse of Doctor Who Treated His Children Free. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/slush-fund-talk-stirs-legislators-move-for-inquiry-possible-into.html | 'SLUSH FUND' TALK STIRS LEGISLATORS; Move for Inquiry Possible Into Reported Bookmaker Pool to Kill Pari-Mutuel Plan. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/business-space-rented-brokers-add-new-names-to-tenant-rosters-of.html | BUSINESS SPACE RENTED.; Brokers Add New Names to Tenant Rosters of Buildings. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/leonard-spence-scores-takes-two-races-in-swimming-meet-at-park.html | LEONARD SPENCE SCORES.; Takes Two Races In Swimming Meet at Park Central. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/produce-exchange-begins-tobacco-trading-today.html | Produce Exchange Begins Tobacco Trading Today | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/junior-league-extends-art-show.html | Junior League Extends Art Show | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/large-oil-area-leased-humble-company-gets-tidal-acreage-from-texas.html | LARGE OIL AREA LEASED.; Humble Company Gets Tidal Acreage From Texas. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/how-savings-bonds-rise-in-value.html | How Savings Bonds Rise in Value | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/air-line-post-for-col-cm-young.html | Air Line Post for Col. C.M. Young | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/concert-in-greenwich-library.html | Concert in Greenwich Library. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/baby-waif-yearns-to-rejoin-his-cops-day-in-west-47th-st-station.html | BABY WAIF YEARNS TO REJOIN HIS 'COPS'; Day in West 47th St. Station Endears Boy, 2, to All -- But He Has to Go to a Home. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/van-schaick-hails-mortgage-board-superintendent-of-insurance-asks.html | VAN SCHAICK HAILS MORTGAGE BOARD; Superintendent of Insurance Asks Holders to Support New State Body. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/points-to-dangers-of-inflated-money-liberty-league-commends-the.html | POINTS TO DANGERS OF INFLATED MONEY; Liberty League Commends the President for Avoiding Use of Thomas Act of 1933. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/hosts-to-jurist-and-wife-the-ja-kavanaghs-entertain-for-judge-and.html | HOSTS TO JURIST AND WIFE; The J.A. Kavanaghs Entertain for Judge and Mrs. J.G. Wallace. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/the-woman-of-40-one-at-least-and-a-man-of-30-are-valued-employees.html | THE WOMAN OF 40.; One at Least and a Man of 30 Are Valued Employes. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/win-honors-at-bordentown.html | Win Honors at Bordentown. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/defeat-of-hornbostel-provided-biggest-upset-of-national-meet-track.html | Defeat of Hornbostel Provided Biggest Upset of National Meet; Track Fans Surprised When Three-Year Winning Streak Came to an End in the 1,000 -- Cunningham May Not Race Here Again This Season -- Venzke Looms as I.C.A.A.A.A. Victor. | True | By Arthur J. Daley. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/renoir-paintings-to-benefit-farm-exhibition-opening-march-11-will.html | RENOIR PAINTINGS TO BENEFIT FARM; Exhibition Opening March 11 Will Aid Institution in Dutchess County. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/government-by-party.html | GOVERNMENT BY PARTY. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/land-bank-plan-opposed-cg-novotny-co-urge-customers-to-avoid.html | LAND BANK PLAN OPPOSED.; C.G. Novotny & Co. Urge Customers to Avoid Chicago Depositing. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/gas-plan-is-approved-jacksonville-reorganization-confirmed-by-court.html | GAS PLAN IS APPROVED.; Jacksonville Reorganization Confirmed by Court. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/holds-expediency-won-but-london-paper-says-ruling-may-aid-revival.html | HOLDS EXPEDIENCY WON.; But London Paper Says Ruling May Aid Revival Here. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/british-stock-index-drops.html | British Stock Index Drops. | True | Special Cable to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/peru-and-colombia-put-off-ratification-agree-to-extension-until-dec.html | PERU AND COLOMBIA PUT OFF RATIFICATION; Agree to Extension Until Dec. 30 to Permit Action on Protocol by Bogota Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/rise-in-german-loans-increase-reported-by-reichsbank-unusual-at.html | RISE IN GERMAN LOANS.; Increase Reported by Reichsbank Unusual at Midmonth. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/celtics-score-at-soccer-defeat-brookhattan-in-national-challenge.html | CELTICS SCORE AT SOCCER.; Defeat Brookhattan in National Challenge Cup Play, 2 to 1. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/mrs-leslie-phillips-teacher-of-english-composition-and-music-in.html | MRS. LESLIE PHILLIPS.; Teacher of English Composition and Music in Public School 104, | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/jewish-youth-aids-fund-drive-opens-to-place-10000-boxes-for.html | JEWISH YOUTH AIDS FUND.; Drive Opens to Place 10,000 Boxes for Land-Buying Donations. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/3-prison-breakers-give-up.html | 3 Prison Breakers Give Up. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/squad-of-20-giants-reports-to-terry-only-batterymen-will-drill.html | SQUAD OF 20 GIANTS REPORTS TO TERRY; Only Batterymen Will Drill Today, but Jackson and Other Regulars Arrive. | True | By John Drebinger. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/deficit-for-french-trade-excess-of-imports-last-month-was-493000000.html | DEFICIT FOR FRENCH TRADE.; Excess of Imports Last Month Was 493,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/bronx-flat-sold-by-savings-bank-building-on-westchester-av-is.html | BRONX FLAT SOLD BY SAVINGS BANK; Building on Westchester Av. Is Bought for Cash Over $160,000 Mortgage. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/french-see-city-airports-visiting-commissioners-taken-for-flight.html | FRENCH SEE CITY AIRPORTS; Visiting Commissioners Taken for Flight Over City. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/promoted-priests-make-their-adieus-rev-jje-obrien-14-years-at-st.html | PROMOTED PRIESTS MAKE THEIR ADIEUS; Rev. J.J.E. O'Brien, 14 Years at St. Michael's, Goes to Mgr. Chidwick's Old Post. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/forgiveness-held-world-feace-key-dr-knubel-asserts-nations-must-be.html | FORGIVENESS HELD WORLD FEACE KEY; Dr. Knubel Asserts Nations Must Be Unselfish to Exist in Amity. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/miss-ilsa-frey-a-bride.html | Miss Ilsa Frey a Bride. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/another-papen-aide-disappears-in-vienna-baron-von-ketteler-mild-foe.html | ANOTHER PAPEN AIDE DISAPPEARS IN VIENNA; Baron von Ketteler, Mild Foe of Nazis, Said to Have Fled to 'Neutral Country.' | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/caveat-emptor.html | Caveat Emptor. | True | C.M.G. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/confirmation-a-keystone-dr-alex-ketterson-calls-it-one-of-six.html | CONFIRMATION A KEYSTONE; Dr. Alex Ketterson Calls It 'One of Six Principles of Christ.' | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/says-poet-saw-dry-era-dunsany-recalls-miltons-tree-of-prohibition.html | SAYS POET SAW DRY ERA.; Dunsany Recalls Milton's 'Tree of Prohibition, Root of Our Woes.' | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/port-chester-city-urged-head-of-village-government-group-favors-the.html | PORT CHESTER CITY URGED; Head of Village Government Group Favors the Change. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/san-remo-casino-drops-60-gambling-employes.html | San Remo Casino Drops 60 'Gambling' Employes | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/holds-church-needs-reform.html | Holds Church Needs Reform. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/capablanca-wins-in-masters-chess-sacrifices-piece-to-conquer-kan-in.html | CAPABLANCA WINS IN MASTERS CHESS; Sacrifices Piece to Conquer Kan in 52 Moves in Eighth Round at Moscow. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/former-rector-honored-white-plains-church-dedicates-set-of-stations.html | FORMER RECTOR HONORED; White Plains Church Dedicates Set of Stations of the Cross. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/home-atmosphere-criticized.html | Home Atmosphere Criticized. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/calendar-of-new-exhibitions-this-week-contains-more-than-a-score-of.html | Calendar of New Exhibitions This Week Contains More Than a Score of Attractions. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/family-welfare-are-fund-gets-24300-in-week-10000-donated.html | FAMILY WELFARE ARE FUND GETS $24,300 IN WEEK; $10,000 Donated Anonymously -- 21 Employe Groups Give $10,729 in Drive. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/uniqueness-of-jesus.html | 'Uniqueness' of Jesus. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/julian-rosenstein.html | JULIAN ROSENSTEIN. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/pastor-emeritus-clings-to-pension-dr-hr-rose-refuses-plea-that-he.html | PASTOR EMERITUS CLINGS TO PENSION; Dr. H.R. Rose Refuses Plea That He Surrender $5,000 Yearly Life Contract. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/berlin-stock-list-dull-prices-show-little-change-in-weeks.html | BERLIN STOCK LIST DULL.; Prices Show Little Change In Week's Transactions. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/world-gold-output-rises-27350000-ounces-in-1934-sets-record-third.html | WORLD GOLD OUTPUT RISES; 27,350,000 Ounces in 1934 Sets Record Third Consecutive Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/mrs-pingree-is-dead-widow-of-governor-vermont-woman-taught-music-in.html | MRS. PINGREE IS DEAD; WIDOW OF GOVERNOR; Vermont Woman Taught Music in Quebec While She Still Was Attending School. | True | Special to Trr NNW YORE TYgS. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/rejected-art-work-shown.html | Rejected Art Work Shown. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/20000-seek-to-quit-us-third-of-filipinos-in-west-reported-eager-to.html | 20,000 SEEK TO QUIT U.S.; Third of Filipinos in West Reported Eager to Return Home. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/songs-presented-by-rose-bampton-first-new-york-recital-given-by.html | SONGS PRESENTED BY ROSE BAMPTON; First New York Recital Given by Young American Artist of the Metropolitan. | True | O.T. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/miss-mary-blakiston.html | MISS MARY BLAKISTON. | True | Special to THE IqEw YORK TIMI8. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/educators-assail-hearst-influence-convention-at-atlantic-city-calls.html | EDUCATORS ASSAIL HEARST 'INFLUENCE; Convention at Atlantic City Calls Upon Nye Committee to Investigate Activities. | True | By Eunice Barnard. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/museum-to-classify-vast-bird-collection-280000-rothschild-specimens.html | MUSEUM TO CLASSIFY VAST BIRD COLLECTION; 280,000 Rothschild Specimens, Whitney Gift, Are Assembled for Unpacking and Storage. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/borah-denounces-choosing-trusts-like-picking-good-and-bad.html | BORAH DENOUNCES CHOOSING TRUSTS; Like Picking 'Good and Bad Kidnappers,' He Replies to Richberg on NIRA Revision. | True | Special to THE NEW YORK TIMES. | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/lyda-roberti-in-hospital.html | Lyda Roberti in Hospital. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/nusslein-tennis-victor-subdues-kozeluh-in-miami-beach-final-by-36.html | NUSSLEIN TENNIS VICTOR.; Subdues Kozeluh In Miami Beach Final by 3-6, 6-3, 6-1, 6-1. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/7000-at-two-operas-lohengrin-and-rigoletto-delight-hippodrome.html | 7,000 AT TWO OPERAS.; 'Lohengrin' and 'Rigoletto' Delight Hippodrome Audiences. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/liner-new-york-here-2-days-late-in-storm-one-ventilator-is-swept.html | LINER NEW YORK HERE, 2 DAYS LATE IN STORM; One Ventilator Is Swept Away and Windows Are Broken -- Carries Rescue Plaque. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/labor-board-here-ends-many-strikes-almost-25-of-all-cases-handled.html | LABOR BOARD HERE ENDS MANY STRIKES; Almost 25% of All Cases Handled by National Body Have Been Settled in This Region. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/commodity-markets-futures-decline-for-week-except-sugar-rubber.html | COMMODITY MARKETS.; Futures Decline for Week, Except Sugar, Rubber, Cottonseed Oil -- Cash Prices Mixed. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/religious-concepts-alike-dr-randolph-ray-cites-views-of-heaven-and.html | RELIGIOUS CONCEPTS ALIKE; Dr. Randolph Ray Cites Views of Heaven and Hell. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/woman-artist-hurt-by-auto-in-fifth-av-mrs-dc-king-walks-into.html | WOMAN ARTIST HURT BY AUTO IN FIFTH AV; Mrs. D.C. King Walks Into Passing Car -- Brooklyn Man Dies in Trolley Crash. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/honor-carusos-memory-associates-of-tenor-put-wreath-on-statue-at.html | HONOR CARUSO'S MEMORY.; Associates of Tenor Put Wreath on Statue at Opera Today. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/throng-at-atlantic-city-weekend-crowd-biggest-of-any-in-offseason.html | THRONG AT ATLANTIC CITY.; Week-End Crowd Biggest of Any in Off-Season. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/at-newsreel-theatres-new-programs-at-embassy-and-translux-of-wide.html | AT NEWSREEL THEATRES.; New Programs at Embassy and Trans-Lux of Wide Range. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/the-issue-straddled.html | The Issue Straddled. | True | BEN NORRIS | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/stabilizing-sought-at-london-parley-of-ten-countries-unofficial.html | STABILIZING SOUGHT AT LONDON PARLEY OF TEN COUNTRIES; Unofficial Delegates Also Will Prepare Program to Lessen Barriers to Trade. | True | By Frederick T. Birchall. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/4620044133-taxes-on-gasoline-in-16-years.html | $4,620,044,133 Taxes On Gasoline in 16 Years | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/cautions-on-banking-bill-vanderlip-urges-congress-set-price-level.html | CAUTIONS ON BANKING BILL; Vanderlip Urges Congress Set Price Level as Goal of Credit Control. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/taps-maple-tree-gets-whisky.html | Taps Maple Tree, Gets Whisky. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/recital-by-harry-blank.html | Recital by Harry Blank. | True | H.T. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/british-equity-upheld-members-approve-formation-of-theatre-council.html | BRITISH EQUITY UPHELD.; Members Approve Formation of Theatre Council. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/320-a-share-net-earned-by-sun-oil-6650464-income-in-1934-compares.html | $3.20 A SHARE NET EARNED BY SUN OIL; $6,650,464 Income in 1934 Compares With $6,971,844, or $3.68, in 1933. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/retort-ungallant.html | Retort Ungallant. | True | OLE DALE | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/paris-broadcasts-vienna-music.html | Paris Broadcasts Vienna Music. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/electric-rates-slashed-100-new-hampshire-communities-to-save-344000.html | ELECTRIC RATES SLASHED.; 100 New Hampshire Communities to Save $344,000 a Year. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/duke-attends-ball-in-jamaica.html | Duke Attends Ball in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/detroit-triumphs-over-toronto-42-aurie-leads-rejuvenated-team-with.html | DETROIT TRIUMPHS OVER TORONTO, 4-2; Aurie Leads Rejuvenated Team With Two Goals, Sorrell and Goodfellow Aiding. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/fears-of-a-setback-dwindle-in-chicago-outlook-for-production-and.html | FEARS OF A SETBACK DWINDLE IN CHICAGO; Outlook for Production and Consumption Better -- Rise in Living Costs Felt. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/600-campers-hold-reunion.html | 600 Campers Hold Reunion. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/bomb-fires-12-cars-in-illinois-strife-blast-under-tank-car-spurts.html | BOMB FIRES 12 CARS IN ILLINOIS STRIFE; Blast Under Tank Car Spurts Flames Over Train and Track Near Springfield. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/storm-damage-in-spain.html | Storm Damage in Spain. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/small-fire-at-pier-11.html | Small Fire at Pier 11. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/bob-title-is-won-by-curtis-stevens-triumphs-in-north-american.html | BOB TITLE IS WON BY CURTIS STEVENS; Triumphs in North American Four-Man Races With Total Time of 7:08:15. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/road-to-withhold-interest-on-bonds-western-pacific-unable-to-pay-on.html | ROAD TO WITHHOLD INTEREST ON BONDS; Western Pacific Unable to Pay on $49,290,100 Issue Due on March 1. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/john-c-smith.html | JOHN C. SMITH. | True | 8]ecia] to THZ },.TJW YORK TLMBII. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/john-h-houghton-76-dies-in-long-branch-chief-probation-officer-of.html | JOHN H. HOUGHTON, 76, DIES IN LONG BRANCH; Chief Probation Officer of Monmouth County and Ex-Police Judge. | True | Special to THE NEW YORE Tm. ES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/wind-hampers-post-repairs.html | Wind Hampers Post Repairs. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/japan-a-good-customer-buying-twice-as-much-as-we-take-from-her-says.html | JAPAN A GOOD CUSTOMER.; Buying Twice as Much as We Take From Her, Says R.L. O'Brien. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/shotwell-criticizes-world-court-friends-proponents-erred-in-tactics.html | SHOTWELL CRITICIZES WORLD COURT FRIENDS; Proponents Erred in Tactics in Senate by Ignoring the League Issue, He Holds. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/moreland-inquiry-on-utilities-urged-ep-connolly-asserts-mack.html | MORELAND INQUIRY ON UTILITIES URGED; E.P. Connolly Asserts Mack Committee Failed to Sift Public Officials' Conduct. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/holds-faith-foe-of-fear-dr-cr-barnes-says-religion-is-the-cure-for.html | HOLDS FAITH FOE OF FEAR.; Dr. C.R. Barnes Says Religion Is the Cure for 'Inferiority Complex.' | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/gold-decision-falls-as-tonic-in-london-financial-markets-still.html | GOLD DECISION FALLS AS TONIC IN LONDON; Financial Markets Still Upset by Recent Troubles in Commodity Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/hauptmann-is-cheerful-surgeon-reports-physical-and-mental-condition-good.html | HAUPTMANN IS CHEERFUL.; Surgeon Reports Physical and Mental Condition Good. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/resident-offices-report-on-trade-prices-in-staple-market-here-show.html | RESIDENT OFFICES REPORT ON TRADE; Prices in Staple Market Here Show Little Reaction Over Gold Decision. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/protest-antired-bill-socialists-say-it-would-crush-critics-of-those.html | PROTEST ANTI-RED BILL.; Socialists Say It Would Crush Critics of Those in Power. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/cruising-in-radio-car-he-hears-son-is-dead-queens-detective-rushes.html | CRUISING IN RADIO CAR, HE HEARS SON IS DEAD; Queens Detective Rushes Home to Find Youth Was Strangled by Punching-Bag Ropes. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/join-orange-peel-staff.html | Join 'Orange Peel' Staff. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/harry-d-werner.html | HARRY D. WERNER. | True | Spcia! to THE N{W 'YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/held-as-hotel-coat-thief-suspect-police-say-may-help-solve-score-of.html | HELD AS HOTEL COAT THIEF; Suspect, Police Say, May Help Solve Score of Robberies. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/british-freighter-aground.html | British Freighter Aground. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/wheat-supply-in-berlin-exceeds-trades-demand.html | Wheat Supply in Berlin Exceeds Trade's Demand | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/pons-swarthout-and-jepson-sing-minnie-sister-act-by-divas-at.html | Pons, Swarthout and Jepson Sing 'Minnie'; 'Sister Act' by Divas at Benefit Stops Show | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/paris-views-vary-on-gold-decision-early-devaluation-of-dollar.html | PARIS VIEWS VARY ON GOLD DECISION; Early Devaluation of Dollar, However, Is Believed to Be Unlikely. | True | By Fernand Maroni. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/demands-dorrance-tax-jersey-threatens-to-refuse-rebate-of-interest.html | DEMANDS DORRANCE TAX.; Jersey Threatens to Refuse Rebate of Interest if Fight Continues. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/attributed-to-illness.html | Attributed to Illness. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/more-italians-sail-for-african-service-liner-leaves-naples-with.html | MORE ITALIANS SAIL FOR AFRICAN SERVICE; Liner Leaves Naples With 1,973 -- 3,700 to Embark at Messina -- Two Ships Depart Today. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/fe-alf-seen-here-in-dance-recital-young-german-artist-makes.html | FE ALF SEEN HERE IN DANCE RECITAL; Young German Artist Makes Favorable Impression at the Little Theatre. | True | By John Martin. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/vallee-and-dempsey-perform-in-sketch-appear-at-27th-frolic-of-the.html | VALLEE AND DEMPSEY PERFORM IN SKETCH; Appear at 27th Frolic of the Friars Club, Which Nets $12,000. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/discount-grace-plot-federal-officers-hold-kidnap-confession-lot-of.html | DISCOUNT GRACE PLOT.; Federal Officers Hold Kidnap Confession 'Lot of Wind.' | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/japan-holds-skipper-of-american-tanker-official-declares-captain-of.html | JAPAN HOLDS SKIPPER OF AMERICAN TANKER; Official Declares Captain of the Elizabeth Kellogg Was Intoxicated When Ship Grounded. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/sea-gulls-turn-back-st-nicks-in-amateur-hockey-at-garden-93-stage.html | Sea Gulls Turn Back St. Nicks In Amateur Hockey at Garden, 9-3; Stage 7-Goal Drive in Second Period After Being Held Scoreless in Opening Frame as 12,000 Look On -- Van Cortlandt Loses to Jamaica in First Play-Off Contest by 4-2. | True | By Thomas J. Deegan. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/industry-in-germany-is-generally-quiet-iron-and-steel-exceptions-to.html | INDUSTRY IN GERMANY IS GENERALLY QUIET; Iron and Steel Exceptions to Lagging Trend -- Textiles Short of Materials. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/influenza-rife-in-madrid-city-reports-1188-deaths-in-the-first.html | INFLUENZA RIFE IN MADRID.; City Reports 1,188 Deaths In the First Three Weeks of February. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/randphipps-keep-title-down-van-alen-brothers-in-fiveset-court.html | RAND-PHIPPS KEEP TITLE.; Down Van Alen Brothers in Five-Set Court Tennis Final. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/german-price-index-unchanged.html | German Price Index Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/prince-of-wales-ends-his-holiday-hungarians-cheer-him-as-he-leaves.html | PRINCE OF WALES ENDS HIS HOLIDAY; Hungarians Cheer Him as He Leaves Budapest for Vienna, Munich and Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/utility-to-pay-dividend.html | Utility to Pay Dividend. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/plichta-of-navy-gains-in-scoring-moves-within-one-point-of.html | PLICHTA OF NAVY GAINS IN SCORING; Moves Within One Point of Sheinberg, in First Place, in College Swim Race. | True | | |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/aau-diving-championship-is-retained-by-miss-lifson-miss-lifson.html | A.A.U. Diving Championship Is Retained by Miss Lifson; MISS LIFSON KEEPS FANCY DIVING TITLE | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/magistrate-bill-opposed-new-york-county-lawyers-body-approves-eight.html | MAGISTRATE BILL OPPOSED; New York County Lawyers' Body Approves Eight Measures. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/virginians-will-dance-event-will-be-held-friday-in-ballroom-of-the.html | VIRGINIANS WILL DANCE.; Event Will Be Held Friday in Ballroom of the Plaza. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/catholics-reported-killed.html | Catholics Reported Killed. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/hitler-dares-hate-of-foes-in-hailing-nazi-partys-birth-munich.html | HITLER DARES HATE OF FOES IN HAILING NAZI PARTY'S BIRTH; Munich Anniversary Audience Hears Him Urge Outright Opposition or Love. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/roosevelt-is-firm-in-relief-stand-goes-sleighriding-drives-over.html | ROOSEVELT IS FIRM IN RELIEF STAND; GOES SLEIGH-RIDING; Drives Over Familiar Trails at Hyde Park in Cutter With Mr. and Mrs. Boettiger. | True | By Charles W. Hurd. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/smith-heads-k-of-c-drive-former-governor-made-chairman-for-new-york.html | SMITH HEADS K. OF C. DRIVE; Former Governor Made Chairman for New York Area. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/wind-snow-dust-ravage-the-west-tornadoes-cut-three-swaths-dirt.html | WIND, SNOW, DUST RAVAGE THE WEST; Tornadoes Cut Three Swaths, Dirt Clouds Swirl -- Blizzards Rage in Five States. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/germans-see-hope-in-visit-by-british-chance-for-personal-talks-on.html | GERMANS SEE HOPE IN VISIT BY BRITISH; Chance for Personal Talks on London Proposals Called Diplomatic Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/hagen-keeps-lead-in-golf-at-tampa-gets-71-on-second-round-for.html | HAGEN KEEPS LEAD IN GOLF AT TAMPA; Gets 71 on Second Round for Qualifying Score of 135 in Gasparilla Open. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/dancing-follows-tennis-in-florida-large-party-is-given-after-the.html | DANCING FOLLOWS TENNIS IN FLORIDA; Large Party Is Given After the Matches at Everglades Club, Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/class-a-ski-jump-annexed-by-aasen-norsemen-club-star-amasses-1451.ski.html | CLASS A SKI JUMP ANNEXED BY AASEN; Norsemen Club Star Amasses 145.1 Points in Tourney at Salisbury Mills. | True | By Frank Elkins. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/sculpture-exhibit-to-aid-schoolgirls-show-opening-on-saturday-will.html | SCULPTURE EXHIBIT TO AID SCHOOLGIRLS; Show Opening on Saturday Will Raise Funds to Provide Recreational Program. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/deductions-for-losses-listed-in-income-tax-law.html | Deductions for Losses Listed in Income Tax Law | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/dartmouths-victory-over-columbia-quintet-among-features-of-college.html | Dartmouth's Victory Over Columbia Quintet Among Features of College Play Last Week | True | By Francis J. O'Riley. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/mrs-cn-lee-honored-farewell-reception-given-for-her-by-charles.html | MRS. C.N. LEE HONORED.; Farewell Reception Given for Her by Charles MacCaulay. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/col-lewis-d-greene-fought-in-campaigns-against-ute-and-sioux.html | COL. LEWIS D. GREENE.; Fought In Campaigns Against Ute and Sioux Indians. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/russian-singers-in-eugen-onegin-tchaikovsky-opera-is-staged-at.html | RUSSIAN SINGERS IN 'EUGEN ONEGIN'; Tchaikovsky Opera Is Staged at Mecca Temple Under the Direction of Zimbalist. | True | By Olin Downes. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/mgr-la-velle-urges-a-25000-offering-joists-of-st-patricks-must-be.html | MGR. LA VELLE URGES A $25,000 OFFERING; Joists of St. Patrick's Must Be Tested as a Matter of Safety, He Says in Appeal. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/holds-trade-rise-ends-us-barriers-secretary-hull-says-increase-in.html | HOLDS TRADE RISE ENDS U.S. BARRIERS; Secretary Hull Says Increase in Commerce Means Death of 'Splendid Isolation.' | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/small-crops-force-imports-of-food-drought-and-aaa-restrictions.html | SMALL CROPS FORCE IMPORTS OF FOOD; Drought and AAA Restrictions Enable Foreign Nations to Surmount Tariffs. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/back-to-the-old-dollar.html | Back to the Old Dollar. | True | THEODORE MARBURG | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/officer-ends-life-in-cellar-of-bank-secretary-of-federal-trust.html | OFFICER ENDS LIFE IN CELLAR OF BANK; Secretary of Federal Trust Company in Newark Found With Bullet in Head. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/monness-weinstein.html | Monness -- Weinstein. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/captain-james-adamson.html | CAPTAIN JAMES ADAMSON, | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/mr-morgenthau-is-satisfied.html | Mr. Morgenthau Is Satisfied. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/first-reeves-votes-indicate-strike-leader-predicts-it-will-be.html | FIRST REEVES VOTES INDICATE STRIKE; Leader Predicts It Will Be Called Wednesday -- Many Men Balloting by Mail. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/newsprint-exports-drop-canada-shipped-less-in-january-than-in.html | NEWSPRINT EXPORTS DROP; Canada Shipped Less in January Than in December or 1934. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/note-flotation.html | NOTE FLOTATION. | True | | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/us-team-to-visit-tokyo-kiphuth-reveals-plans-for-swim-meet-against.html | U.S. TEAM TO VISIT TOKYO; Kiphuth Reveals Plans for Swim Meet Against Japanese. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/tobacco-price-index-up-1221-is-reported-against-1199-reported-for.html | TOBACCO PRICE INDEX UP.; 122.1 Is Reported, Against 119.9 Reported for Previous Week. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/mr-rogers-sees-evidence-of-recovery-out-west.html | Mr. Rogers Sees Evidence Of Recovery Out West | True | WILL ROGERS | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/ice-breakers-loss-hits-food-supplies-fire-island-fears-shortage.html | ICE BREAKER'S LOSS HITS FOOD SUPPLIES; Fire Island Fears Shortage Next Time Great South Bay Fills With Floes. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/plans-of-new-deal-wait-on-the-public-all-major-measures-held-up.html | PLANS OF NEW DEAL WAIT ON THE PUBLIC; All Major Measures Held Up While Nation Gives Views on Relief Bill. | True | By Turner Catledge. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/the-play-italian-troupe-in-french-drama.html | THE PLAY; Italian Troupe in French Drama. | True | W.L. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/swimming-for-3-12-days-argentine-breaks-record.html | Swimming for 3 1/2 Days, Argentine Breaks Record | True | Special Cable to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/insull-unit-notes-pay-1-per-1000-settling-of-90000-in-personal.html | INSULL UNIT NOTES PAY $1 PER $1,000; Settling of $90,000 in Personal Obligations to Missouri Valley Utilities Is Recorded. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/scots-in-rift-over-jubilee.html | Scots in Rift Over Jubilee. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/french-extremists-in-a-fight.html | French Extremists in a Fight. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/sandwich-man-unchanged-tests-on-greggs-at-bellevue-not-yet.html | SANDWICH MAN UNCHANGED; Tests on Greggs at Bellevue Not Yet Completed. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/stocks-firmer-in-paris-but-investing-public-continues-to-abstain.html | STOCKS FIRMER IN PARIS; But Investing Public Continues to Abstain From Market. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/eldridge-to-fight-tonight.html | Eldridge to Fight Tonight. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/balance-of-trade-adverse-in-britain-visible-import-surplus-for-last.html | BALANCE OF TRADE ADVERSE IN BRITAIN; Visible Import Surplus for Last Year Is Estimated at 295,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/the-goldclause-decision-supreme-court-ruling-viewed-as-leaving-much.html | THE GOLD-CLAUSE DECISION.; Supreme Court Ruling Viewed as Leaving Much to Be Desired. | True | CHARLES R. WALTERS | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/sports-of-the-times-remarks-from-a-past-master.html | Sports of the Times; Remarks From a Past Master. | True | Reg. U.S. Pat. Off. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/dismissed-in-prison-narcotic-plot.html | Dismissed in Prison Narcotic Plot | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/germany-to-offer-cash-and-scrip-today-to-holders-of-about-700000000.html | Germany to Offer Cash and Scrip Today To Holders of About $700,000,000 Bonds | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/french-gold-holdings-up.html | French Gold Holdings Up. | True | Wireless to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/hog-prices-tripled-in-last-five-years-weeks-top-level-of-910.html | HOG PRICES TRIPLED IN LAST FIVE YEARS; Week's Top Level of $9.10 Compares With Low Record for Depression of $3. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/merchants-favor-pier-storage-curb-burchill-bill-for-regulation-by.html | MERCHANTS FAVOR PIER STORAGE CURB; Burchill Bill for Regulation by the Port Authority Is Endorsed in Principle. | True | | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/offered-capone-aid-in-lindbergh-search-frank-rio-was-gangsters.html | OFFERED CAPONE AID IN LINDBERGH SEARCH; Frank Rio Was Gangster's Agent in Plan to Hunt Baby, Police Reveal After His Death. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/john-d-stivers.html | JOHN D. STIVERS. | True | Special to THE I-W YORK TIMS. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/puzzlers-puzzle-over-mere-rebus-leagues-president-chagrined-when.html | PUZZLERS PUZZLE OVER MERE REBUS; League's President Chagrined When They Take 5 Minutes Over Session's Appetizer. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/gunmen-bind-rob-woman-in-hotel-she-yields-4500-gems-after-life-is.html | GUNMEN BIND, ROB WOMAN IN HOTEL; She Yields $4,500 Gems After Life Is Threatened -- Her Plea Saves Mink Coat. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/captain-g-a-miller.html | CAPTAIN G. A, MILLER. | True | lpecial (;,lbJe to Tag NE,V YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/south-gets-cold-wave-today.html | South Gets Cold Wave Today. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/income-publicity-called-kidnap-aid-us-chamber-of-commerce-renews.html | INCOME PUBLICITY CALLED KIDNAP AID; U.S. Chamber of Commerce Renews Demand for Repeal of 'Unfair' Provision. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/sec-bars-privilege-to-26-bank-stocks-issues-due-to-lose-status-on.html | SEC BARS PRIVILEGE TO 26 BANK STOCKS; Issues Due to Lose Status on Produce Exchange Will Receive No Exemptions. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/rare-disease-proves-fatal.html | Rare Disease Proves Fatal. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/whos-who-of-reds-to-be-dar-issue-tennessee-candidate-for-president.html | 'WHO'S WHO OF REDS TO BE D.A.R. ISSUE; Tennessee Candidate for President General Hits at Rival Who Aided the Book. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/will-display-25000000-stocks.html | Will Display '$25,000,000' Stocks | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/return-to-faith-asked-rev-ec-blake-urges-living-in-the-spirit-of.html | RETURN TO FAITH ASKED.; Rev. E.C. Blake Urges Living 'in the Spirit of Christ.' | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/seven-goals-in-game.html | Seven Goals in Game. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/seek-to-raise-wages-in-southern-mills-eastern-governors-and-textile.html | SEEK TO RAISE WAGES IN SOUTHERN MILLS; Eastern Governors and Textile Men Gather at Capital to Attack NRA Scale. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/skiers-hail-snow-in-berkshire-hills-400-on-special-train-from-new.html | SKIERS HAIL SNOW IN BERKSHIRE HILLS; 400 on Special Train From New York Find Plenty of Sport at Yokun. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/thomas-nelson-willins.html | THOMAS NELSON WILLINS. | True | Special to THS NSW YORK TES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/hispanos-triumph-by-32.html | Hispanos Triumph by 3-2. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/mme-kappel-to-sing-isolde-role-tonight-will-replace-kirsten.html | MME. KAPPEL TO SING ISOLDE ROLE TONIGHT; Will Replace Kirsten Flagstad, Who Will Take Rest Until Thursday Afternoon. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/foreign-exchange-rates-week-ended-feb-23-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 23, 1935. | True | | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/-m-o-williamson-dies-exstate-treasurer-oalesburg-111-banker-last.html | ! M. O. WILLIAMSON DIES, EX-STATE TREASURER; oalesburg, 111., Banker Last Man to Look at the Body of Abraham Lincoln. | True | Special to THl NgW YORK 'riiBB. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/3000-at-work-removing-snow-and-ice-in-the-city.html | 3,000 at Work Removing Snow and Ice in the City | True | | C1B 252720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/crescent-sextet-on-top-champions-defeat-baltimore-43-in-eastern.html | CRESCENT SEXTET ON TOP.; Champions Defeat Baltimore, 4-3, In Eastern League Game. | True | Special to THE NEW YORK TIMES. | C1B 252720 |
| 1935-02-25 | 1935-02-25 | https://www.nytimes.com/1935/02/25/archives/ccc-health-at-high-level-under-rules-set-by-army.html | CCC Health at High Level Under Rules Set by Army | True | | C1B 252720 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/article-1-no-title-11138150-earned-by-port-authority.html | Article 1 -- No Title; $11,138,150 EARNED BY PORT AUTHORITY | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/may-robson-in-grand-old-girl-the-film-being-shown-at-the-astor.html | May Robson in 'Grand Old Girl,' the Film Being Shown at the Astor -- 'Bella Donna' at the Acme. | True | By Andre Sennwald. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/low-bidder-on-postoffice-here.html | Low Bidder on Postoffice Here. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/charity-bridge-is-held-daughters-of-confederacy-give-their-annual.html | CHARITY BRIDGE IS HELD.; Daughters of Confederacy Give Their Annual Party. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/held-in-bus-robbery.html | Held in Bus Robbery. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/temple-scores-41-to-35-beats-carnegie-tech-quintet-in-league-game.html | TEMPLE SCORES, 41 TO 35.; Beats Carnegie Tech Quintet in League Game, Brown Starring. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/pierce-n-poole-dies-exaldermaiv-here-oldest-civilian-employ-of-army.html | PIERCE N. POOLE DIES; EX-ALDERMAIV HERE; Oldest Civilian Employ of Army Post at Fort Monmouth, N. J., Succumbs at 78. | True | 8pecZal to T Nw YORK TS. LONG | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/state-inquiry-for-wildwood.html | State Inquiry for Wildwood. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/mother-outboy-4-falls-from-roof-news-brought-to-her-in-court-where.html | MOTHER OUT,BOY, 4, FALLS FROM ROOF; News Brought to Her in Court Where She Was to Testify in Plunge by Another Son. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/flohr-advances-in-moscow-chess-ties-loewenfisch-for-second-place-by.html | FLOHR ADVANCES IN MOSCOW CHESS; Ties Loewenfisch for Second Place by Victory and Draw in Adjourned Contests. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/police-justice-removed-valley-stream-official-held-delinquent-in.html | POLICE JUSTICE REMOVED.; Valley Stream Official Held Delinquent in Handling Fines. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/covelli-outpoints-eldridge-in-upset-ends-east-siders-streak-in-an.html | COVELLI OUTPOINTS ELDRIDGE IN UPSET; Ends East Sider's Streak in an Eight-Round Bout Before 3,500 at the St. Nick. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/nra-research-body-cites-profit-rise-contrasts-payroll-lag-with.html | NRA RESEARCH BODY CITES PROFIT RISE; Contrasts Payroll Lag With Interest and Dividend Increase of 50% Since 1926. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/mt-vernon-wants-machine-gun.html | Mt. Vernon Wants Machine Gun. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/a-church-pension-fund.html | A Church Pension Fund. | True | (Rev.) ROBERT WILLIAMS. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/buenos-aires-flooded-violent-downpour-halts-street-car-and-auto.html | BUENOS AIRES FLOODED.; Violent Downpour Halts Street Car and Auto Traffic for Hour. | True | Special Cable to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/tearout-triumphs-easily-at-hialeah-beats-epical-by-five-lengths-in.html | TEAROUT TRIUMPHS EASILY AT HIALEAH; Beats Epical by Five Lengths in First Division of Nassau Purse -- Seawick Third. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/composers-win-cash-awards.html | Composers Win Cash Awards. | True | | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/mrs-phillips-a-hostess-mrs-george-eastwick-and-mrs-cs-carscallen-to.html | MRS. PHILLIPS A . HOSTESS.; Mrs. George Eastwick and Mrs. C.S. Carscallen to Entertain. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/tobin-scores-legion-for-bonus-demand-says-veterans-have-startea-a.html | TOBIN SCORES LEGION FOR BONUS DEMAND; Says Veterans Have Startea a 'Tin Cup Brigade' Unequaled Since Days of Caesar. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/policemen-admit-theft-in-uniform-two-facing-trial-as-burglars-plead.html | POLICEMEN ADMIT THEFT IN UNIFORM; Two Facing Trial as Burglars Plead Guilty to Larceny in Candy Robbery. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/silk-receivers-fees-appealed.html | Silk Receivers' Fees Appealed. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/nra-starts-inquiry-for-code-revision-naming-of-group-for-textile.html | NRA STARTS INQUIRY FOR CODE REVISION; Naming of Group for Textile Investigation Is Held a Step to Appease Labor. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/private-tin-pool-bared-in-britain-cunlifflelister-admits-in-the.html | PRIVATE TIN POOL BARED IN BRITAIN; Cunliffe-Lister Admits in the Commons It Exists Beside Official 'Buffer Pool.' | True | Special Cable to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/deny-plan-to-cancel-sea-mail-contracts-experts-in-capital-say.html | DENY PLAN TO CANCEL SEA MAIL CONTRACTS; Experts in Capital Say President Will Oppose Move Without Compensation. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/lordi-gains-squash-final-defeats-giusti-in-class-b-play-hoffman-is.html | LORDI GAINS SQUASH FINAL; Defeats Giusti in Class B Play -- Hoffman Is Other Survivor. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/amoskeag-manufacturing.html | Amoskeag Manufacturing. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/300-pearl-is-ruined-by-frying.html | $300 Pearl Is Ruined by Frying. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/files-new-rca-suit-plea-federal-government-amends-petition-on.html | FILES NEW RCA SUIT PLEA.; Federal Government Amends Petition on Wilmington Cases. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/art-brevities.html | Art Brevities. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/payments-by-prudence-company.html | Payments by Prudence Company | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/princeton-cubs-win-71-score-over-nichols-school-six-to-remain.html | PRINCETON CUBS WIN, 7-1.; Score Over Nichols School Six to Remain Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/twins-to-mrs-md-waters.html | Twins to Mrs. M.D. Waters. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/phelps-and-lopez-are-leaders-in-batting-as-13-dodgers-begin-drills.html | Phelps and Lopez Are Leaders in Batting As 13 Dodgers Begin Drills at Orlando | True | By Roscoe McGowen. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/rumania-signs-arms-contract.html | Rumania Signs Arms Contract. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/trading-slow-in-paris.html | Trading Slow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/reception-to-honor-bori-singer-and-spaldings-to-be-guests-of-child.html | RECEPTION TO HONOR BORI; Singer and Spaldings to Be Guests of Child Study Group. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/hitlers-birthday-made-biggest-german-holiday.html | Hitler's Birthday Made Biggest German Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/xavier-high-triumphs-turns-back-manhattan-prep-five-by-3216-moley.html | XAVIER HIGH TRIUMPHS.; Turns Back Manhattan Prep Five by 32-16 -- Moley Stars. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/brooklyn-doctor-jailed.html | Brooklyn Doctor Jailed. | True | | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/seven-arrested-in-mexican-plot.html | Seven Arrested in Mexican Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/j-walter-jenkins.html | J. WALTER JENKINS. | True | Special to Tm NEW YORK rl'IMS. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/court-bans-fight-for-closed-shop-in-retail-stores-cotillo-holds.html | COURT BANS FIGHT FOR CLOSED SHOP IN RETAIL STORES; Cotillo Holds Unions Cannot Ask Employer to Cede Right to Pick Sales Personnel. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/dodgers-buy-reading-club.html | Dodgers Buy Reading Club. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/mrs-john-willard.html | MRS. JOHN WILLARD. | True | Special to TIt l-sw YORK 'l.ts. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/fight-new-rules-on-ocean-freight-two-independents-oppose-ship-board.html | FIGHT NEW RULES ON OCEAN FREIGHT; Two Independents Oppose Ship Board Plan to Require Filing Tariffs 30 Days in Advance. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/news-of-the-stage-gangway-for-de-lawd-again-will-be-heard-tonight.html | NEWS OF THE STAGE; 'Gangway for de Lawd' Again Will Be Heard Tonight on Broadway -- The Lunts Return to the Fold. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/plans-to-stay-in-baseball-several-more-years-as-player-revealed-by.html | Plans to Stay in Baseball Several More Years as Player Revealed by Ruth; RUTH TO CONTINUE IN A PLAYING ROLE | True | By James P. Dawson. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/capital-dedicates-new-labor-edifice-roosevelt-message-praises-work.html | CAPITAL DEDICATES NEW LABOR EDIFICE; Roosevelt Message Praises Work of Department in Widened Sphere. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/seek-to-reorganize-the-baldwin-works-petition-filed-under-section.html | SEEK TO REORGANIZE THE BALDWIN WORKS; Petition Filed Under Section 77b, Being Unable to Pay Mortgage Bond Interest. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/favor-bialas-as-coach-skaters-hope-to-have-injured-ace-accompany.html | FAVOR BIALAS AS COACH.; Skaters Hope to Have Injured Ace Accompany Olympic Team. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/mrs-bt-hanan-becomes-a-bride-widow-of-shoe-manufacturer-married-to.html | MRS. B.T. HANAN BECOMES A BRIDE; Widow of Shoe Manufacturer Married to C.G.H. Godwin, New York Broker. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/no-bonus-by-dome-mines.html | No Bonus by Dome Mines. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/boomer-and-sloan-visit-mexico.html | Boomer and Sloan Visit Mexico. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/maidman-sets-scoring-pace-as-the-nyu-quintet-triumphs-over-rutgers.html | Maidman Sets Scoring Pace as the N.Y.U. Quintet Triumphs Over Rutgers; N.Y.U. FIVE ROUTS RUTGERS, 45 TO 19 | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/quake-kills-4-in-crete-30-injured-as-50-houses-crumble-shock-felt.html | QUAKE KILLS 4 IN CRETE.; 30 Injured as 50 Houses Crumble -- Shock Felt in Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/failures-show-rise-increased-to-285-during-week-dun-bradstreet.html | FAILURES SHOW RISE.; Increased to 285 During Week, Dun & Bradstreet Report. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/epiphany-gains-in-tourney.html | Epiphany Gains in Tourney. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/its-a-wise-child.html | It's a Wise Child. | True | B. C. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/diningcar-service.html | Dining-Car Service. | True | R. A. VAN SzNT. | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/consider-battle-on-lon6-in-1936-roosevelt-aides-deliberate-on.html | CONSIDER BATTLE ON LON6 IN 1936; Roosevelt Aides Deliberate on Effort to Prevent Senator's Re-election. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/university-of-pittsburgh-is-offered-to-the-state.html | University of Pittsburgh Is 'Offered' to the State | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/socialists-drop-chicago-contest-in-primary-today-the-democrats-will.html | SOCIALISTS DROP CHICAGO CONTEST; In Primary Today the Democrats Will Rename Kelly for Mayor -- Wetten Has Republican Edge. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/4200188-earned-by-national-lead-1934-profit-compares-with-3828329.html | $4,200,188 EARNED BY NATIONAL LEAD; 1934 Profit Compares With $3,828,329 Net in 1933 -- Equals $8.37 a Share. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/sales-tax-returns-to-get-rigid-tests-typical-concerns-to-undergo.html | SALES TAX RETURNS TO GET RIGID TESTS; Typical Concerns to Undergo City Study as a Check on Likelihood of Figures. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/friends-of-child-labor-amendment-abandon-hope-for-success-this-year.html | Friends of Child Labor Amendment Abandon Hope for Success This Year | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/capital-sects-open-churchgoing-drive-protestants-catholics-and-jews.html | CAPITAL SECTS OPEN CHURCH-GOING DRIVE; Protestants, Catholics and Jews Join in Program Endorsed by President. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/macon-sabotage-charged-roy-w-knabenshue-at-house-hearing-absolves.html | MACON SABOTAGE CHARGED; Roy W. Knabenshue at House Hearing Absolves Navy Men. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/janet-stone-wed-to-ec-brewster-bishop-brewster-and-rev-h-wb-donegan.html | JANET STONE WED TO E.C. BREWSTER; Bishop Brewster and Rev. H. W.B. Donegan Officiate in St. James's Church. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/big-herd-of-reindeer-crosses-mackenzie-ending-4year-trek-to-feed.html | Big Herd of Reindeer Crosses Mackenzie, Ending 4-Year Trek to Feed Hungry Eskimos | True | By the Canadian Press. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/bar-belgian-monetary-changes.html | Bar Belgian Monetary Changes. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/a-political-mystery.html | A POLITICAL MYSTERY. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/supplies-for-war-shipped-by-italy-vast-quantity-of-material-is.html | SUPPLIES FOR WAR SHIPPED BY ITALY; Vast Quantity of Material Is Aboard Transport Bound for East African Area. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/abraham-dorn.html | ABRAHAM DORN. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/budget-slashers-receive-pay-rise-mayor-explains-however-that.html | BUDGET SLASHERS RECEIVE PAY RISE; Mayor Explains, However, That Promotions Represent a Saving in Each Case. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/bay-state-senator-sentenced.html | Bay State Senator Sentenced. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/hudson-parkway-begun-highway-to-link-riverside-drive-and-sawmill.html | HUDSON PARKWAY BEGUN.; Highway to Link Riverside Drive and Sawmill River Road. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/train-snowbound-in-bay-city.html | Train Snowbound in Bay City. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/italian-educator-here.html | Italian Educator Here. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/higgins-and-mnair-to-join-athletics-infielders-accept-terms-of-mack.html | HIGGINS AND M'NAIR TO JOIN ATHLETICS; Infielders Accept Terms of Mack, but Marcum and Johnson Still Refuse. | True | | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/tristan-sung-at-opera-branzell-appears-as-brangaene-for-first-time.html | 'TRISTAN' SUNG AT OPERA.; Branzell Appears as Brangaene for First Time This Season. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/buell-paine-mills.html | BUELL PAINE MILLS, | True | special to T Nw YOL TMKS. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/hungarian-artists-have-joint-exhibit-works-of-ivanyigrunwald-and.html | HUNGARIAN ARTISTS HAVE JOINT EXHIBIT; Works of Ivanyi-Grunwald and Aba-Novak, on View Here, Show Divergent Methods. | True | By Edward Alden Jewell. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/peace-is-arranged-in-service-dispute-federal-mediators-win-accord.html | PEACE IS ARRANGED IN SERVICE DISPUTE; Federal Mediators Win Accord Ending Strike Threat in Garment Area. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/japanese-seek-brazilian-ships.html | Japanese Seek Brazilian Ships. | True | Special Cable to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/detroit-six-is-shifted-smith-to-tend-goal-in-contest-against.html | DETROIT SIX IS SHIFTED.; Smith to Tend Goal in Contest Against Americans Tonight. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/sonierleyton-diesatthe-aob-of-7i-first-baron-of-his-line-wasi.html | SONIERLEYTON DiESATTHE AOB. OF 7L; First Baron of His: Line Wasi the-Former Sir Saville , BrinIon Crossley. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/117000-narcotics-revealed-by-fire-contraband-and-two-men-are-seized.html | $117,000 NARCOTICS REVEALED BY FIRE; Contraband and Two Men Are Seized in Bronx by Police and Federal Agents. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/opera-fete-to-mark-gattis-final-season-scenes-from-five-works-to-be.html | OPERA FETE TO MARK GATTI'S FINAL SEASON; Scenes From Five Works to Be Presented by Leading Artists at March 19 Performance. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/bond-club-to-hear-roper.html | Bond Club to Hear Roper. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/mrs-thomas-j-gaines.html | MRS. THOMAS J. GAINES. | True | pecial to Tr NEW YOR TIEB. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/wet-bill-up-in-texas.html | Wet Bill Up in Texas. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/han-sandquisi.html | HAN SANDQUISi'. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/bromfields-times-have-changed-opens-return-of-the-barretts-new.html | Bromfield's 'Times Have Changed' Opens -- Return of 'The Barretts' -- New Russian Bill. | True | By Brooks Atkinson. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/hughes-kimmel.html | Hughes -- Kimmel. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/welfare-council-finds-need-rises-outlook-calls-for-extension-of.html | WELFARE COUNCIL FINDS NEED RISES; Outlook Calls for Extension of Relief Here, Report to the Directors Declares. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/2-cuban-ministers-reported-resigned-secretaries-of-state-and.html | 2 CUBAN MINISTERS REPORTED RESIGNED; Secretaries of State and Justice Are Said to Have Quit -- Students Urge Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/alabama-referendum-today.html | Alabama Referendum Today. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/asks-state-inquiry-into-transit-deal-moran-in-assembly-charges.html | ASKS STATE INQUIRY INTO TRANSIT DEAL; Moran, in Assembly, Charges $35,000,000 Extra Profit for Bankers Aiding La Guardia. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/earlier-pepper-deals-queen-elizabeth-rigged-market-for-spice-in.html | EARLIER PEPPER DEALS.; Queen Elizabeth Rigged Market for Spice in 1592. | True | DOUGLAS WILLIAMS. | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/hamilton-frees-3-texas-captives-bandit-sends-youths-home-in-car-of-one.html | HAMILTON FREES 3 TEXAS CAPTIVES; Bandit Sends Youths Home in Car of One -- Steals Another to Continue Flight With Aide. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/son-to-mrs-horace-j-landay.html | Son to Mrs. Horace J. Landay. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/mrs-copeland-improves.html | Mrs. Copeland Improves. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/ford-is-asked-to-bid-on-big-ccc-contract-war-department-moves-to.html | FORD IS ASKED TO BID ON BIG CCC CONTRACT; War Department Moves to End Feud Between the NRA and Auto Maker. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/cut-of-572702865-urged-in-rail-debt-auditors-report-most-of-this.html | CUT OF $572,702,865 URGED IN RAIL DEBT; Auditors Report Most of This Amount on Canadian National Books Is Valueless. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/payment-to-panama-in-gold-again-denied-united-states-will-tender.html | PAYMENT TO PANAMA IN GOLD AGAIN DENIED; United States Will Tender Check Today -- Default on Bonds Held Here Predicted. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/nations-business-best-since-1933-led-by-autos-steels-and-textiles.html | Nation's Business Best Since 1933, Led by Autos, Steels and Textiles; Federal Reserve January Index Highest Since 1930, Except for Inflation Boom -- Factory Payrolls Up, but Construction Lags. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/hayward-denies-charge-suspended-high-school-principal-confident-of.html | HAYWARD DENIES CHARGE.; Suspended High School Principal Confident of Vindication. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/urges-income-tax-delay-raymond-pitcairn-seeks-repeal-of-the-pink.html | URGES INCOME TAX DELAY.; Raymond Pitcairn Seeks Repeal of the 'Pink Slip Law.' | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/honor-society-elects-26-members-named-by-city-college-chapter-of.html | HONOR SOCIETY ELECTS 26; Members Named by City College Chapter of Phi Beta Kappa. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/hunter-triumphs-513-routs-wagner-girls-at-basketball-miss-eisele.html | HUNTER TRIUMPHS, 51-3.; Routs Wagner Girls at Basketball -- Miss Eisele Gets 20 Points. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/holc-loans-total-63146.html | HOLC Loans Total 63,146. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/stocks-delisted-on-curb-sec-grants-application-on-general-aviation.html | STOCKS DELISTED ON CURB; SEC Grants Application on General Aviation Corporation. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/dutchjapanese-wireless-opens.html | Dutch-Japanese Wireless Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/6-dead-22-missing-as-launch-capsizes-rush-of-passengers-to-one-side.html | 6 DEAD, 22 MISSING AS LAUNCH CAPSIZES; Rush of Passengers to One Side Upsets Motorboat on Excursion at St. Lucia -- 74 Saved. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/zelma-oneal-scores-hit-her-acting-promises-to-give-jack-o-diamonds.html | ZELMA O'NEAL SCORES HIT; Her Acting Promises to Give 'Jack o' Diamonds' a Good Run. | True | Special Cable to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/lewis-m-borden-1-herb-at-54-director-of-the-pioneer-dairy-firm.html | LEWIS M. BORDEN 1)]) HERB 'AT 54:; Director of the Pioneer Dairy Firm Founded by Family and Bearing its Name. I | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/la-chappelle-is-victor-tosses-levin-in-feature-mat-bout-before-3200.html | LA CHAPPELLE IS VICTOR.; Tosses Levin in Feature Mat Bout Before 3,200 in Coliseum. | True | | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/costa-rican-exchange-stagnant.html | Costa Rican Exchange Stagnant. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/wins-100000-will-fight-brooklyn-man-ruled-beneficiary-of-sisters.html | WINS $100,000 WILL FIGHT.; Brooklyn Man Ruled Beneficiary of Sister's Estate. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/great-of-films-listed-reinhardt-picks-cagney-as-best-in-talkies.html | GREAT OF FILMS LISTED.; Reinhardt Picks Cagney as Best in Talkies -- Praises Chaplin. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/decrease-in-loans-is-noted-in-week-federal-boards-report-shows-a.html | DECREASE IN LOANS IS NOTED IN WEEK; Federal Board's Report Shows a Gain of $46,000,000 in Balances With Reserve Banks. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/germans-and-poles-dedicate-institute-foundation-to-foster-cultural.html | GERMANS AND POLES DEDICATE INSTITUTE; Foundation to Foster Cultural Relations Is Latest of Many Gestures of Amity. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/to-urge-brooklyn-tunnel-civic-groups-to-act-today-on-tube-from.html | TO URGE BROOKLYN, TUNNEL; Civic Groups to Act Today on Tube From Battery. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/use-for-elevated-structures.html | Use for Elevated Structures. | True | SAMUEL SOKOLSI, | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/capt-p-barbour-peyton.html | CAPT. P. BARBOUR PEYTON, | True | Speela! to Tau llzw' T'o %*zzs. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/golden-miller-at-4-to-1-miss-pagets-entry-remains-first-choice-for.html | GOLDEN MILLER AT 4 TO 1.; Miss Paget's Entry Remains First Choice for Grand National. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/john-m-hartnett.html | JOHN M. HARTNETT. | True | SPecfal to TrE 7 YOR: TZES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/henry-j-hummel.html | HENRY J. HUMMEL. | True | , Specia! to TBE NEW 'YORK TnMS. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/edith-mason-and-family-here.html | Edith Mason and Family Here. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/firstround-match-to-mme-henrotin-frenchwoman-turns-back-miss.html | FIRST-ROUND MATCH TO MME. HENROTIN; Frenchwoman Turns Back Miss Stoddard in Bermuda Title Tennis by 6-0, 6-2. | True | By Allison Danzig. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/party-to-aid-welfare-centre.html | Party to Aid Welfare Centre. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/gift-show-opens-buying-is-heavy-activity-laid-to-stable-prices-and.html | GIFT SHOW OPENS; BUYING IS HEAVY; Activity Laid to Stable Prices and to Optimism in Spring and Summer Trade. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/kennamer-sentenced-again.html | Kennamer Sentenced Again. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/a-play-of-long-island.html | A Play of Long Island. | True | W. L. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/gasparilla-open-annexed-by-hagen-45foot-putt-features-rally-of.html | GASPARILLA OPEN ANNEXED BY HAGEN; 45-Foot Putt Features Rally of Victor, Who Tops Field at Tampa With 280. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/new-college-plan-adopted-by-nyu-grades-and-most-examinations-to-be.html | NEW COLLEGE PLAN ADOPTED BY N.Y.U.; Grades and Most Examinations to Be Abolished in Two-Year Experimental Program. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/music-recital-on-new-keyboard.html | MUSIC; Recital on New Keyboard. | True | H.T. | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/lady-macneal-here-on-ship-son-hid-on-reported-taken-from-queen-of.html | LADY MacNEAL HERE ON SHIP SON HID ON; Reported Taken From Queen of Bermuda in Ambulance, but Line Denies That. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/golf-foursome-robbed.html | Golf Foursome Robbed. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/to-act-on-stock-plan-lorillard-shareholders-asked-to-rescind-saie.html | TO ACT ON STOCK PLAN.; Lorillard Shareholders Asked to Rescind Saie to Employes. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/police-check-asked-on-street-lamps-keutgen-appeals-to-valentine-for.html | POLICE CHECK ASKED ON STREET LAMPS; Keutgen Appeals to Valentine for Cooperation in Reporting All Unlighted Bulbs. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/store-chain-fills-jobs-of-strikers-but-union-insists-walkout-has.html | STORE CHAIN FILLS JOBS OF STRIKERS; But Union Insists Walkout Has Injured Business of the Butler Company. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/two-swim-marks-fall-macionis-yale-breaks-us-300-yard-and-300meter.html | TWO SWIM MARKS FALL.; Macionis, Yale, Breaks U.S. 300 Yard and 300-Meter Records. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/francis-t-logan-i-a-prominent-catholic-layman-of-long-bvanc__-h_n-j.html | FRANCIS T. LOGAN. I; A Prominent Catholic Layman of Long Bvanc.__. h.._. N. J. | True | Special to TH NEW YORX TIES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/thomas-kelly-jr.html | THOMAS KELLY JR. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/columbia-sprinters-can-make-a-record-johnson-and-maniaci-will.html | COLUMBIA SPRINTERS CAN MAKE A RECORD; Johnson and Maniaci Will Perform Feat if They Run One-Two Saturday. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/melville-leader-in-shoe-trade-dies-excowboy-who-developed-a.html | MELVILLE, LEADER IN SHOE TRADE, DIES; Ex-Cowboy, Who Developed a $27,000,000 Chain-Store Business, Was 74. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/ship-auto-rules-weighed.html | Ship Auto Rules Weighed. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/f-w-janssen-sr-dies-a-hoboken-dairyman-founderand-presdeng-of-firm.html | F. W. JANSSEN sR, DIES; A HOBOKEN DAIRYMAN; Founderand Presdeng of Firm Named for HimmDirector of Chamber of Commerce. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/announcement-gratifies-berlin.html | Announcement Gratifies Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/ban-on-newman-club-causes-school-row-mass-meeting-in-malverne.html | BAN ON NEWMAN CLUB CAUSES SCHOOL ROW; Mass Meeting in Malverne Demands Education Board Rescind Its Action. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/george-henry-greenman-oldtime-clipper-shipbuilder-dies-i-in-mystic.html | GEORGE HENRY GREENMAN.; Old-Time Clipper Shipbuilder Dies i In Mystic, Conn., at 97. | True | I Specia to T Illw YORK TIMXS. ] | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/bills-of-treasury-are-twice-overbid-285892000-is-offered-for.html | BILLS OF TREASURY ARE TWICE OVERBID; $285,892,000 is Offered for Combined Short-Term Issues of $100,000,000. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/malone-signs-with-cards.html | Malone Signs With Cards. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/holding-company-control-proper-control-is-favored-but-not.html | HOLDING COMPANY CONTROL.; Proper Control Is Favored, but Not Legislative Destruction. | True | M.J. MCHALE. | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/stock-market-indices-international-average-down-in-week-from-467-to.html | STOCK MARKET INDICES.; International Average Down in Week From 46.7 to 46.4. | True | Special Cable to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/style-show-and-tea-for-charity-march-4-younger-members-of-society.html | STYLE SHOW AND TEA FOR CHARITY MARCH 4; Younger Members of Society to Act as Manikins at Benefit Aiding Humane Society. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/reception-to-aid-benefit-mrs-wm-crane-to-be-hostess-at-her-home.html | RECEPTION TO AID BENEFIT.; Mrs. W.M. Crane to Be Hostess at Her Home Today. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/films-seen-in-relief-in-paris-experiment-spectators-wear-colored.html | FILMS SEEN IN RELIEF IN PARIS EXPERIMENT; Spectators Wear Colored Glasses in Demonstration Given by Louis Lumiere. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/jobs-rise-in-chicago-area-january-employment-and-payrolls-up-14-and.html | JOBS RISE IN CHICAGO AREA; January Employment and Payrolls Up 14% and 26%. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/torrance-beats-world-mark.html | Torrance Beats World Mark. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/hunter-rushing-begins-400-freshmen-at-tea-for-sorority-candidates.html | HUNTER 'RUSHING' BEGINS.; 400 Freshmen at Tea for Sorority Candidates at Bronx Centre. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/miss-hester-a-roberts-reacher-n-new-york-schools-for-50-years-dies.html | MISS HESTER A. ROBERTS.; 'reacher 'n New York Schools for 50 Years Dies In Montelalr. | True | Special to THE llW YORX Tz.S. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/revived-texan-dies-lived-5-days-after-being-returned-from-death-by.html | REVIVED TEXAN DIES; Lived 5 Days After Being Returned From 'Death' by Adrenalin. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/dr-manning-greets-students.html | Dr. Manning Greets Students. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/city-teachers-ask-that-pay-cuts-end-group-tells-mayor-nearly-half.html | CITY TEACHERS ASK THAT PAY CUTS END; Group Tells Mayor Nearly Half of Slash in Civil Service Fell on Them in 1932. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/mrs-wr-wister-hostess-today.html | Mrs. W.R. Wister Hostess Today | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/22-qualify-at-rutgers-to-improve-golf-greens.html | 22 Qualify at Rutgers To Improve Golf Greens | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/capt-michleivburg-vessel-master-dies-commander-of-frederik-vlll.html | CAPT. MICHLEIVBURG, VESSEI, MASTER, DIES; Commander of Frederik VlII Began as a Cabin Boy for Scandinavian Line. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/depew-eliminates-ward-beats-seeded-star-to-advance-in-squash.html | DEPEW ELIMINATES WARD.; Beats Seeded Star to Advance in Squash Racquets Title Play. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/cotton-recovers-after-early-drop-prices-lower-at-start-on-the.html | COTTON RECOVERS AFTER EARLY DROP; Prices Lower at Start on the Liquidation for March Notices Due Today. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/200-pay-homage-at-carusos-bust-friends-and-associates-take-part-in.html | 200 PAY HOMAGE AT CARUSO'S BUST; Friends and Associates Take Part in Memorial Broadcast in Metropolitan Lobby. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/grimm-sees-hope-for-cubs.html | Grimm Sees Hope for Cubs. | True | | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/universal-sale-denied-carl-laemmie-answers-rumor-with-a-parody-in.html | UNIVERSAL SALE DENIED.; Carl Laemmie Answers Rumor With a Parody in Rhyme. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/new-output-record-for-brooklyn-edison-gain-in-production-last-year.html | NEW OUTPUT RECORD FOR BROOKLYN EDISON; Gain in Production Last Year First Shown Since 1931 -- New Directors Named. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/maccracken-has-not-asked-stay.html | MacCracken Has Not Asked Stay | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/steel-output-at-479-off-12-points-this-week.html | Steel Output at 47.9%, Off 1.2 Points This Week | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/alimony-and-pensions-exempt-from-income-tax.html | Alimony and Pensions Exempt From Income Tax | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/aid-to-the-blind-here-shows-rise-for-1934-association-helps-5756.html | AID TO THE BLIND HERE SHOWS RISE FOR 1934; Association Helps 5,756 Cases in Year -- $107,934 Paid Out in Wages and Relief. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/mrs-omar-v-sage.html | MRS. OMAR V. SAGE. | True | BpecJal to T3L NEW 0EK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/chile-fears-bolivian-crisis.html | Chile Fears Bolivian Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/kearney-elevated-to-the-bishopric-3000-crowd-church-10000-in.html | KEARNEY ELEVATED TO THE BISHOPRIC; 3,000 Crowd Church, 10,000 in Streets, as Auxiliary for Brooklyn Is Consecrated. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/new-deans-named-for-harvard-schools-dr-burwell-is-made-head-of.html | NEW DEANS NAMED FOR HARVARD SCHOOLS; Dr. Burwell Is Made Head of Medical, Dr. Drinker of Public Health. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/battle-renewed-on-tax-publicity-bell-leads-house-democrats-in.html | BATTLE RENEWED ON TAX PUBLICITY; Bell Leads House Democrats in Demanding Repeal of 'Pink Slip' Law. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/stocks-in-london-paris-and-berlin-activity-in-the-gold-mining-group.html | STOCKS IN LONDON, PARIS AND BERLIN; Activity in the Gold Mining Group Features Trading on English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/rate-arbitration-urged-newark-mayor-suggests-light-company-act.html | RATE ARBITRATION URGED.; Newark Mayor Suggests Light Company Act Pending Decision. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/prince-of-wales-in-reich-almost-unnoticed-on-arrival-at-munich.html | PRINCE OF WALES IN REICH; Almost Unnoticed on Arrival at Munich -- Leaves Later for Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/siam-doubts-king-will-resume-throne-those-eligible-to-succeed-him.html | SIAM DOUBTS KING WILL RESUME THRONE; Those Eligible to Succeed Him All Appear Unwilling to Take the Responsibility. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/reich-to-assume-saar-obligations-will-take-over-liabilities-and.html | REICH TO ASSUME SAAR OBLIGATIONS; Will Take Over Liabilities and Assets -- Present Laws to Remain in Force. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/palm-beach-holds-childrens-benefit-many-stage-stars-take-part-in.html | PALM BEACH HOLDS CHILDREN'S BENEFIT; Many Stage Stars Take Part in Gay Theatre Party Under Auspices of Kiwanis Club. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/named-to-state-welfare-board.html | Named to State Welfare Board. | True | | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/killed-in-madrid-clash-one-man-slain-seven-injured-when-police-fire.html | KILLED IN MADRID CLASH.; One Man Slain, Seven Injured When Police Fire on Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/net-pros-to-tour-russia-stoefen-lott-vines-to-teach-game-under.html | NET PROS TO TOUR RUSSIA.; Stoefen, Lott, Vines to Teach Game Under Soviet Sponsorship. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/soviets-place-3000000-machinery-order-with-pittsburgh-concern-for.html | Soviets Place $3,000,000 Machinery Order With Pittsburgh Concern for New Steel Mill | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/boy-slasher-held-insane-sent-to-school-for-feebleminded-by.html | BOY SLASHER HELD INSANE; Sent to School for Feeble-Minded by Pennsylvania Judge. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/pie-clearing-houses.html | PIE CLEARING HOUSES. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/leo-the-lion-dead-at-20-after-long-movie-life.html | Leo the Lion Dead at 20 After Long Movie Life | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/lf-sperry-jr-in-new-bank-post.html | L.F. Sperry Jr. in New Bank Post | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/earle-plans-liquor-vote-says-he-is-studying-results-of-pennsylvania.html | EARLE PLANS LIQUOR VOTE.; Says He Is Studying Results of Pennsylvania Stores System. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/woman-is-beaten-by-her-chauffeur-he-seizes-young-long-island-matron.html | WOMAN IS BEATEN BY HER CHAUFFEUR; He Seizes Young Long Island Matron and Knocks Her Senseless With Bottle. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/democratic-split-over-relief-wages-widens-in-senate-boomerang-is.html | DEMOCRATIC SPLIT OVER RELIEF WAGES WIDENS IN SENATE; Boomerang Is Seen at Capital in Effort to Bring Pressure in President's Behalf. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/broadway-house-sold-for-758000-seventeen-bids-at-auction-for-93d.html | BROADWAY HOUSE SOLD FOR $758,000; Seventeen Bids at Auction for 93d Street Corner -- Other Properties Disposed Of. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/book-notes.html | BOOK NOTES | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/financial-markets-irregularity-the-rule-on-all-exchanges-stocks.html | FINANCIAL MARKETS; Irregularity the Rule on All Exchanges --Stocks Rally After Early Weakness -- Commodities Nervous. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/herman-nelson.html | Herman Nelson. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/the-french-method.html | The French Method. | True | SIMONE FRANCE. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/baby-pet-of-police-is-still-unclaimed-foundling-home-also-reveals.html | BABY PET OF POLICE IS STILL UNCLAIMED; Foundling Home Also Reveals Tales of 'Spike' Were Overdone as He Is Only 18 Months Old. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/new-law-to-force-newsprint-higher-quebec-province-will-increase.html | NEW LAW TO FORCE NEWSPRINT HIGHER; Quebec Province Will Increase Hydro-Electric Rates to Manufacturers. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/food-ferried-to-villages-coast-guard-carries-supplies-across-great.html | FOOD FERRIED TO VILLAGES; Coast Guard Carries Supplies Across Great South Bay. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/adds-546312-to-budget-lehman-sends-the-legislature-new.html | ADDS $546,312 TO BUDGET.; Lehman Sends the Legislature New Recommendations. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/beeckman-will-probated.html | Beeckman Will Probated. | True | Special to THE NEW YORK TIMES. | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/a-department-of-education.html | A Department of Education. | True | EDUCATOR. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/italys-delegate-challenges-japans-bid-for-1940-olympics-finland.html | Italy's Delegate Challenges Japan's Bid For 1940 Olympics; Finland Seen as Choice | True | By the Assoelated Press. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/bmt-told-to-buy-8-bus-snowplows-transit-commission-suggests.html | B.M.T. TOLD TO BUY 8 BUS SNOWPLOWS; Transit Commission Suggests Purchase of $80,000 Worth of Removal Equipment. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/marcus-and-singer-go-free-tomorrow-parole-board-orders-former.html | MARCUS AND SINGER GO FREE TOMORROW; Parole Board Orders Former Bankers Released After Less Than 2 Years in Prison. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/miami-beach-plans-garden-fete-today-the-harvey-s-firestones-will.html | MIAMI BEACH PLANS GARDEN FETE TODAY; The Harvey S. Firestones Will Open Their Estate to Party for Community Church. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/dawalt-is-named-captain-by-army-forward-is-unanimous-choice-of.html | DAWALT IS NAMED CAPTAIN BY ARMY; Forward Is Unanimous Choice of Basketball Lettermen -- Page to Be Manager. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/building-plots-attract-buyers-sites-in-the-bronx-and-jersey-city.html | BUILDING PLOTS ATTRACT BUYERS; Sites in the Bronx and Jersey City Bought for Improvement. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/kidnapping-in-salvador-industrialists-son-victim-of-first-such.html | KIDNAPPING IN SALVADOR.; Industrialist's Son Victim of First Such Crime in Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/buys-longfellow-ms-fj-hogan-mellon-counsel-gets-the-village.html | BUYS LONGFELLOW MS.; F.J. Hogan, Mellon Counsel, Gets 'The Village Blacksmith.' | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/roosevelt-vetoes-bill-he-bars-500000-plan-to-end-starfish-as.html | ROOSEVELT VETOES BILL; He Bars $500,000 Plan to End Starfish as Impractical. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/trade-agreement-with-belgium-is-near-its-scope-is-less-than-had.html | Trade Agreement With Belgium Is Near; Its Scope Is Less Than Had Been Expected | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/work-starts-today-on-huge-relief-map-showing-every-building-and.html | Work Starts Today on Huge Relief Map Showing Every Building and Street in City | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/at-the-acme.html | At the Acme. | True | F. S. N. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/maccabi-net-play-canceled.html | Maccabi Net Play Canceled. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/reich-interest-payment-cash-and-script-not-available-for-principal.html | REICH INTEREST PAYMENT.; Cash and Script Not Available for Principal of Matured Bonds. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/the-employment-agency-bill.html | The Employment Agency Bill. | True | WILLIAM D. CAMP. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/murderer-executed-at-nassau.html | Murderer Executed at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/kents-view-jamaica-coral-reef.html | Kents View Jamaica Coral Reef. | True | Special Cable to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/liberty-is-viewed-as-national-peril-dartmouth-head-back-from-abroad.html | 'LIBERTY' IS VIEWED AS NATIONAL PERIL; Dartmouth Head, Back From Abroad, Holds Regimented Loyalties Are Stronger. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/two-farmers-found-drowned.html | Two Farmers Found Drowned. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/aids-bank-of-england-professor-gilbert-jackson-is-named-canadian.html | AIDS BANK OF ENGLAND.; Professor Gilbert Jackson Is Named Canadian Adviser. | True | Special to THE NEW YORK TIMES. | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/nine-drowned-in-peruvian-flood.html | Nine Drowned in Peruvian Flood. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/biscuit-striker-stabbed-attacked-by-4-men-on-14th-st-jobseeker.html | BISCUIT STRIKER STABBED.; Attacked by 4 Men on 14th St. -- Job-Seeker Beaten Later. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/jailed-under-gangster-law.html | Jailed Under 'Gangster Law.' | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/catholic-charities-aided-by-regan-will-five-organizations-get-gifts.html | CATHOLIC CHARITIES AIDED BY REGAN WILL; Five Organizations Get Gifts -- Ex-Justice T.W. Churchill Left $22,582 Estate. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/markets-for-farmers.html | MARKETS FOR FARMERS. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/get-divorces-at-reno.html | Get Divorces at Reno. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/boros-stops-massera.html | Boros Stops Massera. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/simon-announces-visit-to-germany-british-foreign-secretary-says.html | SIMON ANNOUNCES VISIT TO GERMANY; British Foreign Secretary Says That He Will Go Shortly to Discuss Security Plan. | True | By Frederick T. Birchall. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/third-in-row-won-by-dauntless-miss-follows-early-pace-and-then.html | THIRD IN ROW WON BY DAUNTLESS MISS; Follows Early Pace and Then Assumes Command in Stretch ag ghe Fair Grounds. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/mrs-sporborg-on-radio-today.html | Mrs. Sporborg on Radio Today. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/calls-surety-bond-legalized-racket-col-fs-greene-urges-legislature.html | CALLS SURETY BOND 'LEGALIZED RACKET'; Col. F.S. Greene Urges Legislature to Repeal Performance Guarantee on Public Works. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/former-wife-denies-charge.html | Former Wife Denies Charge. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/hull-says-crisis-rivals-civil-war-he-declares-there-has-been-a.html | HULL SAYS CRISIS RIVALS CIVIL WAR; He Declares There Has Been a 'Letting Down' Extending to Morals and Religion. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/palestinians-cheer-warburgs.html | Palestinians Cheer Warburgs. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/the-dignity-of-citizenship-resumption-of-july-4-meetings-of-new.html | THE DIGNITY OF CITIZENSHIP.; Resumption of July 4 Meetings of New Voters is Urged. | True | HAROLD FIELDS. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/reich-designs-stir-soviet-war-fears-russians-view-rearming-road.html | REICH DESIGNS STIR SOVIET WAR FEARS; Russians View Rearming, Road Building and Struggle for Prestige as a Menace. | True | By Walter Duranty. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/troth-announced-of-eline-nielsen-hackensack-girl-to-become-the.html | TROTH ANNOUNCED OF ELINE NIELSEN; Hackensack Girl to Become the Bride of Edward W. Proctor Jr. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/reject-aaa-sugar-plan-puerto-ricans-ask-same-deal-as-other-domestic.html | REJECT AAA SUGAR PLAN.; Puerto Ricans Ask Same Deal as 'Other Domestic Producers.' | True | Special Cable to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/turks-organize-corps-in-thrace.html | Turks Organize Corps in Thrace. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/cummings-backs-indirect-evidence-says-it-frequently-is-more.html | CUMMINGS BACKS INDIRECT EVIDENCE; Says It Frequently Is More Conclusive Than Testimony of Eye-Witnesses. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/mrs-a-h-carl-eton.html | MRS. A. H. CARL. ETON, | True | Special to Tz NEW YORK TnES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/hobbs-cricketer-to-retire.html | Hobbs, Cricketer, to Retire. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/20-crews-at-penn-practice-on-river-reed-stroke-and-swift-no-7-are.html | 20 CREWS AT PENN PRACTICE ON RIVER; Reed, Stroke, and Swift, No. 7, Are Only Veterans Picked for First Eight. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/dusolina-giannini-in-lieder-recital-american-soprano-gives-first.html | DUSOLINA GIANNINI IN LIEDER RECITAL; American Soprano Gives First New York Song Program in Three Seasons. | True | O.T. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/us-to-strengthen-arms-traffic-pact-wilson-announces-amendment-to.html | U.S. TO STRENGTHEN ARMS TRAFFIC PACT; Wilson Announces Amendment to Fortify the Inspections Opposed by British. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/10-big-army-bombers-will-fly-to-panama-from-washington-with-only.html | 10 Big Army Bombers Will Fly to Panama From Washington, With Only Stop at Miami | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/hynson-cromwell.html | Hynson -- Cromwell. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/grace-challenges-100-war-tax-plan-industry-would-be-crippled-steel.html | GRACE CHALLENGES 100% WAR TAX PLAN; Industry Would Be Crippled, Steel Executive Tells Senate Munitions Committee. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/risko-outpoints-pirrone-gains-decision-in-10round-bout-at.html | RISKO OUTPOINTS PIRRONE; Gains Decision in 10-Round Bout at Philadelphia -- Gibbs Wins. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/clinton-conquers-monroe-five-2417-increases-upper-manhattanbronx.html | CLINTON CONQUERS MONROE FIVE, 24-17; Increases Upper Manhattan-Bronx P.S.A.L. Lead by Taking Fifth in Row. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/mcgill-ruekner.html | McGill -- Ruekner. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/ontario-to-guard-the-dionne-babies-minister-of-welfare-offers.html | ONTARIO TO GUARD THE DIONNE BABIES; Minister of Welfare Offers Measure Giving State Control for Year. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/to-test-normandie-soon-french-line-will-begin-trials-of-new-ship-on.html | TO TEST NORMANDIE SOON.; French Line Will Begin Trials of New Ship on April 20. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/trailed-by-a-suspect-policeman-reverses-the-order-and-arrests-man.html | TRAILED BY A SUSPECT.; Policeman Reverses the Order and Arrests Man in Burglary Attempt. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/democrats-differ-on-redistricting-conferees-unable-to-agree-on.html | DEMOCRATS DIFFER ON REDISTRICTING; Conferees Unable to Agree on Number of Assembly Posts for Manhattan. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/start-fight-now-mellen-demands-warns-republican-women-party-faces.html | START FIGHT NOW, MELLEN DEMANDS; Warns Republican Women Party Faces Hard Fight to Recapture State. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/georgia-house-votes-wet.html | Georgia House Votes Wet. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/circumstantial-evidence-it-is-not-infrequently-stronger-than.html | CIRCUMSTANTIAL EVIDENCE.; It Is Not Infrequently Stronger Than Testimony of Eyewitnesses. | True | HENRY G. GRAY. | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/brazilian-traction-light-and-power.html | Brazilian Traction, Light and Power. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/dunlapscofield-bow-at-pinehurst-lose-to-robertsonmarr-by-2-and-1-in.html | DUNLAP-SCOFIELD BOW AT PINEHURST; Lose to Robertson-Marr by 2 and 1 in First Round of Best-Ball Tourney. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/students-to-fight-allegiance-bill-delegates-from-leading-new-york.html | STUDENTS TO FIGHT ALLEGIANCE BILL; Delegates From Leading New York Colleges Will Go to Albany for Protest. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/principal-assests-and-liabilities-of-member-banks.html | Principal Assests and Liabilities of Member Banks. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/roosevelt-lauds-new-school-trend-message-to-education-group.html | ROOSEVELT LAUDS NEW SCHOOL TREND; Message to Education Group Commends Its Concern With Social and Economic Ills. | True | By Eunice Barnard. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/southern-rail-loan-extended.html | Southern Rail Loan Extended. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/boucher-remains-second-in-scoring-rangers-star-with-37-points-has.html | BOUCHER REMAINS SECOND IN SCORING; Rangers' Star, With 37 Points, Has Little Chance of Over-taking Conacher. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/nyu-starts-baseball-squad-of-60-reports-and-holds-workout-in.html | N.Y.U. STARTS BASEBALL.; Squad of 60 Reports and Holds Workout in Gymnasium. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/costly-boroughs.html | COSTLY BOROUGHS. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/mrs-patrick-j-grace.html | MRS. PATRICK J. GRACE. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/pressure-slight-in-grain-markets-sentiment-continues-bearish-but.html | PRESSURE SLIGHT IN GRAIN MARKETS; Sentiment Continues Bearish, but Short Covering Overcomes Early Declines in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/ahern-driggs-gain-final-defeat-comstock-and-darrell-to-advance-in.html | AHERN, DRIGGS GAIN FINAL.; Defeat Comstock and Darrell to Advance in Bermuda Golf. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/22-of-senators-in-drill.html | 22 of Senators in Drill. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/scottish-rite-workers-dine.html | Scottish Rite Workers Dine. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/humery-outpoints-berg.html | Humery Outpoints Berg. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/sports-of-the-times-the-great-horse-laugh.html | Sports of the Times; The Great Horse Laugh. | True | Reg. U.S. Pat. Off. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/15000-here-0bject-to-rift-with-reds-termination-of-debt.html | 15,000 HERE 0BJECT TO RIFT WITH REDS; Termination of Debt Negotiations Denounced at Madison Square Garden Rally. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/asks-6000-to-die-for-hauptmann-dejected-cwa-worker-seeks-to-go-to.html | ASKS $6,000 TO DIE FOR HAUPTMANN; Dejected CWA Worker Seeks to Go to Chair to Get Money for His Family. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/baltimore-utility-gains-in-earnings-consolidated-gas-reports.html | BALTIMORE UTILITY GAINS IN EARNINGS; Consolidated Gas Reports $5,877,319, or $4.04 a Share, for 1934. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/joins-youngstown-sheet.html | Joins Youngstown Sheet. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/paid-head-urged-for-the-exchange-ea-pierce-makes-suggestion-at.html | PAID HEAD URGED FOR THE EXCHANGE; E.A. Pierce Makes Suggestion at Meeting Called by the Nominating Committee. | True | | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/mayfair-suit-for-7413.html | Mayfair Suit for $7,413. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/posner-replaced-defies-the-mayor-refuses-to-quit-school-board-as-la.html | POSNER 'REPLACED,' DEFIES THE MAYOR; Refuses to Quit School Board as La Guardia Names James Marshall to Post. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/miss-page-victor-in-state-tourney-beats-mrs-paine-157-1613-1512-to.html | MISS PAGE VICTOR IN STATE TOURNEY; Beats Mrs. Paine, 15-7, 16-13, 15-12, to Gain State Squash Racquets Quarter-Finals. | True | By Maribel Y. Vinson. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/boston-disposes-of-3000000-notes-syndicate-pays-064-basis-plus-12.html | BOSTON DISPOSES OF $3,000,000 NOTES; Syndicate Pays 0.64% Basis Plus $12 Premium for Issue Due on Nov. 4. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/15-report-at-fordham-batterymen-headed-by-estwanick-start-baseball.html | 15 REPORT AT FORDHAM.; Batterymen, Headed by Estwanick, Start Baseball Practice. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/mellon-millions-given-to-children-but-he-got-income-financial-aide.html | MELLON MILLIONS GIVEN TO CHILDREN, BUT HE GOT INCOME; Financial Aide Testifies That the Former Treasury Head Kept Full Control. | True | By F. Raymond Daniell. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/opposes-polish-land-disposal.html | Opposes Polish Land Disposal. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/insurance-report.html | INSURANCE REPORT. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/british-cabinet-not-alarmed.html | British Cabinet Not Alarmed. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/consolidated-gas-assails-tax-load-carlisle-tells-stockholders.html | CONSOLIDATED GAS ASSAILS TAX LOAD; Carlisle Tells Stockholders Washington Plan Would Bring Relief. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/benefit-party-planned-orphan-house-auxiliary-meets-with-mrs-gw.html | BENEFIT PARTY PLANNED.; Orphan House Auxiliary Meets With Mrs. G.W. Danziger. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/miss-obrien-denies-theft-of-stocks-taking-stand-in-own-defense-she.html | MISS O'BRIEN DENIES THEFT OF STOCKS; Taking Stand in Own Defense, She Declares She Used Them as Dr. Walsh Authorized. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/annuity-trusts-present-trend-it-is-held-makes-them-unprofitable-for.html | ANNUITY TRUSTS.; Present Trend, It Is Held, Makes Them Unprofitable for Banks. | True | ARTHUR LAZARUS. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/william-e-bower.html | WILLIAM E. BOWER. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/german-skiers-win-in-zurich-tourney-us-team-trails-in-sixth-place.html | GERMAN SKIERS WIN IN ZURICH TOURNEY; U.S. Team Trails in Sixth Place -- Bright Is First American to Finish in Slalom. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/french-ship-explosion-kills-4.html | French Ship Explosion Kills 4. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/reports-on-trip-held-premature.html | Reports on Trip Held Premature. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/chavez-files-cutting-election-contest-fraud-unlawful-use-of-money.html | Chavez Files Cutting Election Contest; Fraud, Unlawful Use of Money Charged | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/rhode-island-to-start-drive-for-fingerprints.html | Rhode Island to Start Drive for Fingerprints | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/french-influenza-toll-rises.html | French Influenza Toll Rises. | True | | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/color-as-aid-to-sick-is-urged-by-artists-leaders-seek-a-federal.html | COLOR AS AID TO SICK IS URGED BY ARTISTS; Leaders Seek a Federal Grant for Exhibition to Prove Idea at Psychiatric Convention. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/three-killed-in-brazilian-clash.html | Three Killed in Brazilian Clash. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/civic-fame-still-strong-though-arm-is-missing.html | Civic Fame Still Strong, Though Arm Is Missing | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/divorce-plot-laid-to-princemike-mrs-edward-b-gould-tells-jury-he.html | DIVORCE PLOT LAID TO 'PRINCE-MIKE'; Mrs. Edward B. Gould Tells Jury He Drugged Her to Provide Evidence for Husband. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/submarines-keel-laid-building-of-the-perch-is-begun-in-groton-conn.html | SUBMARINE'S KEEL LAID.; Building of the Perch Is Begun in Groton, Conn., Yard. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/brazil-rules-on-coffee-exports.html | Brazil Rules on Coffee Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/preston-and-bolton-victors.html | Preston and Bolton Victors. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/miss-em-jacobi-weds-becomes-bride-of-stanley-roth-in-ceremony-at.html | MISS E.M. JACOBI WEDS.; Becomes Bride of Stanley Roth In Ceremony at Savoy-Plaza. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/pin-removed-frdm-baby.html | Pin Removed Frdm Baby. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/fervor-for-nazis-waning-in-munich-youth-especially-feels-that-it.html | FERVOR FOR NAZIS WANING IN MUNICH; Youth Especially Feels That It Has Been Pushed Into the Background by Party. | True | By Anne O'Hare McCormick. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/liverman-alberts.html | Liverman -- Alberts. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/giants-pitchers-get-first-workout-big-four-in-easy-drill-as-terry.html | GIANTS' PITCHERS GET FIRST WORKOUT; 'Big Four' in Easy Drill as Terry Shows Patience With Interesting Rookies. | True | By John Drebinger. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/war-d-anger-seen-in-defense-plans-womens-peace-league-opposes.html | WAR D ANGER SEEN IN DEFENSE PLANS; Women's Peace League Opposes Roosevelt Army Program as Economic Waste. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/commodity-markets-most-futures-lower-only-coffee-and-sugar.html | COMMODITY MARKETS.; Most Futures Lower, Only Coffee and Sugar Displaying Steady Tone -- Cash List Mixed. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/held-in-queens-burglary-two-accused-of-looting-home-of-harold.html | HELD IN QUEENS BURGLARY; Two Accused of Looting Home of Harold Larsen, a City Engineer. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/economy-program-voted-in-jersey-state-senate-passes-wolber-budget.html | ECONOMY PROGRAM VOTED IN JERSEY; State Senate Passes Wolber Budget and Bond Bills Backed by Hoffman. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/india-bill-held-up-as-princes-object-rulers-of-native-states-raise.html | INDIA BILL HELD UP AS PRINCES OBJECT; Rulers of Native States Raise Protests on Many Points in Proposed Federal Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/cutten-loses-10000-suit.html | Cutten Loses $10,000 Suit. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/soussa-defeats-schaap-triumphs-300182-as-national-amateur-182-cue.html | SOUSSA DEFEATS SCHAAP; Triumphs, 300-182, as National Amateur 18.2 Cue Play Opens. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/alfred-a-helfand.html | ALFRED A. HELFAND. | True | | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/label-sales-reduced-holiday-week-shows-103-drop-for-apparel.html | LABEL SALES REDUCED.; Holiday Week Shows 10.3% Drop for Apparel Industries. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/defiant-farmer-wins-respite.html | Defiant Farmer Wins Respite. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/two-funds-assure-workers-awards-lehman-withdraws-bill-for-state.html | TWO FUNDS ASSURE WORKERS' AWARDS; Lehman Withdraws Bill for State Compensation in Industrial Accidents. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/crescents-triumph-42-down-boston-olympics-in-rough-battle-despite.html | CRESCENTS TRIUMPH, 4-2.; Down Boston Olympics in Rough Battle Despite Penalties. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/paraguayans-quit-villa-montes-area-bolivians-find-enemy-posts.html | PARAGUAYANS QUIT VILLA MONTES AREA; Bolivians Find Enemy Posts Demolished -- Look for Blow From Another Quarter. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/bankers-are-slow-in-listing-stocks-sec-chairmans-suggestion-evokes.html | BANKERS ARE SLOW IN LISTING STOCKS; SEC Chairman's Suggestion Evokes Little Response Here -- Public Speculation Decried. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/pmary-desmond-i-i-opera-singers-death-kept-from-press-till-after.html | PMARY DESMOND.; I I Opera Singer's Death Kept From Press Till After Burial. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/preston-rich.html | Preston -- Rich. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/poetry-contest-at-buckneli.html | Poetry Contest at Bucknell. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/assets-of-trust-rise-6-12-in-year-massachusetts-investors-has-net.html | ASSETS OF TRUST RISE 6 1/2% IN YEAR; Massachusetts Investors Has Net Worth of $30,809,648 or $18.80 a Share. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/action-on-mutuels-delayed-at-albany-crowded-galleries-wait-in-vain.html | ACTION ON MUTUELS DELAYED AT ALBANY; Crowded Galleries Wait in Vain for Anticipated Battle Over Measure in Senate. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/burnett-memorial-gets-place-in-park-fountain-honoring-author-to-be.html | BURNETT MEMORIAL GETS PLACE IN PARK; Fountain Honoring Author to Be Set Up by City After Four-Year Delay. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/trinity-school-fencers-win.html | Trinity School Fencers Win. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/court-order-ends-rayon-bahkruptcy-reorganization-plan-for-the.html | COURT ORDER ENDS RAYON BAHKRUPTCY; Reorganization Plan for the Furness Corporation in New Jersey Confirmed. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/martin-warns-bar-to-expel-crooks-ambulancechasing-evil-is-worse.html | MARTIN WARNS BAR TO EXPEL 'CROOKS'; Ambulance-Chasing Evil Is Worse Than Ever, Presiding Justice Tells Lawyers. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/john-morrow69-dead-in-santa-fe-lawyer-and-former-member-of-congress.html | JOHN MORROW,-69, DEAD IN SANTA FE; Lawyer and Former Member of Congress Victim of a Toe Infection. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/prof-simon-flexner-back.html | Prof. Simon Flexner Back. | True | | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/chapel-stone-is-laid-episcopal-structure-started-at-sea-view.html | CHAPEL STONE IS LAID.; Episcopal Structure Started at Sea View Hospital. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/trading-in-tobacco-futures-begun-here-burley-growers-pledge-aid-to.html | Trading in Tobacco Futures Begun Here; Burley Growers Pledge Aid to the Market | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/unified-subways-to-bar-transfers-city-is-negotiating-on-basis-that.html | UNIFIED SUBWAYS TO BAR TRANSFERS; City Is Negotiating on Basis That Earnings of All Lines Will Be Maintained. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/jacob-schlachter.html | JACOB SCHLACHTER. | True | Special to rg NBW YORK TB. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/italian-consul-honored-grossardis-guests-at-luncheon-before-return.html | ITALIAN CONSUL HONORED.; Grossardis Guests at Luncheon Before Return Home. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/proposes-minister-of-leisure.html | Proposes Minister of Leisure. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/fear-for-museum-aide-natural-history-scientist-on-leave-is-hunted.html | FEAR FOR MUSEUM AIDE.; Natural History Scientist on Leave Is Hunted in Utah Wilds. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/vivisection-foes-in-election-fight-president-of-society-accused-in.html | VIVISECTION FOES IN ELECTION FIGHT; President of Society Accused in Suit of 'Strong-Arm' Tactics to Control Vote. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/assembly-votes-state-aid-inquiry-bill-authorizing-governor-to.html | ASSEMBLY VOTES STATE AID INQUIRY; Bill Authorizing Governor to Appoint Board of Seven Is Passed, 85 to 51. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/roosevelt-is-told-of-relief-support-aides-at-washington-report.html | ROOSEVELT IS TOLD OF RELIEF SUPPORT; Aides at Washington Report Thousands of Letters and Telegrams Back President. | True | By Charles W. Hurd. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/up-to-the-country.html | "UP TO THE COUNTRY." | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/miss-et-lesher-to-be-wed-march-9-will-become-bride-of-spencer-j.html | MISS E.T. LESHER TO BE WED MARCH 9; Will Become Bride of Spencer J. Leech at Ceremony in Rye Presbyterian Church. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/held-in-four-burglaries.html | Held in Four Burglaries. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/leave-to-liquidate-state-title-granted-court-following-action-by.html | LEAVE TO LIQUIDATE STATE TITLE GRANTED; Court, Following Action by Default on Van Schaick's Petition, Reserves Decision on Order. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/mrs-a-g-thacher-of-westbury-dead-wife-of-lnwyer-of-this-city-was-a.html | MRS. A. G. THACHER OF WESTBURY, DEAD; Wife of Lnwyer of This City Was a Descendant of Prominent Families. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/flush-co.html | Flush & Co. | True | L. N. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/buses-marooned-in-snow.html | Buses Marooned in Snow. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/hudson-night-line-to-reopen.html | Hudson Night Line to Reopen. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/railway-statements-earnings-for-1934-and-last-month-with.html | RAILWAY STATEMENTS.; Earnings for 1934 and Last Month With Comparisons -- Figures From Balance Sheets. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/two-in-air-suicide-of-unsound-mind-english-coroners-jury-brings.html | TWO IN AIR SUICIDE 'OF UNSOUND MIND'; English Coroner's Jury Brings Verdict on du Bois Sisters, Who Leaped From Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/j-0-h-n-tyler-cam-pbell-former-speakerof-the-california-assembly.html | J 0 H N TYLER CAM PBELL.; Former Speaker,of the California Assembly Dies at g6. | True | , Special to TE iEF Yo TMS. SAi | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/will-rogers-has-a-plan-that-sounds-reasonable.html | Will Rogers Has a Plan That Sounds Reasonable | True | To the Editor of The New York Times: | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/dry-law-repeal-voted-in-arkansas-house-and-senate-pass-similar.html | DRY LAW REPEAL VOTED IN ARKANSAS; House and Senate Pass Similar Bills to Allow Package Sales. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/farr-co-in-rubber-brokerage.html | Farr & Co. in Rubber Brokerage. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/a-more-perfect-union.html | "A MORE PERFECT UNION." | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/seeks-cut-in-press-rates-british-imperial-conference-acts-to-aid.html | SEEKS CUT IN PRESS RATES; British Imperial Conference Acts to Aid News Transmission. | True | Wireless to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/convicted-of-axe-murder-californian-found-guilty-of-slaying-aged.html | CONVICTED OF AXE MURDER; Californian Found Guilty of Slaying Aged Mother in Ontario. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/house-committee-votes-2-pay-tax-for-age-pensions-but-it-exempts.html | HOUSE COMMITTEE VOTES 2% PAY TAX FOR AGE PENSIONS; But It Exempts Farmers, Domestics and Casual Laborers From Security Levy. | True | Special to THE NEW YORK TIMES. | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/new-bail-racket-bared-at-hearing-property-owners-testify-that-ring.html | NEW BAIL RACKET BARED AT HEARING; Property Owners Testify That Ring Duped Them Into Signing Illegal Bonds. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/rw-duncans-have-daughter.html | R.W. Duncans Have Daughter. | True | | C1B 253546 |
| 1935-02-26 | 1935-02-26 | https://www.nytimes.com/1935/02/26/archives/postal-official-admits-mail-theft-assistant-superintendent-of-times.html | POSTAL OFFICIAL ADMITS MAIL THEFT; Assistant Superintendent of Times Square Station Gets Year and a Day in Jail. | True | | C1B 253546 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/conference-urges-wider-icc-rule-spokesmen-of-fifteen-national.html | CONFERENCE URGES WIDER I.C.C. RULE; Spokesmen of Fifteen National Business and Transportation Groups Meet. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/all-favorites-continue-advance-in-womens-slate-title-squash.html | All Favorites Continue Advance in Women's Slate Title Squash Racquets; MRS. LAMME SCORES IN STRAIGHT GAMES | True | By Maribel Y. Vinson. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/1457811-got-relief-in-city-in-january-mayors-committee-reports.html | 1,457,811 GOT RELIEF IN CITY IN JANUARY; Mayor's Committee Reports $19,888,943 Was Expended Among 331,872 Families. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/frank-dingman.html | FRANK DINGMAN. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/social-teaching-splits-educators-dr-newlon-leads-adherents-of.html | SOCIAL TEACHING SPLITS EDUCATORS; Dr. Newlon Leads Adherents of Preaching New Order in All-Bay Debate. | True | By Eunice Barnard. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/14-utility-bills-passed-in-jersey-senate-measures-are-sent-to.html | 14 UTILITY BILLS PASSED IN JERSEY; Senate Measures Are Sent to Hoffman After Assembly Votes Approval. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/1baron-von-rechenberg.html | 1BARON VON RECHENBERG. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/miss-obrien-tells-of-heavy-losses-says-she-sacrificed-hundreds-of.html | MISS O'BRIEN TELLS OF HEAVY LOSSES; Says She Sacrificed Hundreds of Thousands of Dollars to Save Clients' Securities. | True | | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/m-lester-f-thurber-new-hampshire-industrial-and-civic-leader-dies.html | m LESTER F. THURBER.; New Hampshire Industrial and Civic Leader Dies in Nashua. | True | Special to TRE IK,'V YOR Trtzs. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/large-committee-active-on-benefit-hartley-house-music-school-to.html | LARGE COMMITTEE ACTIVE ON BENEFIT; Hartley House Music School to Gain by Concert of Myra Hess at Town Hall Tonight. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/leaders-in-senate-look-to-president-for-cue-on-relief-glass.html | LEADERS IN SENATE LOOK TO PRESIDENT FOR CUE ON RELIEF; Glass Declares No Move Will Be Made Until the Executive Returns Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/taft-school-gets-two-gifts.html | Taft School Gets Two Gifts. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/moses-to-get-award-for-his-park-work-hundred-year-association-will.html | MOSES TO GET AWARD FOR HIS PARK WORK; Hundred Year Association Will Honor Him Tomorrow as One Who Has Aided the City. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/to-attend-salvador-ceremony.html | To Attend Salvador Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/sec-appeals-mining-case-resents-dismissal-of-action-to-restrain.html | SEC APPEALS MINING CASE.; Resents Dismissal of Action to Restrain Eurydice Gold Company. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/light-rate-cut-in-pittsburgh.html | Light Rate Cut in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/protest-on-bus-order-sightseeing-operators-say-mayor-has-not.html | PROTEST ON BUS ORDER.; Sightseeing Operators Say Mayor Has Not Answered Plea. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/record-makers-ask-1000000-damages-unfair-methods-are-charged-to.html | RECORD MAKERS ASK $1,000,000 DAMAGES; Unfair Methods Are Charged to Leading Manufacturers in Suit to End 'Monopoly.' | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/new-security-aid-to-treasury-asked-fiscal-department-urges-that.html | NEW SECURITY AID TO TREASURY ASKED; Fiscal Department Urges That Bill Open Added Funds to Its Financing Operations. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/31300barrel-drop-in-oil-production-daily-output-last-week-was.html | 31,300-BARREL DROP IN OIL PRODUCTION; Daily Output Last Week Was 2,536,200 Barrels -- Still Above Federal Limit. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/seized-as-bank-robber-newsboy-here-accused-of-part-in-9600-jersey.html | SEIZED AS BANK ROBBER.; Newsboy Here Accused of Part In $9,600 Jersey Hold-Up. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/major-s-s-watson.html | MAJOR S. S. WATSON. | True | Special to TIl2 NP-W YORK 'ITLS. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/sugar-stocks-to-decline-again.html | Sugar Stocks to Decline Again. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/philadelphia-asks-more-equal-rates-trunk-line-association-is-urged.html | PHILADELPHIA ASKS MORE EQUAL RATES; Trunk Line Association Is Urged to Grant Plea for Import and Export Changes. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/robinson-poet-critically-ill.html | Robinson, Poet, Critically Ill. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/chester-arthur-jr-to-be-married-soon-grandson-of-the-late-president.html | CHESTER ARTHUR JR. TO BE MARRIED SOON; Grandson of the Late President to Wed Mrs. Esther Strachey at City Hall Here. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/white-star-ltdwinds-up-liquidation-of-holding-company-not-to-affect.html | WHITE STAR, LTD.,WINDS UP; Liquidation of Holding Company Not to Affect Fleet Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/prince-of-wales-arrives-in-paris.html | Prince of Wales Arrives in Paris. | True | | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/declines-chairmanship-percy-h-johnston-not-to-head-group-for.html | DECLINES CHAIRMANSHIP.; Percy H. Johnston Not to Head Group for Consolidated Gas. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/national-indoor-polo-championship-finals-will-return-here-starting.html | National Indoor Polo Championship Finals Will Return Here, Starting Late in March | True | By Robert F. Kelley | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/upsala-beaten-5548-loses-to-rhode-island-state-five-on-the-victors.html | UPSALA BEATEN, 55-48.; Loses to Rhode Island State Five on the Victor's Court. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/berlin-improves-slightly.html | Berlin Improves Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/panama-again-gets-dollars-not-gold-our-check-for-250000-is-to-be.html | PANAMA AGAIN GETS DOLLARS, NOT GOLD; Our Check for $250,000 Is to Be Promptly Rejected as Not in Accord With Treaty. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/havemeyer-heir-commits-suicide-mrs-katherine-lupu-takes-poison-in.html | HAVEMEYER HEIR COMMITS SUICIDE; Mrs. Katherine Lupu Takes Poison in Fifth Av. Home -- Had Suffered Breakdown. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/banauartesl-sleep-at-62-1-manager-of-new-york-state-electric-and.html | BANaUART"ESI SLEEP AT 62; '1 Manager of New York State Electric and Gas Corporation for Binghamton Area. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/dr-haas-to-come-to-us-vienna-physicist-to-lecture-at-drexel-in.html | DR. HAAS TO COME TO U.S.; Vienna Physicist to Lecture at Drexel in Philadelphia. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/mkechnie-calls-babe-big-asset-braves-to-be-congratulated-for.html | M'KECHNIE CALLS BABE BIG ASSET; Braves to Be Congratulated for Obtaining Services of Star, Says Manager. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/hauptmann-jury-scored-by-reilly-not-even-john-the-baptist-could.html | HAUPTMANN JURY SCORED BY REILLY; 'Not Even John the Baptist' Could Have Been of Aid as Defense Witness, He Says. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/penn-swim-team-halts-princeton-tigers-suffer-first-setback-of.html | PENN SWIM TEAM HALTS PRINCETON; Tigers Suffer First Setback of Season, 36-35, as Red and Blue Takes Relay and Meet. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/morgans-900-miniatures-to-be-auctioned-in-london-small-paintings-on.html | Morgan's 900 Miniatures To Be Auctioned in London; Small Paintings on Ivory, Said to Be Worth $600,000, Represent Masters of 4 Centuries -- Sale to Take Place This Spring. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/carey-wins-trial-of-suit-charges-of-political-bias-in-moss.html | CAREY WINS TRIAL OF SUIT; Charges of Political Bias In Moss Appointments to Be Heard. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/television-gains-reported-by-rca-harbord-and-sarnoff-assert.html | TELEVISION GAINS REPORTED BY R.C.A.; Harbord and Sarnoff Assert Progress in Europe Is Not Ahead of United States. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/terry-acclaims-deal-says-transfer-of-ruth-will-help-all-national.html | TERRY ACCLAIMS DEAL.; Says Transfer of Ruth Will Help All National League Clubs. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/nazi-asks-that-us-end-reich-boycott-berlins-commissar-in-first-plea.html | NAZI ASKS THAT U.S. END REICH BOYCOTT; Berlin's Commissar in First Plea of Kind Says It Runs Counter to Our Interests. | True | By Otto D. Tolischus. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/charges-mellon-aided-own-banks-while-secretary-government-asserts.html | CHARGES MELLON AIDED OWN BANKS WHILE SECRETARY; Government Asserts He Acted to Give Preference to Personal Interests in 1932 Crisis. | True | By F. Raymond Daniell. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/bankers-go-free-today-marcus-and-singer-will-end-prison-terms-at-8.html | BANKERS GO FREE TODAY.; Marcus and Singer Will End Prison Terms at 8 A.M. | True | Special to THE NEW YORK TIMES. | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/news-of-the-stage-the-distaff-side-returns-next-tuesday-john.html | NEWS OF THE STAGE; 'The Distaff Side' Returns Next Tuesday -- John Cameron Moves Forward With His New Play. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/mexico-hopeful-of-pact-desires-solution-on-boundary-rivers-says.html | MEXICO HOPEFUL OF PACT.; Desires Solution on Boundary Rivers, Says Portes Gil. | True | Special Cable to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/more-trees-wanted.html | More Trees Wanted. | True | P.M. KOSTER. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/art-brevities.html | Art Brevities. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/killed-policeman-to-get-bicycle.html | Killed Policeman to Get Bicycle. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/misquoted-on-queens-pickets.html | Misquoted on Queens Pickets. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/world-trade-gain-seen-in-gold-edict-league-here-also-extols-hull.html | WORLD TRADE GAIN SEEN IN GOLD EDICT; League Here Also Extols Hull for Promoting Commerce by Reciprocal Tariffs. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/sales-in-rug-market-producers-watch-events-today-for-effect-on.html | SALES IN RUG MARKET.; Producers Watch Events Today for Effect on Prices. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/showdown-today-due-in-posner-row-state-mortgage-commissioner-and.html | SHOW-DOWN TODAY DUE IN POSNER ROW; State Mortgage Commissioner and 'Successor' Both to Be at School Board Meeting. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/lincoln-five-stops-new-utrecht-3726-brooklyn-psal-leaders-suffer.html | LINCOLN FIVE STOPS NEW UTRECHT, 37-26; Brooklyn P.S.A.L. Leaders Suffer First Setback in Six League Starts. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/three-in-line-for-post-as-head-of-realty-body.html | Three in Line for Post As Head of Realty Body | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/six-states-reject-arizona-plea.html | Six States Reject Arizona Plea. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/turnover-small-in-paris.html | Turnover Small in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/investment-trusts-face-new-rules-sec-to-issue-form-for-permanent.html | INVESTMENT TRUSTS FACE NEW RULES; SEC to Issue Form for Permanent Registration on National Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/our-scrap-steel-exports-set-record-in-1934-63-of-the-1835554-tons.html | Our Scrap Steel Exports Set Record in 1934, 63% of the 1,835,554 Tons Going to Japan | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/civic-fame-to-be-tested-repairs-are-planned-to-statue-on-municipal.html | CIVIC FAME TO BE TESTED.; Repairs Are Planned to Statue on Municipal Building. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/new-machine-need-put-at-18-12-billion-trade-survey-says-payroll-of.html | NEW MACHINE NEED PUT AT 18 1/2 BILLION; Trade Survey Says Payroll of 12 Billion Would Be Needed to Replace Old Equipment. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/31-at-princeton-win-phi-beta-kappa-keys-8-juniors-and-23-seniors.html | 31 AT PRINCETON WIN PHI BETA KAPPA KEYS; 8 Juniors and 23 Seniors Are Initiated by Dean Gauss, Chapter President. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/business-houses-get-larger-space-interior-decorators-leasing-store.html | BUSINESS HOUSES GET LARGER SPACE; Interior Decorators Leasing Store on Park Avenue on Percentage Basis. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/treasury-issues-baby-bond-roles-two-persons-may-share-ownership-or.html | TREASURY ISSUES 'BABY BOND' ROLES; Two Persons May Share Ownership, or Minors, Estates, Trusts May Buy Them. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/peoples-gas-light-and-coke.html | Peoples' Gas, Light and Coke. | True | | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/2-us-girls-drown-at-hongkong.html | 2 U.S. Girls Drown at Hongkong. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/appleby-defeats-morgan-scores-by-300-to-58-in-amateur-balkline.html | APPLEBY DEFEATS MORGAN; Scores by 300 to 58 in Amateur Balkline Billiards. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/tourians-slayers-lose-trial-appeal-death-sentences-on-2-assassins.html | TOURIAN'S SLAYERS LOSE TRIAL APPEAL; Death Sentences on 2 Assassins of Armenian Primate Are Upheld by Appeals Court. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/testify-in-pwa-texas-inquiry.html | Testify in PWA Texas Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/britain-promises-to-alter-india-bill-objections-of-native-princes.html | BRITAIN PROMISES TO ALTER INDIA BILL; Objections of Native Princes Will Be Fully Met, Hoare Tells Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/mrs-joseph-h-g-snyder.html | MRS. JOSEPH H. G. SNYDER. | True | specfa, l to T,' Ns* YoK Tzt-ss. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/yale-clips-swim-record-relay-team-cuts-us-400meter-mark-to-068.html | YALE CLIPS SWIM RECORD.; Relay Team Cuts U.S. 400-Meter Mark to $:06.8. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/biddle-voices-gratification.html | Biddle Voices Gratification. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/argentina-bars-coercion-in-chaco-opposes-invoking-sanctions-against.html | ARGENTINA BARS COERCION IN CHACO; Opposes Invoking Sanctions Against Paraguay -- Asks Inquiry Into War Blame. | True | Special Cable to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/bock-beer-beckons-to-an-early-spring-hastings-goat-through-brewer.html | BOCK BEER BECKONS TO AN EARLY SPRING; Hastings Goat, Through Brewer Agents, Prepares for Yearly Appearance March 13. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/miss-roberta-l-davis-is-wed-in-fairfield-to-robert-a-massey-of-glen.html | Miss Roberta L. Davis Is Wed in Fairfield To Robert A. Massey of Glen Ridge, IV. S. | True | Special to THE N'W YORE Tras. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/archibald-laurie-quebec-lawyer-a-leader-in-civic-and-literary.html | ARCHIBALD LAURIE.; Quebec Lawyer a Leader in Civic and Literary Circles. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/pound-weakens-against-dollar-drops-14c-here-while-londonparis-rate.html | POUND WEAKENS AGAINST DOLLAR; Drops 1/4c Here, While London-Paris Rate Goes Lowest in Many Years. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/bank-credit-men-to-hear-nadier.html | Bank Credit Men to Hear Nadier. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/knowledge-of-diet-is-key-to-health-in-depression.html | Knowledge of Diet Is Key To Health in Depression | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/ten-million-strong.html | TEN MILLION STRONG. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/princeton-loses-at-hockey-by-52-beaten-when-st-nicks-team-registers.html | PRINCETON LOSES AT HOCKEY BY 5-2; Beaten When St. Nick's Team Registers Four Goals in the Final Session. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/penn-nine-starts-work-barton-mennies-skversky-among-veteran.html | PENN NINE STARTS WORK.; Barton, Mennies, Skversky Among Veteran Pitchers Reporting. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/jack-murphy-wins-by-three-lengths-registers-easy-triumph-over.html | JACK MURPHY WINS BY THREE LENGTHS; Registers Easy Triumph Over Supero in Mile Feature Event at Fair Grounds. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/assail-earles-chainstore-tax.html | Assail Earle's Chain-Store Tax. | True | Special to THE NEW YORK TIMES. | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/25-cut-is-offered-in-light-rate-here-for-city-and-us-2500000-saving.html | 25% CUT IS OFFERED IN LIGHT RATE HERE FOR CITY AND U.S.; $2,500,000 Saving in Municipal Bills Estimated Under Latest Proposal of Utilities. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/buy-hempstead-houses-melsters-get-two-buildings-from-teachers.html | BUY HEMPSTEAD HOUSES.; Melsters Get Two Buildings From Teachers' Organization. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/dentists-may-advertise-state-court-of-appeals-upholds-ban-on-board.html | DENTISTS MAY ADVERTISE.; State Court of Appeals Upholds Ban on Board of Regents' Rule. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/varbalowschnur.html | VarbalowSchnur. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/leaves-given-at-columbia-university-also-names-bowles-to-seth-low.html | LEAVES GIVEN AT COLUMBIA; University Also Names Bowles to Seth Low Board. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/reich-takes-over-mining-control-law-unifies-regulation-by-the.html | REICH TAKES OVER MINING CONTROL; Law Unifies Regulation by the States, but Nationalization Does Not Appear Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/la-guardia-backs-bond-plan.html | La Guardia Backs Bond Plan. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/1600meter-relay-has-record-entry-16-teams-listed-to-compete-in.html | 1,600-METER RELAY HAS RECORD ENTRY; 16 Teams Listed to Compete in Event at I.C.A.A.A.A. Games in Garden Saturday. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/the-play-the-green-pastures-and-mr-harrison-return-to-celebrate-a.html | THE PLAY; 'The Green Pastures' and Mr. Harrison Return to Celebrate a Fifth Anniversary. | True | By Brooks Atkinson. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/italian-army-has-7000000-reserves-rome-scoffs-at-fears-that-the.html | ITALIAN ARMY HAS 7,000,000 RESERVES; Rome Scoffs at Fears That the African Expedition Opens the Nation to European Attack. | True | By Arnaldo Cortesi. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/toll-in-sea-tragedy-34-six-bodies-found-28-missing-in-boat-upset-in.html | TOLL IN SEA TRAGEDY 34.; Six Bodies Found, 28 Missing in Boat Upset in West Indies. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/new-york-is-like-this.html | 'New York Is Like This.' | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/mrs-van-tine-as-hostess-group-planning-benefit-will-meet-at-her.html | MRS. VAN TINE AS HOSTESS; Group Planning Benefit Will Meet at Her Home Today. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/liability-company-improves-position-american-mutual-earned-regular.html | LIABILITY COMPANY IMPROVES POSITION; American Mutual Earned Regular 20% Dividend and Added to Reserves. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/roosevelt-is-host-to-raymond-moley-editor-accompanied-by-gen.html | ROOSEVELT IS HOST TO RAYMOND MOLEY; Editor, Accompanied by Gen. Charles H. Sherrill, Spends 4 Hours at Hyde Park. | True | By Charles W. Hurd. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/the-liberalizing-arts.html | THE LIBERALIZING ARTS. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/find-gulesian-here-at-bowery-mission-missing-newton-mass-man.html | FIND GULESIAN HERE AT BOWERY MISSION; Missing Newton, Mass., Man Recovered Memory When Wife's Song Was Sung. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/munchausen-wins-us-fencing-title-saltus-club-entrant-is-victor-in.html | MUNCHAUSEN WINS U.S. FENCING TITLE; Saltus Club Entrant Is Victor in National Junior Epee Tourney at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/olympic-vote-delayed-committee-again-puts-off-decision-on-award-of.html | OLYMPIC VOTE DELAYED.; Committee Again Puts Off Decision on Award of 1940 Games. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/bank-of-canada-to-open-mar-11.html | Bank of Canada to Open Mar. 11. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/foshay-tower-is-sold-new-minnesota-corporation-takes-over-32story.html | FOSHAY TOWER IS SOLD.; New Minnesota Corporation Takes Over 32-Story Utilities Building. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/fuller-ambers-in-shape-lightweight-rivals-appear-before-boxing.html | FULLER, AMBERS IN SHAPE.; Lightweight Rivals Appear Before Boxing Commission. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/walker-has-time-to-enroll-as-alien-former-mayor-must-register-in.html | WALKER HAS TIME TO ENROLL AS ALIEN; Former Mayor Must Register in England by April 24 -- Says He Will Do So at Once. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/phone-rate-case-costly-to-the-city-court-orders-it-and-state-to-pay.html | PHONE RATE CASE COSTLY TO THE CITY; Court Orders It and State to Pay $175,908 Expenses of Litigation Begun in 1923. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/crete-quake-damage-big-204-houses-in-15-villages-razed-eight-killed.html | CRETE QUAKE DAMAGE BIG.; 204 Houses in 15 Villages Razed -- Eight Killed, 40 Injured. | True | Wireless to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/13500000-in-grain-sent-by-argentina-shipments-to-this-country-last.html | $13,500,000 IN GRAIN SENT BY ARGENTINA; Shipments to This Country Last Year 52 Per Cent Larger Than in 1933. | True | Special Cable to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/mr-rogers-introduces-the-greatest-economist.html | Mr. Rogers Introduces The Greatest Economist | True | WILL ROGERS | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/mrs-isabella-f-gordon-onetime-songbird-of-west-82-opera-trouper-for.html | MRS. ISABELLA F. GORDON; . One-Time 'Songbird of West,' 82, Opera Trouper for 'fears, | True | Special to TH ZTEw' YORK TL',fS. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/chemical-warfare-charged.html | Chemical Warfare Charged. | True | Wireless to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/whitney-attacks-excessive-relief-recovery-depends-on-sane-program.html | WHITNEY ATTACKS 'EXCESSIVE' RELIEF; Recovery Depends on 'Sane' Program, He Tells Engineer Dinner in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/20-are-sentenced-as-barrow-aides-mothers-of-bandit-leader-and.html | 20 ARE SENTENCED AS BARROW AIDES; Mothers of Bandit Leader and Bonnie Parker Among Those Sent to Prisons. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/detroit-high-school-burned.html | Detroit High School Burned. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/bid-for-civic-virtue-put-in-by-harlem-aldermans-negro-clerk-decides.html | BID FOR CIVIC VIRTUE PUT IN BY HARLEM; Alderman's Negro Clerk Decides to Press Plea to Have Statue Placed Near Tree of Hope. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/asks-cities-bankrupt-act.html | Asks Cities Bankrupt Act. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/mungo-will-stage-first-drill-today-dodger-ace-looking-fit-will-don.html | MUNGO WILL STAGE FIRST DRILL TODAY; Dodger Ace, Looking Fit, Will Don Uniform for First Time Since September. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/i-dwight-porter-dies-i-emeritus-professor-member-of-engineering.html | I DWIGHT PORTER DIES; I EMERITUS PROFESSOR; Member of Engineering Faculty of M. 1. T. Until Retirement in 1921 -Native of Hartford. | True | Special to T NJW YORX TT'S. | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/stocks-rally-slightly-in-london-market-paris-bourse-dull-berlin.html | Stocks Rally Slightly in London Market; Paris Bourse Dull, Berlin List Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/two-quit-cabinet-in-cuban-shakeup-resignations-follow-dispute-and.html | TWO QUIT CABINET IN CUBAN SHAKE-UP; Resignations Follow Dispute and Mendieta Immediately Names Successors. | True | Wireless to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/reception-is-given-for-the-toscaninis-leaders-in-society-and-music.html | RECEPTION IS GIVEN FOR THE TOSCANINIS; Leaders in Society and Music Attend Musicale -- Mrs. C.R. Holmes Is Hostess. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/votes-for-sunday-shows-senate-committee-at-albany-acts-favorably-on.html | VOTES FOR SUNDAY SHOWS; Senate Committee at Albany Acts Favorably on Berg Bill. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/persias-stand-explained-senator-kings-proposed-amendment-to-arms.html | PERSIA'S STAND EXPLAINED.; Senator King's Proposed Amendment to Arms Treaty Held Justified. | True | PERSIAN. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/cavein-kills-four-miners.html | Cave-In Kills Four Miners. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/roxbury-quintet-scores-rally-in-second-half-sets-back-columbia.html | ROXBURY QUINTET SCORES; Rally in Second Half Sets Back Columbia Freshmen, 30-28. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/archer-who-killed-lions-dies.html | Archer Who Killed Lions Dies. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/retzlaff-stops-poreda.html | Retzlaff Stops Poreda. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/winifield-jaivilson-seneca-indian-92-was-known-as-chief-lone-bear.html | WINIFIELD JAIVilSON.; Seneca Indian, 92 Was Known as Chief Lone Bear. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/naval-stores.html | NAVAL STORES. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/reserve-ratio-up-at-the-reichsbank-latest-advance-carries-it-to-254.html | RESERVE RATIO UP AT THE REICHSBANK; Latest Advance Carries It to 2.54%, Against 2.46% in Previous Week. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/william-h-sellwood-k-of-c-organizer-dies-new-haven-hardware-dealer.html | WILLIAM H. SELLWOOD, K. OF C. ORGANIZER, DIES; New Haven Hardware Dealer Was a Charter Member of San Salvador Council. | True | Special to THE NIW YORK TIIIL | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/two-nra-inquiries-fought-in-senate-nye-and-mccarran-seek-to-combine.html | TWO NRA INQUIRIES FOUGHT IN SENATE; Nye and McCarran Seek to Combine Theirs and King's Resolutions Into One. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/end-leg-of-army-flight-planes-of-bombardment-squadron-reach-texas.html | END LEG OF ARMY FLIGHT.; Planes of Bombardment Squadron Reach Texas From Coast. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/assembly-asks-end-of-provision.html | Assembly Asks End of Provision. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/municipal-career-men.html | Municipal Career Men. | True | HAROLD R. MOSKOVIT. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/machen-jury-bars-doctrinal-issues-decline-to-consider-fact-some-of.html | MACHEN 'JURY' BARS DOCTRINAL ISSUES; Decline to Consider Fact Some of Members Signed Modernist Affirmation. | True | From a Staff Correspondent. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/dividends-voted-by-corporations-wilson-co-declare-first-payments-on.html | DIVIDENDS VOTED BY CORPORATIONS; Wilson & Co. Declare First Payments on New Common and Preferred Stocks. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/day-line-to-pay-interest-receiver-has-funds-for-the-march-1-1933.html | DAY LINE TO PAY INTEREST.; Receiver Has Funds for the March 1, 1933, Coupon. | True | | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/cathedral-prep-scores-by-2321-conquers-mount-st-michaels-basketball.html | CATHEDRAL PREP SCORES BY 23-21; Conquers Mount St. Michael's Basketball Team in Second Overtime Period. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/pinehurst-golf-postponed.html | Pinehurst Golf Postponed. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/melville-funeral-today-chain-of-578-retail-stores-in-nation-to.html | !MELVILLE FUNERAL TODAY.; Chain of 578 Retail Stores in Nation to Close in Tribute, | True | Special to THg NIW yORIC Tl.:s. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/son-to-american-baroness.html | Son to American Baroness. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/assets-of-trust-rise-40-in-year-tobacco-and-allied-stocks-has-net.html | ASSETS OF TRUST RISE 40% IN YEAR; Tobacco and Allied Stocks Has Net Worth of $3,046,776, Equal to $77.40 a Share. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/mayor-denies-ban-on-job-publicity-reveals-qualifications-of-five.html | MAYOR DENIES BAN ON JOB PUBLICITY; Reveals Qualifications of Five High-Salaried Appointees to Health Posts. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/rev-luther-f-hartzell.html | REV. LUTHER F. HARTZELL. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/children-before-animals.html | Children Before Animals. | True | S.B. KOHLBERG. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/200-found-living-on-pitcairn-island-descendants-of-nine-english.html | 200 FOUND LIVING ON PITCAIRN ISLAND; Descendants of Nine English Mutineers Reported to Be Handsome and Bright. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/higher-costs-cut-chryslers-profit-9534836-earned-last-year-against.html | HIGHER COSTS CUT CHRYSLER'S PROFIT; $9,534,836 Earned Last Year, Against $12,129,120 in '33, Although Sales Rose. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/big-utility-holder-halves-dividend-commonwealth-southern-declares.html | BIG UTILITY HOLDER HALVES DIVIDEND; Commonwealth & Southern Declares 75c on Preferred as Net Income Declines. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/westchester-gains-made-by-democrats-party-now-has-two-members-to.html | WESTCHESTER GAINS MADE BY DEMOCRATS; Party Now Has Two Members to Every Three Republicans, Vote Rolls Show. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/gold-clause-upheld-by-swedish-court-kreuger-toll-debentures-worth.html | GOLD CLAUSE UPHELD BY SWEDISH COURT; Kreuger & Toll Debentures Worth Higher Rate Prevailing at Time of Bankruptcy, It Rules. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/retail-insolvencies-up-gains-also-shown-in-all-other-trade-groups.html | RETAIL INSOLVENCIES UP.; Gains Also Shown In All Other Trade Groups, Dun Reports. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/holc-here-faces-inquiry-in-house-charges-of-mismanagement-and.html | HOLC HERE FACES INQUIRY IN HOUSE; Charges of Mismanagement and Favoritism Are Filed With Rules Committee. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/joseph-mastrocola.html | JOSEPH MASTROCOLA, | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/burned-to-death-in-bed-victim-of-apartment-fire-said-to-have-fallen.html | BURNED TO DEATH IN BED.; Victim of Apartment Fire Said to Have Fallen Asleep Smoking. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/bruins-shut-out-eagles-crush-st-louis-sextet-5-to-0-as-kaminsky-and.html | BRUINS SHUT OUT EAGLES.; Crush St. Louis Sextet, 5 to 0, as Kaminsky and Barry Star. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/two-lawyers-get-prison-sentences-lichtenberg-ousted-baltimore.html | TWO LAWYERS GET PRISON SENTENCES; Lichtenberg, Ousted Baltimore Magistrate, Goes to Penitentiary Here for Forgery. | True | | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/rogers-conquers-doscher-on-points-anchor-club-boxer-turns-back.html | ROGERS CONQUERS DOSCHER ON POINTS; Anchor Club Boxer Turns Back 160-Pound Favorite in Golden Gloves Tournament. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/news-review-appreciated.html | News Review Appreciated. | True | RICHARD L. KELTON. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/12-to-be-on-textile-group-full-personnel-of-planning-board-will-be.html | 12 TO BE ON TEXTILE GROUP; Full Personnel of Planning Board Will Be Known in Few Days. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/middle-west-plan-attacked-in-court-banking-creditors-are-criticized.html | MIDDLE WEST PLAN ATTACKED IN COURT; Banking Creditors Are Criticized by Counsel for Holders of Common Stock. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/city-asked-to-rush-brooklyn-tunnel-spokesmen-from-kings-at-mass.html | CITY ASKED TO RUSH BROOKLYN TUNNEL; Spokesmen From Kings at Mass Meeting Stress Its Value to the Port. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/fairbanks-at-st-thomas-virgin-islanders-cheer-film-actor-on-his.html | FAIRBANKS AT ST. THOMAS.; Virgin Islanders Cheer Film Actor on His Arrival With Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/arion-chorus-concert-sunday.html | Arion Chorus Concert Sunday. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/race-bill-loses-in-indiana.html | Race Bill Loses in Indiana. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/society-arranges-for-three-parties-the-child-health-service-of.html | SOCIETY ARRANGES FOR THREE PARTIES; The Child Health Service of Greenwich House to Be Aided by One. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/goldwater-urges-pwa-rule-change-commissioner-says-hospitals-are.html | GOLDWATER URGES PWA RULE CHANGE; Commissioner Says Hospitals Are More Important Than Self-Liquidating Projects. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/delays-on-income-tax-permitted-on-request.html | Delays on Income Tax Permitted on Request | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/harvard-bestows-midyear-degrees-two-of-present-senior-class-are.html | HARVARD BESTOWS MID-YEAR DEGREES; Two of Present Senior Class Are Among 170 Receiving Academic Honors. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/asbury-park-recall-is-demanded-by-2000-petitions-filed-with-city.html | ASBURY PARK RECALL IS DEMANDED BY 2,000; Petitions Filed With City Clerk Charge Mayor and Councilmen Are Inefficient. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/army-force-to-get-medals.html | Army Force to Get Medals. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/later-date-for-bond-maturity.html | Later Date for Bond Maturity. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/dry-league-affirms-faith-in-prohibition-present-conditions-worse.html | DRY LEAGUE AFFIRMS FAITH IN PROHIBITION; Present Conditions Worse Than Under 18th Amendment, State Organization Asserts. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/short-hills-team-wins-beats-columbia-club-in-class-c-squash.html | SHORT HILLS TEAM WINS.; Beats Columbia Club In Class C Squash Racquets Play-Off. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/son-ejects-mother-76-truckman-tells-court-she-cant-mind-her-own.html | SON EJECTS MOTHER, 76.; Truckman Tells Court 'She Can't Mind Her Own Business.' | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/jane-montgomery-engaged-to-marry-westport-girl-is-affianced-to-w-k.html | JANE MONTGOMERY ENGAGED TO MARRY; Westport Girl Is Affianced to W. K. Daniel!s, Member of 0o Fmmily. i | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/i-w-h-hall-is-dead-a-bonding-official-e-xecutive-vice-president-of.html | i W. H. HALL IS DEAD; A BONDING OFFICIAL E; xecutive Vice President of the Canadian Surety Cvmpany Is St rlchen at 65. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/byrd-rejoins-his-expedition.html | Byrd Rejoins His Expedition. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/shawinigan-power-calls-notes.html | Shawinigan Power Calls Notes. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/new-church-honor-for-father-ginard-pastor-of-st-teresa-of-avila.html | NEW CHURCH HONOR FOR FATHER GINARD; Pastor of St. Teresa of Avila Named Vice Provincial of Vincentians of Country. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/retail-picket-ban-faces-higher-test-store-leaders-avoid-comment-on.html | RETAIL PICKET BAN FACES HIGHER TEST; Store Leaders Avoid Comment on Cotillo Injunction as Unions Rush Appeal. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/grace-hall-_ohmanns-plans.html | Grace Hall !_ohmann's Plans. | True | Special to 's Nzw YORK TL';S. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/measles-at-colgate.html | Measles at Colgate. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/mrs-hurd-takes-medal-posts-78-in-bermuda-golf-play-miss-brooks-next.html | MRS. HURD TAKES MEDAL; Posts 78 in Bermuda Golf Play -- Miss Brooks Next With 80. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/to-hear-bush-terminal-plans.html | To Hear Bush Terminal Plans. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/sues-newark-mayor-budget-critic-brings-action-after-election-from.html | SUES NEWARK MAYOR.; Budget Critic Brings Action After Election From Hearing. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/lottery-bill-unopposed-no-one-appears-at-albany-hearing-on-measure.html | LOTTERY BILL UNOPPOSED.; No One Appears at Albany Hearing on Measure to Permit Lyons Plan. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/in-washington-senate-revolt-is-unchanged-by-hyde-park-dispatches.html | In Washington; Senate Revolt Is Unchanged By Hyde Park Dispatches. | True | By Arthur Krock. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/rvirquess-of-sli60-dead-ih-londoh-78-head-of-old-irish-family-was-a.html | rvIRQUESS OF SLI60 DEAD IH LONDOH, 78; Head of Old Irish. Family Was a Soldier, Antiquarian and Zoologist. | True | Special Cable to Ts NEPr YORK TLmS. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/mayor-wishes-babe-luck-hopes-to-see-eeyankee-play-here-next-season.html | MAYOR WISHES BABE LUCK.; Hopes to See Ex-Yankee Play Here Next Season. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/divorces-john-kirkland.html | Divorces John Kirkland. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/catcher-danning-signs-with-giants-and-manager-terry-prepares-for.html | CATCHER DANNING SIGNS WITH GIANTS; And Manager Terry Prepares for Parley With Three Who Remain Outside Fold. | True | By John Drebinger. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/leonid-presented-in-art-exhibition-delightful-talent-revealed-in.html | LEONID PRESENTED IN ART EXHIBITION; Delightful Talent Revealed in His Show of Canvases at the Julien Levy Gallery. | True | By Edward Alden Jewell. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/tenement-reform-gains-at-albany-favorable-report-on-bills-to-amend.html | TENEMENT REFORM GAINS AT ALBANY; Favorable Report on Bills to Amend Law Is Indicated After Public Hearing. | True | Special to THE NEW YORK TIMES. | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/taller-and-moody-gain-advance-to-second-round-in-palm-beach-team.html | TALLER AND MOODY GAIN.; Advance to Second Round in Palm Beach Team Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/palm-beach-scene-of-venetian-fete-400-members-of-colony-enjoy.html | PALM BEACH SCENE OF VENETIAN FETE; 400 Members of Colony Enjoy Carnival on Terrace of Bath and Tennis Club. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/plan-for-utility-filed-reorganization-of-american-electric-power.html | PLAN FOR UTILITY FILED.; Reorganization of American Electric Power Proposed. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/bernadotte-going-to-hollywood.html | Bernadotte Going to Hollywood. | True | Wireless to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/lehman-demands-a-vote-to-ratify-child-labor-ban-message-is-against.html | LEHMAN DEMANDS A VOTE TO RATIFY CHILD LABOR BAN; Message Is Against Opposition in Own Party to Amendment, Considered Shelved. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/treasury-aloof-on-fight.html | Treasury Aloof on Fight. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/foreign-exchange-tuesday-feb-26-1935.html | FOREIGN EXCHANGE; Tuesday, Feb. 26, 1935. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/rail-gross-rises-net-income-falls-prr-reports-2383000-more-expenses.html | RAIL GROSS RISES, NET INCOME FALLS; P.R.R. Reports $2,383,000 More Expenses in January Than a Year Earlier. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/legislators-meet-again-in-louisiana-governor-allen-issues-sudden.html | LEGISLATORS MEET AGAIN IN LOUISIANA; Governor Allen Issues Sudden Open Call After Naming 7 to Fill Vacancies. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/trust-aim-denied-by-republic-steel-corriganmckinney-purchase-would.html | TRUST AIM DENIED BY REPUBLIC STEEL; Corrigan-McKinney Purchase Would Not Lessen Competition, the Company Says. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/canadas-stocks-of-wheat.html | Canada's Stocks of Wheat. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/leases-east-side-dwelling.html | Leases East Side Dwelling. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/blow-to-recovery-seen-in-pink-slip-income-tax-publicity-would.html | BLOW TO RECOVERY SEEN IN 'PINK SLIP'; Income Tax Publicity Would 'Parade' Business Setbacks, Representative Bacon Holds. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/bankers-25-gift-keeps-berlin-busy-six-months-spent-in-deciding-what.html | BANKER'S $25 GIFT KEEPS BERLIN BUSY; Six Months Spent in Deciding What to Do With Money Sent by Pugsley of Peekskill. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/ed6ar-alle6aert-69-dies-in-newark-vice-president-ofthe-public.html | ED6AR ALLE6AERT, 69, DIES IN NEWARK; Vice President of the Public "Service Electric and Gas Company pf Jersey. : | True | Special to TH NEW YORK TIMB. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/british-see-need-of-loan-to-china-some-circles-think-an-advance-by.html | BRITISH SEE NEED OF LOAN TO CHINA; Some Circles Think an Advance by Several Powers Would Help Preserve Open Door. | True | Wireless to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/metropolitan-golf-association-abandons-oneday-tournaments-for.html | Metropolitan Golf Association Abandons One-Day Tournaments for Coming Season | True | By Lincoln A. Werden. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/miss-helena-l-todd.html | MISS H'ELENA L. TODD. | True | Special tO THE 'E' YORK TIERS. | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/dr-tyrrell-ill-ends-life-in-leap-child-specialist-victim-of-an.html | DR. TYRRELL, ILL, END'S LIFE IN LEAP; Child Specialist, Victim of an Incurable Disease, Jumps From 9th Floor of Hospital. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/iliott-imbert.html | Jiliott. -- I,mbert | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/von-bernuth-hughes.html | Von Bernuth -- Hughes. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/royal-pair-enjoy-yachting.html | Royal Pair Enjoy Yachting. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/john-j-treacy-dead-exjudge-in-jersey-had-served-two-terms-in-state.html | JOHN J. TREACY DEAD; EX-JUDGE IN JERSEY; Had Served Two Terms in State Assembly Close Personal Friend to Woodrow Wilson. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/dr-wheeler-loses-sight-of-left-eye-specialist-who-removed-a.html | DR. WHEELER LOSES SIGHT OF LEFT EYE; Specialist Who Removed a Cataract for King of Siam Is Operated On for Tumor. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/american-drinking-helps-reich-vineyards-recover.html | American Drinking Helps Reich Vineyards Recover | True | Wireless to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/chess-play-reaches-ninth-round-today-botwinnik-at-top-of-list-flohr.html | CHESS PLAY REACHES NINTH ROUND TODAY; Botwinnik, at Top of List, Flohr and Dr. Lasher Unbeaten in Moscow Tournament. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/two-elected-to-trusts-board.html | Two Elected to Trust's Board. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/money-and-credit-tuesday-feb-26-1935.html | MONEY AND CREDIT.; Tuesday, Feb. 26, 1935. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LOUISE M. VROOM. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/dr-woodman-bradbury-professor-of-homiletics-at-andovernewton.html | DR. WOODMAN BRADBURY.; Professor of Homile[ics at AndoverNewton Seminary, | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/two-win-story-prizes-publishers-give-equal-rating-to-novels-in.html | TWO WIN STORY PRIZES.; Publishers Give Equal Rating to Novels in Contest. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/sudden-snowfall-blankets-the-city-shovelers-quickly-assembled-are.html | SUDDEN SNOWFALL BLANKETS THE CITY; Shovelers, Quickly Assembled, Are Put to Work 2 Hours After Storm Starts. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/ruth-mannix-actress-wed.html | Ruth Mannix, Actress, Wed. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/legislature-backs-fivesixth-verdict-proposal-to-cut-down-hung.html | LEGISLATURE BACKS FIVE-SIXTH VERDICT; Proposal to Cut Down 'Hung' Juries Will Go to Voters at the November Election. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/financial-markets-railway-shares-lead-further-decline-on-stock.html | FINANCIAL MARKETS; Railway Shares Lead Further Decline on Stock Exchange -- Bonds Under Pressure -- Staples Firm. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/sports-of-the-times-this-way-to-boston.html | Sports of the Times; This Way to Boston. | True | Reg. U.S. Pat. Off. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/mrs-roosevelt-to-give-lecture.html | Mrs. Roosevelt to Give Lecture. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/would-curb-imitators-dl-morris-advises-drug-industry-to-organize.html | WOULD CURB IMITATORS.; D.L. Morris Advises Drug Industry to Organize Movement. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/curb-compiles-sec-rules.html | Curb Compiles SEC Rules. | True | | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/schriner-scores-two-goals-as-americans-down-red-wings-in-league.html | Schriner Scores Two Goals as Americans Down Red Wings in League Hockey; AMERICANS' RALLY BEATS DETROIT, 3-2 | True | By Joseph C. Nichols. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/conservation-camps-approved-in-france-cabinet-authorizes-project.html | CONSERVATION CAMPS APPROVED IN FRANCE; Cabinet Authorizes Project, Like That Here, to Be Set Up When Chamber Votes Funds. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/book-notes.html | BOOK NOTES | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/4991-on-penn-state-rolls.html | 4,991 on Penn State Rolls. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/policeman-sent-to-prison-harlem-patrolman-sentenced-for-holdup-and.html | POLICEMAN SENT TO PRISON; Harlem Patrolman Sentenced for Hold-Up and Bigamy. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/a-treaty-promise-in-gold.html | A TREATY PROMISE IN GOLD. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/shady-lawyers.html | SHADY LAWYERS. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/new-bankruptcy-act-extolled-by-lawyer-john-gerdes-tells-nyu-group.html | NEW BANKRUPTCY ACT EXTOLLED BY LAWYER; John Gerdes Tells N.Y.U. Group That Receivership or Foreclosure Is Obviated. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/3-nations-oppose-arms-inspections-britain-italy-and-japan-want.html | 3 NATIONS OPPOSE ARMS INSPECTIONS; Britain, Italy and Japan Want Control Under Treaty to Rest on National Good Faith. | True | By Clarence K. Streit. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/birds-give-opera-at-flower-show-duets-quartets-and-a-sextet-of.html | BIRDS GIVE 'OPERA' AT FLOWER SHOW; Duets, Quartets and a Sextet of Canaries Sing at Opening of Horticultural Hall. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/mrs-hester-bows-to-mme-henrotin-comes-within-point-of-victory-but.html | MRS. HESTER BOWS TO MME. HENROTIN; Comes Within Point of Victory, but Daring of French Star Prevails at Bermuda Net. | True | By Allison Danzig. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/quotas-of-rubber-output-set.html | Quotas of Rubber Output Set. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/lazarus-calls-preferred-shares.html | Lazarus Calls Preferred Shares. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/woman-heads-postoffice.html | Woman Heads Postoffice. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/mcracken-yields-and-goes-to-jail-former-assistant-secretary.html | M'CRACKEN YIELDS AND GOES TO JAIL; Former Assistant Secretary Surrenders to Serve Senate Sentence for Contempt. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/exchange-seat-off-10000.html | Exchange Seat Off $10,000. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/six-drowned-at-newport-ore.html | Six Drowned at Newport, Ore | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/miss-nielsen-is-first-takes-two-speed-skating-events-at-oslo-miss.html | MISS NIELSEN IS FIRST.; Takes Two Speed Skating Events at Oslo -- Miss Klein Third. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/caribbean-plane-mystery-solved.html | Caribbean Plane Mystery Solved. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/miss-miley-takes-title-golf-medal-cards-a-79-at-ormond-beach-to.html | MISS MILEY TAKES TITLE GOLF MEDAL; Cards a 79 at Ormond Beach to Lead Field in South Atlantic Tournament. | True | Special to THE NEW YORK TIMES. | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/more-modern-dances-second-recital-in-series-at-new-school-for.html | MORE MODERN DANCES.; Second Recital in Series at New School for Social Research. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/cotton-exchange-action-member-suspended-for-three-months-for.html | COTTON EXCHANGE ACTION.; Member Suspended for Three Months for Violating Rules. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/peterson-in-cue-exhibition.html | Peterson in Cue Exhibition. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/cooperation-foreseen.html | Cooperation Foreseen. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/frank-baum.html | FRANK BAUM | True | . Special to T NEW YORK TES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/new-studebaker-policy-independent-dealers-supplant-the-factory.html | NEW STUDEBAKER POLICY.; Independent Dealers Supplant the Factory Branches Here. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/estate-to-daughters-of-ethel-barrymore-will-of-mrs-eb-colt-their.html | ESTATE TO DAUGHTERS OF ETHEL BARRYMORE; Will of Mrs. E.B. Colt, Their Grandmother, Makes Them Heirs -- Church Gets $2,000. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/to-discuss-redistricting-lehman-and-democratic-leaders-will-confer.html | TO DISCUSS REDISTRICTING; Lehman and Democratic Leaders Will Confer Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/civic-groups-fight-sportland-license-real-estate-men-also-object-to.html | CIVIC GROUPS FIGHT 'SPORTLAND' LICENSE; Real Estate Men Also Object to Alleged Gambling Games in Proposed Broadway Resort. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/spalding-is-heard-in-violin-recital-program-ranges-from-old-airs-by.html | SPALDING IS HEARD IN VIOLIN RECITAL; Program Ranges From Old Airs by Padre Martini to the Modernist Ravel. | True | By Olin Downes. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/brooklyn-man-hit-by-2-automobiles-gasoline-station-worker-is.html | BROOKLYN MAN HIT BY 2 AUTOMOBILES; Gasoline Station Worker Is Seriously Injured by a Private and a Police Car. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/millens-and-faber-sentenced-to-death-needham-holdup-slayers.html | MILLENS AND FABER SENTENCED TO DEATH; Needham Hold-Up Slayers Bitterly Protest as Judge Gives Them Their Final 'Say.' | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/french-approve-danube-pact.html | French Approve Danube Pact. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/johnsmanville-increases-profit-earnings-last-year-put-at-749803.html | JOHNS-MANVILLE INCREASES PROFIT; Earnings Last Year Put at $749,803, Compared With $105,331 in 1933. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/stockton-axson67-scholar-is-dead-brother-of-first-mrs-woodrow.html | STOCKTON AXSON,67, ! SCHOLAR, IS DEAD; Brother of First Mrs. Woodrow Wilson Taught English at Rice Institute. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/federal-men-seize-narcotics-factory-agents-find-apparatus-involved.html | FEDERAL MEN SEIZE NARCOTICS FACTORY; Agents Find Apparatus Involved in Blast Unusually Complete -- More Arrests Expected. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/cornell-produces-odorless-cabbage-six-years-breeding-of-savoy-type.html | CORNELL PRODUCES ODORLESS CABBAGE; Six Years 'Breeding of Savoy Type Produces Strain Which Does Not 'Smell Up House.' | True | | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/state-aid.html | STATE AID. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/resales-cancel-cottons-advance-turning-over-of-16500-bales-on-march.html | RESALES CANCEL COTTON'S ADVANCE; Turning Over of 16,500 Bales on March Contracts Causes Steadiness Early. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/renewed-fight-on-jews-urged.html | Renewed Fight on Jews Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/41364282-mortgages-shifted-to-holc-bonds.html | $41,364,282 Mortgages Shifted to HOLC Bonds | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/24-killed-in-border-clash.html | 24 Killed In Border Clash. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/allbeethoven-program-musical-art-quartet-is-heard-in-town-hall.html | ALL-BEETHOVEN PROGRAM.; Musical Art Quartet Is Heard in Town Hall Concert. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/3-explorers-in-bermuda-balchen-coman-and-lanz-of-ellsworth.html | 3 EXPLORERS IN BERMUDA.; Balchen, Coman and Lanz of Ellsworth Expedition on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/pays-2600000-pensions.html | Pays $2,600,000 Pensions. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/liners-race-to-sinking-ship-but-find-no-trace-in-gale-europa-and.html | Liners Race to Sinking Ship But Find No Trace in Gale; Europa and Two Other Craft Battle Great Seas to Aid 26 on Freighter -- Stand By All Night to Search for Her. | True | By Marc A. Rose. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/catholic-protectory-needs-help.html | Catholic Protectory Needs Help. | True | ROBERT LOUIS HOGUET. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/commodity-markets-sugar-cottonseed-oil-and-copper-futures-advance.html | COMMODITY MARKETS.; Sugar, Cottonseed Oil and Copper Futures Advance but Coffee, Tobacco, Rubber and Tin Decline. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/oliver-downs-walker-reaches-third-round-of-class-b-squash-racquets.html | OLIVER DOWNS WALKER.; Reaches Third Round of Class B Squash Racquets Tourney. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/government-claims-48000-ziegfeld-tax-estate-assets-put-at-10000-at.html | GOVERNMENT CLAIMS $48,000 ZIEGFELD TAX; Estate Assets Put at $10,000 at Hearing Attended by Creditors Demanding $500,000. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/ferdinand-hayes.html | FERDINAND HAYES. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/miss-anna-e-hadden.html | MISS ANNA E. HADDEN. | True | Special to THE NEW YORK TES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/reich-church-war-now-at-standstill-revolt-against-leaders-rife.html | REICH CHURCH WAR NOW AT STANDSTILL; Revolt Against Leaders Rife Among Both Nazi and Independent Protestants. | True | Wireless to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/gabriel-wells-gives-a-statue-to-harvard-bernini-bust-of-descartes.html | GABRIEL WELLS GIVES A STATUE TO HARVARD; Bernini Bust of Descartes Presented in Memory of Henry James, Who Aided Donor. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/brazilian-reds-plot-of-terrorism-bared-rio-de-janeiro-police-seize.html | BRAZILIAN REDS' PLOT OF TERRORISM BARED; Rio de Janeiro Police Seize 20 Leaders of Conspiracy to Destroy Public Utilities. | True | Special Cable to THE NEW YORK TIMES. | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/to-show-housing-films-cf-palmer-will-discuss-european-projects-at.html | TO SHOW HOUSING FILMS.; C.F. Palmer Will Discuss European Projects at Luncheon. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/judge-d-s-hollister.html | JUDGE d. S. HOLLISTER. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/mrs-mills-gets-reno-divorce.html | Mrs. Mills Gets Reno Divorce. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/action-by-league-predicted.html | Action by League Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/luncheon-for-charity-bundle-party-tomorrow-in-behalf-of-prosperity.html | LUNCHEON FOR CHARITY.; Bundle Party Tomorrow in Behalf of Prosperity Shop. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/coast-guard-seeks-plane-off-daytona-report-of-wreck-is-discounted.html | COAST GUARD SEEKS PLANE OFF DAYTONA; Report of Wreck Is Discounted After Four-Hour Hunt -- Cutters and Aircraft Sent. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/obituary-1-no-title-charles-a-foole.html | Obituary 1 -- No Title; CHARLES A. FOOLE. | True | Special tO HNE YOK TIES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/two-battleships-reach-panama.html | Two Battleships Reach Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/st-johhs-elects-2-hew-trustees-dr-ah-rice-and-courtland-nicoll-fill.html | ST. JOHH'S ELECTS 2 HEW TRUSTEES; Dr. A.H. Rice and Courtland Nicoll Fill Vacancies in the Cathedral Board. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/agreement-ready-in-service-dispute-formal-signing-today-at-the.html | AGREEMENT READY IN SERVICE DISPUTE; Formal Signing Today at the Mayor's Office to End Strike Threat in Garment Area. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/brandon-stables-tutticurio-home-first-in-driving-finish-at-miami.html | Brandon Stable's Tutticurio Home First in Driving Finish at Miami Track; TUTTICURIO BEATS ST. MORITZ BY NOSE | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/for-the-defense-staged-john-hastings-turners-new-play-presented-in.html | 'FOR THE DEFENSE STAGED; John Hastings Turner's New Play Presented in London. | True | Wireless to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/price-of-hogs-rises-as-receipts-decline-heavy-snow-middle-west-cuts.html | PRICE OF HOGS RISES AS RECEIPTS DECLINE; Heavy Snow Middle West Cuts Shipments -- Pigs 20 to 35c Higher, Cattle 25, Lambs 25. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/relief-for-how-long-program-cannot-go-on-except-on-a-basis-of.html | RELIEF FOR HOW LONG?; Program Cannot Go On Except on a Basis of Strict Economy. | True | R.R.R. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/arthur-bird.html | ARTHUR BIRD, | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/plane-will-hunt-young-explorer-search-of-colorado-canyon-for.html | PLANE WILL HUNT YOUNG EXPLORER; Search of Colorado Canyon for Scientist Missing Since November Begins Today. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/sales-in-new-jersey-properties-change-hands-in-various-towns.html | SALES IN NEW JERSEY.; Properties Change Hands in Various Towns. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/fisher-body-rejects-union-pact.html | Fisher Body Rejects Union Pact. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/mrs-roosevelt-sr-back-returns-from-first-visit-to-panama-and.html | MRS. ROOSEVELT SR. BACK.; Returns From First Visit to Panama and Guatemila. | True | | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/highlights-in-ruths-spectacular-career-started-at-600-and-rose-to.html | Highlights in Ruth's Spectacular Career; Started at $600 and Rose to $80,000 Star | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/ducks-in-park-guarded-second-watchman-assigned-to-lake-after-six.html | DUCKS IN PARK GUARDED.; Second Watchman Assigned to Lake After Six Birds Are Killed. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/palestine-to-give-dinner-warburg-to-be-guest-of-honor-at-jerusalem.html | PALESTINE TO GIVE DINNER; Warburg to Be Guest of Honor at Jerusalem Tonight. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/katherine-stone-hostess-at-dinner-she-entertains-in-honor-of-betty.html | KATHERINE STONE HOSTESS AT DINNER; She Entertains in Honor of Betty Chalfont and Arthur A. Aaron, Who Will Marry Tomorrow. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/white-house-fete-for-canteen-unit-mrs-roosevelt-entertains-red.html | WHITE HOUSE FETE FOR CANTEEN UNIT; Mrs. Roosevelt Entertains Red Cross Group Who Worked in Rail Yards During War. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/baby-nra-sought-for-arizona.html | Baby NRA Sought for Arizona. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/chileans-ask-cut-in-debt-interest-mission-arrives-here-with.html | CHILEANS ASK CUT IN DEBT INTEREST; Mission Arrives Here With Proposal to Holders of $200,000,000 of Bonds. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/austrians-see-gain-from-london-visit-schuschnigg-and-aide-leave.html | AUSTRIANS SEE GAIN FROM LONDON VISIT; Schuschnigg and Aide Leave, Confident Britain Backs Vienna's Independence. | True | By Frederick T. Birchall. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/wagner-vanquishes-bard-scores-3526-for-sixth-victory-in-row-at.html | WAGNER VANQUISHES BARD; Scores, 35-26, for Sixth Victory in Row at Basketball. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/new-textile-cases-sent-to-code-units-labor-relations-board-refers.html | NEW TEXTILE CASES SENT TO CODE UNITS; Labor Relations Board Refers Complaints Despite President's Order Against Action. | True | By Louis Stark. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/tin-executive-resigns-briton-quits-mining-company-board-pool.html | TIN EXECUTIVE RESIGNS.; Briton Quits Mining Company Board -- Pool Connection Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/ship-tariff-rules-defended-as-just-new-regulations-of-board-do-not.html | SHIP TARIFF RULES DEFENDED AS JUST; New Regulations of Board Do Not Try to Fix Rates, Counsel for Conference Lines Says. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/1000000-in-fha-pleas-new-jersey-applications-for-home-mortgage.html | $1,000,000 IN FHA PLEAS; New Jersey Applications for Home Mortgage Loans Reported. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/cotton-industry-welcomes-survey-outside-conditions-blamed-by-many.html | COTTON INDUSTRY WELCOMES SURVEY; 'Outside Conditions' Blamed by Many Mill Men, but Others Score Management. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/15year-career-as-yankee-star-terminated-by-ruth-to-enlist-with.html | 15-Year Career as Yankee Star Terminated by Ruth to Enlist With Braves; RUTH LEAVES YANKS TO JOIN THE BRAVES | True | By James P. Dawson. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/realty-tax-bill-reported-two-per-cent-limit-measure-reaches-albany.html | REALTY TAX BILL REPORTED; Two Per Cent Limit Measure Reaches Albany Senate. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/ursuline-fete-today-children-to-celebrate-400th-anniversary-of.html | URSULINE FETE TODAY.; Children to Celebrate 400th Anniversary of Order. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/missing-papen-aide-returns-to-vienna-von-tschirschky-denies.html | MISSING PAPEN AIDE RETURNS TO VIENNA; Von Tschirschky Denies Intrigues Against Nazi Regime -- House guarded by Detectives. | True | Wireless to THE NEW YORK TIMES. | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/118-store-pickets-cleared-by-court-only-two-ohrbach-strikers-are.html | 118 STORE PICKETS CLEARED BY COURT; Only Two Ohrbach Strikers Are Required by Magistrate Ford to Offer a Defense. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/rev-harl-e-hood.html | REV. HARL E, HOOD. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/better-relations-reported.html | Better Relations Reported. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/to-confer-on-housing-colonel-hackett-to-be-among-speakers-at.html | TO CONFER ON HOUSING.; Colonel Hackett to Be Among Speakers at Meeting Here March 4. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/john-hancock-payments-policy-holders-in-new-york-received-28024696.html | JOHN HANCOCK PAYMENTS.; Policy Holders in New York Received $28,024,696 Last Year. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/wheat-prices-up-in-mixed-grain-list-dry-weather-in-west-induces.html | WHEAT PRICES UP IN MIXED GRAIN LIST; Dry Weather in West Induces Early Activity, Causing Overbought Condition. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/ostro-rosenblatt.html | Ostro -- Rosenblatt. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/princes-explain-objections.html | Princes Explain Objections. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/upturn-in-jersey-phones-gains-in-all-lines-by-company-in-1934-were.html | UPTURN IN JERSEY PHONES.; Gains in All Lines by Company in 1934 Were First Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/gain-in-earnings-by-ny-telephone-net-last-year-equal-to-711-a-share.html | GAIN IN EARNINGS BY N.Y. TELEPHONE; Net Last Year Equal to $7.11 a Share, Compared With $6.79 in 1933. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/federal-decision-soon.html | Federal Decision Soon. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/schultz-in-hiding-ran-policy-racket-addressed-mass-meeting-of-aides.html | SCHULTZ IN HIDING RAN POLICY RACKET; Addressed Mass Meeting of Aides Here During Federal Hunt for Him in 1934. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/radio-corporation-clears-4249264-earned-327-a-share-on-b-preferred.html | RADIO CORPORATION CLEARS $4,249,264; Earned $3.27 a Share on B Preferred Stock in 1934 -- Deficit in 1933. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/algerian-jobless-clash-with-police-300-riot-at-mostaganem-after.html | ALGERIAN JOBLESS CLASH WITH POLICE; 300 Riot at Mostaganem After Presenting Demands, Hurling Stones at Guards. | True | Wireless to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/postoffice-contract-awarded.html | Postoffice Contract Awarded. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/haines-haines.html | HA.ines -- Haines. | True | S1)lal to THE NEW YORK TIMI/S. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/relief-fund-dance-friday.html | Relief Fund Dance Friday. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/am-hudnuts-home-is-wrecked-by-fire-costly-furnishings-are-lost-in.html | A.M. HUDNUT'S HOME IS WRECKED BY FIRE; Costly Furnishings Are Lost in Blaze at New Jersey Home of Perfume Manufacturer. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/commodity-club-to-organize.html | Commodity Club to Organize. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/denver-salt-lake-payment.html | Denver & Salt Lake Payment. | True | | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/miami-beach-dinner-for-louise-calhoun-debutante-honored-at-party-by.html | MIAMI BEACH DINNER FOR LOUISE CALHOUN; Debutante Honored at Party by Mrs. Walter Beh -- Countess of Warwick Leaves for Nassau. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | V.E. TAYLOR. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/nyac-team-victor-crescents-jackson-heights-also-score-in-squash.html | N.Y.A.C. TEAM VICTOR.; Crescents, Jackson Heights Also Score in Squash Racquets. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/edward-p-freeman-retired-broker-and-former-banker-of-this-city.html | EDWARD P. FREEMAN.; Retired Broker and Former Banker of This City. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/secret-stairs-under-altar.html | Secret Stairs Under Altar. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/helen-hayes-quits-films-says-she-will-devote-herself-to-stage-and.html | HELEN HAYES QUITS FILMS.; Says She Will Devote Herself to Stage and Her Family. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/income-tax-hinges-on-city-sales-levy-aldermen-and-estimate-board.html | INCOME TAX HINGES ON CITY SALES LEVY; Aldermen and Estimate Board for Repeal, Which Is Likely if Revenues Warrant. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/baron-takes-squash-crown.html | Baron Takes Squash Crown. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/more-cooled-cars-for-prr.html | More Cooled Cars for P.R.R. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/hit-bill-to-censor-movie-advertising-opponents-at-albany-hearing.html | HIT BILL TO CENSOR MOVIE ADVERTISING; Opponents at Albany Hearing Charge Plan Would Make 50,000 Idle. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/fire-chief-ousted-engine-disappears-false-alarms-disrupt-secret.html | FIRE CHIEF OUSTED; ENGINE DISAPPEARS; False Alarms Disrupt Secret Meeting of Hempstead Board and Then Truck Goes. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/niagara-plan-presented-frontier-works-call-for-an-expenditure-of.html | NIAGARA PLAN PRESENTED.; Frontier Works Call for an Expenditure of $155,000,000. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/gray-cloths-work-lower.html | Gray Cloths Work Lower. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/zaharoff-named-at-gould-trial-woman-suing-for-500000-admits-she.html | ZAHAROFF NAMED AT GOULD TRIAL; Woman Suing for $500,000 Admits She Knew Munitions Maker in Monte Carlo. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/nottingham-accused-of-violating-agreement-against-bodyline-bowling.html | Nottingham Accused of Violating Agreement Against Bodyline Bowling in County Cricket | True | By the Canadian Press. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/bill-to-abolish-oaths-by-teachers-to-die-announcement-ends-heated.html | Bill to Abolish Oaths by Teachers to Die; Announcement Ends Heated Albany Hearing | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/lockport-has-50000-fire.html | Lockport Has $50,000 Fire. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/plain-talk-from-the-bank-of-france.html | PLAIN TALK FROM THE BANK OF FRANCE. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/miss-jean-brice-wed-to-aviator-of-navy-marriage-to-lient-john.html | MISS JEAN BRICE WED TO AVIATOR OF NAVY; Marriage to Lient. John Osgood Lambrecht Took Place on Saturday in Palm Beach. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/nyu-plays-ccny-at-garden-tonight-rivals-clash-for-21st-time-in.html | N.Y.U. PLAYS C.C.N.Y. AT GARDEN TONIGHT; Rivals Clash for 21st Time in Feature of Twin Bill -Fordham Faces Manhattan Five. | True | | C1B 252833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/speculative-rails-lead-bonds-down-lowpriced-issues-of-carriers.html | SPECULATIVE RAILS LEAD BONDS DOWN; Low-Priced Issues of Carriers Break 1 to More Than 8 Points on Exchange. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/mayor-of-chicago-sweeps-primary-kelly-sets-democratic-record-with.html | MAYOR OF CHICAGO SWEEPS PRIMARY; Kelly Sets Democratic Record With 480,000 Votes in Race to Succeed Himself. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/ickes-wont-discuss-moses-step-legality-im-abnormally-reasonable-im.html | ICKES WON'T DISCUSS MOSES STEP LEGALITY; 'I'm Abnormally Reasonable. I'm Going to Be Even More So,' He Says. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/carrier-held-liable-despite-disclaimer-appeals-court-disregards.html | CARRIER HELD LIABLE DESPITE DISCLAIMER; Appeals Court Disregards Stipulation on Ticket in Airline Death Case. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/409-races-named-for-empire-stakes-entries-show-great-increase-over.html | 409 RACES NAMED FOR EMPIRE STAKES; Entries Show Great Increase Over Last Year, When They Totaled Only 178. | True | By Bryan Field. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/sixteen-properties-bid-in-at-auctions-mortgagees-act-to-protect.html | SIXTEEN PROPERTIES BID IN AT AUCTIONS; Mortgagees Act to Protect Liens on Holdings in Manhattan and the Bronx. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/holdings-reported-in-listed-concerns-exchange-details-shares-held.html | HOLDINGS REPORTED IN LISTED CONCERNS; Exchange Details Shares Held by Officers, Directors and Principal Stock Owners. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/helen-hall-bride-of-survey-editor-director-of-the-henry-street.html | HELEN HALL BRIDE ,. OF SURVEY EDITOR; Director of the Henry Street Settlement Wed in Jersey City to Paul U. Kellogg. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/hh-westinghouse-worth-2100145-inventors-last-brother-left-475000-to.html | H.H. WESTINGHOUSE WORTH $2,100,145; Inventor's Last Brother Left $475,000 to 5 Institutions, $100,000 to Employes. | True | | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/huge-war-profits-laid-to-bethlehem-grace-denies-munitions.html | HUGE WAR PROFITS LAID TO BETHLEHEM; Grace Denies Munitions Committee's Charge of 'False, Fictitious' Explanations. | True | Special to THE NEW YORK TIMES. | C1B 252833 |
| 1935-02-27 | 1935-02-27 | https://www.nytimes.com/1935/02/27/archives/james-t-nulty.html | JAMES T. NULTY. | True | Special to TE Ngw YORK TIMES. | C1B 252833 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/widening-begins-of-riverside-park-500-truckloads-of-fill-a-day.html | WIDENING BEGINS OF RIVERSIDE PARK; 500 Truckloads of Fill a Day Being Dumped Between 72d and 129th Streets. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/two-sistersinlaw-die-within-an-hour-wives-of-syr-merchants-donald.html | TWO SISTERS-IN-LAW DIE WITHIN AN HOUR; Wives of Syr Merchants, Donald and Robert Dey, Were Associates in Charities. | True | Special to T NEr Yo 'rs. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/dry-law-retained-in-alabama-vote-wet-forces-concede-defeat-but-will.html | DRY LAW RETAINED IN ALABAMA VOTE; Wet Forces Concede Defeat, but Will Take Local Option Fight to Legislature. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/exchange-athletes-dine-harlow-and-whitney-address-300-present.html | EXCHANGE ATHLETES DINE.; Harlow and Whitney Address 300 Present -- Billings Makes Awards. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/vince-team-halts-fencers-club-72-takes-interclub-final-after.html | VINCE TEAM HALTS FENCERS CLUB, 7-2; Takes Interclub Final After Beating Hunter Trio in Penultimate Round. | True | | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/foreign-exchange-wednesday-feb-27-1935.html | FOREIGN EXCHANGE; Wednesday, Feb. 27, 1935. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/financial-markets-stocks-and-bonds-turn-steady-but-make-little.html | FINANCIAL MARKETS; Stocks and Bonds Turn Steady, but Make Little Progress Toward Recovery -- Wheat Advances. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/high-court-backs-store-picketing-decree-of-appeals-tribunal.html | HIGH COURT BACKS STORE PICKETING; Decree of Appeals Tribunal Directly Contradicts Recent Ruling by Cotillo. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/moscow-expects-simon.html | Moscow Expects Simon. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/league-committee-on-chaco-is-called-is-summoned-for-march-11-to.html | LEAGUE COMMITTEE ON CHACO IS CALLED; Is Summoned for March 11 to Determine on Action in View of Paraguay's Withdrawal. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/jesting-triumphs-at-new-orleans-bilds-mare-leads-from-start-to.html | JESTING TRIUMPHS AT NEW ORLEANS; Bild's Mare Leads From Start to Capture Garnet Purse by Two Lengths. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/staff-to-honor-dr-williams.html | Staff to Honor Dr. Williams. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/contractors-discuss-code.html | Contractors Discuss Code. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/smash-policy-ring-mayor-is-warned-big-profits-bared-city-war-on.html | SMASH POLICY RING, MAYOR IS WARNED; BIG PROFITS BARED; City War on Racket Demanded as Schultz Lawyer Reveals $300,000 Daily Revenue. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/jersey-light-rate-will-be-reduced-utility-board-to-act-under-new.html | JERSEY LIGHT RATE WILL BE REDUCED; Utility Board to Act Under New Laws Promptly if They Are Signed. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/becomes-father-at-75-sir-walter-gilbey-thinks-event-of-little.html | BECOMES FATHER AT 75.; Sir Walter Gilbey Thinks Event of Little Public Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/profit-in-january-shown-by-2-roads-baltimore-ohio-and-alton-report.html | PROFIT IN JANUARY SHOWN BY 2 ROADS; Baltimore & Ohio and Alton Report Increases in Both Gross and Net Receipts. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/company-union-upheld-judge-nields-rejects-the-government-plea-of.html | COMPANY UNION UPHELD; Judge Nields Rejects the Government Plea of Workers' Coercion. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/illinois-house-condemns-mexico.html | Illinois House Condemns Mexico. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/policeman-ends-life-after-shooting-man-newark-patrolman-fires-twice.html | POLICEMAN ENDS LIFE AFTER SHOOTING MAN; Newark Patrolman Fires Twice at Brewery Employe Who Refused to Give Him Beer. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/condemning-a-practice.html | Condemning a Practice. | True | B.R. GREENISON. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/art-jury-works-quickly-in-one-day-picks-68-of-1800-paintings.html | ART JURY WORKS QUICKLY.; In One Day Picks 68 of 1,800 Paintings Submitted for Show. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/sec-hearings-set-for-withdrawals-four-concerns-apply-to-remove.html | SEC HEARINGS SET FOR WITHDRAWALS; Four Concerns Apply to Remove Their Securities From Exchange Lists. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/legislators-rush-longs-new-bills-measures-provide-for-complete.html | LEGISLATORS RUSH LONG'S NEW BILLS; Measures Provide for Complete State Control of New Orleans Police and Firemen. | True | Special to THE NEW YORK TIMES. | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/quarters-leased-in-midtown-area-office-and-store-space-is-taken-by.html | QUARTERS LEASED IN MIDTOWN AREA; Office and Store Space Is Taken by Operators of Beauty Shops. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/1915-training-camp-vacancies.html | 1,915 Training Camp Vacancies. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/simon-will-renew-anglofrench-talk-plans-to-discuss-peace-moves.html | SIMON WILL RENEW ANGLO-FRENCH TALK; Plans to Discuss Peace Moves Today in Paris Before He Goes to Berlin for Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/exchange-moves-to-meet-sec-rule-committee-acts-for-addition-of-8.html | EXCHANGE MOVES TO MEET SEC RULE; Committee Acts for Addition of 8 Partners of Members to Governing Committee. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/hoffman-is-first-in-400meter-run-curb-exchange-aa-star-leads-billig.html | HOFFMAN IS FIRST IN 400-METER RUN; Curb Exchange A.A. Star Leads Billig to Tape in Feature of Maccabiah Meet. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/dr-walter-ryle.html | DR. WALTER RYLE. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/lid-is-off-in-reich-for-saar-festival-curfew-suspended-tomorrow-to.html | LID IS OFF IN REICH FOR SAAR FESTIVAL; Curfew Suspended Tomorrow to Allow Wide Open Fete on Territory's Return. | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/mdonald-retorts-to-demand-he-quit-says-he-will-act-when-he-is-no.html | M'DONALD RETORTS TO DEMAND HE QUIT; Says He Will Act When He Is No Longer Satisfied He 'Can Pull Full Weight in Boat.' | True | By Charles A. Selden. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/variation-in-style-of-federal-building-architect-hails-departure.html | VARIATION IN STYLE OF FEDERAL BUILDING; Architect Hails Departure From the Column and Pedestal Class. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/2500-at-rally-here-to-aid-hauptmann-3000-more-in-yorkville-stand.html | 2,500 AT RALLY HERE TO AID HAUPTMANN; 3,000 More in Yorkville Stand Outside Hall as Drive for Appeal Fund Opens. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/long-island-u-five-routs-seton-hall-blackbirds-triumph-by-7430-for.html | LONG ISLAND U. FIVE ROUTS SETON HALL; Blackbirds Triumph by 74-30 for Their 21st Victory in 23 Encounters. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/lindbergh-bills-passed-two-10-ransom-notes-spent-at-east-boston.html | LINDBERGH BILLS PASSED.; Two $10 Ransom Notes Spent at East Boston Airport. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/fordham-and-nyu-fives-triumph-in-double-bill-before-13000-nyu.html | Fordham and N.Y.U. Fives Triumph in Double Bill Before 13,000; N.Y.U. OVERCOMES C.C.N.Y. BY 31 TO 29 | True | By Arthur J. Dailey. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/a-racial-laboratory.html | A RACIAL LABORATORY. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/william-j-merrill.html | WILLIAM J. MERRILL. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/blind-negro-pulls-plow-wife-aids-as-they-seek-independence-from.html | BLIND NEGRO PULLS PLOW.; Wife Aids as They Seek Independence From Relief Agencies. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/nonunion-auto-men-lead-company-group-candidates-dominate-packard.html | NON-UNION AUTO MEN LEAD; Company Group Candidates Dominate Packard Election. | True | Special to THE NEW YORK TIMES. | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/grains-rise-at-end-on-short-covering-trading-becomes-active-and.html | GRAINS RISE AT END ON SHORT COVERING; Trading Becomes Active and Strong in Sympathy With Firmness in Securities. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/news-of-the-stage-eugenie-leontovich-for-tovaritch-in-london.html | NEWS OF THE STAGE; Eugenie Leontovich for 'Tovaritch' in London -- Laurette Taylor Considers a New Play | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/banking-chiefs-term-ends.html | Banking Chief's Term Ends. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/mrs-fn-bangs-hostess-she-gives-a-luncheon-at-st-regis-mrs-scrimshaw.html | MRS. F.N. BANGS HOSTESS.; She Gives a Luncheon at St. Regis -- Mrs. Scrimshaw Has Guest. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/study-walworth-change-security-committees-to-report-on-capital.html | STUDY WALWORTH CHANGE; Security Committees to Report on Capital Readjustment. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/yales-swimmers-conquer-rutgers-record-137th-victory-in-row.html | YALE'S SWIMMERS CONQUER RUTGERS; Record 137th Victory in Row, Defeating Rivals by 54-17 in New Haven Pool. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/harmon-and-evans-gain.html | Harmon and Evans Gain. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/yale-debaters-win-here-defeat-columbia-arguing-against-federal.html | YALE DEBATERS WIN HERE.; Defeat Columbia, Arguing Against Federal Munitions Monopoly. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/sees-added-power-in-aaa-act-change-administrator-asserts-that-the.html | SEES ADDED POWER IN AAA ACT CHANGE; Administrator Asserts That the Amendment Would Cut Possibility of Suits. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/unemployed-in-january-are-put-at-10142000.html | Unemployed in January Are Put at 10,142,000 | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/trowbridge-taxes-are-lost-to-state-court-of-appeals-rules-he-was.html | TROWBRIDGE TAXES ARE LOST TO STATE; Court of Appeals Rules He Was Connecticut Resident When He Died. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/wagner-attempts-relief-bill-peace-says-an-area-has-developed-in.html | WAGNER ATTEMPTS RELIEF BILL PEACE; Says an 'Area' Has Developed in Which a Compromise Might Be Reached. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/police-heroes-join-in-east-river-rescue-reno-and-van-gosig.html | POLICE HEROES JOIN IN EAST RIVER RESCUE; Reno and Van Gosig, Previously Cited for Captures, Drag Man From Icy Water. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/austrian-leaders-back-home.html | Austrian Leaders Back Home. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/funeral-for-g-a-gregg-jurists-pay-last-honor-to-former-queens.html | FUNERAL FOR G. A. GREGG.; Jurists Pay Last Honor to Former Queens District Attorney. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/phelps-dodge-gets-united-verde.html | Phelps Dodge Gets United Verde | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/sh-ordway-had-1035920-exsupreme-court-justice-left-5000-to-brown.html | S.H. ORDWAY HAD $1,035,920.; Ex-Supreme Court Justice Left $5,000 to Brown University. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/asserts-new-deal-is-middle-course-ickes-says-administration-is-sole.html | ASSERTS NEW DEAL IS MIDDLE COURSE; Ickes Says Administration Is Sole Choice Between Reds and Fascists. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/lehigh-quintet-wins-defeats-swarthmore-5835-for-its-third-victory.html | LEHIGH QUINTET WINS.; Defeats Swarthmore, 58-35, for its Third Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/commodity-exchange-seat-sold.html | Commodity Exchange Seat Sold. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/yonkers-lawyer-ends-life.html | Yonkers Lawyer Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/analyzing-relief-plans-wide-difference-seen-between-public-works.html | ANALYZING RELIEF PLANS.; Wide Difference Seen Between Public Works and the City's Program. | True | W.H. MATTHEWS | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/troops-called-out-in-honolulu-storm-national-guard-bars-looting-as.html | TROOPS CALLED OUT IN HONOLULU STORM; National Guard Bars Looting as Low Areas Are Evacuated in Torrential Downpour. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/committees-back-paramount-plans-stockholders-of-publix-and.html | COMMITTEES BACK PARAMOUNT PLANS; Stockholders of Publix and Bondholders of Broadway Concerns Asked to Assent. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/saar-prepares-celebration.html | Saar Prepares Celebration. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/i-mrs-harry-m-anholt-has-son-i.html | I Mrs. Harry M. Anholt Has Son. I | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/tolentine-loses-to-good-counsel-newark-quintet-invades-st-nicholas.html | TOLENTINE LOSES TO GOOD COUNSEL; Newark Quintet Invades St. Nicholas Court and Gains 22-to-15 Triumph. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/prints-lost-hardy-novel-johns-hopkins-press-rewards-search-of-colby.html | PRINTS 'LOST' HARDY NOVEL; Johns Hopkins Press Rewards Search of Colby Professor. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/australia-deports-a-red.html | Australia Deports a Red. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/father-starts-for-canada.html | Father Starts for Canada. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/to-take-west-point-test-several-in-this-area-are-named-for.html | TO TAKE WEST POINT TEST; Several in This Area Are Named for Examination. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/backs-cuban-student-strike.html | Backs Cuban Student Strike. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/paris-honors-american-marks-20th-anniversary-of-death-of-first-one.html | PARIS HONORS AMERICAN.; Marks 20th Anniversary of Death of First One In World War. | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/canadian-gold-imports-drop.html | Canadian Gold Imports Drop. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/late-buying-rush-advances-cotton-heavy-demand-for-spot-month-after.html | LATE BUYING RUSH ADVANCES COTTON; Heavy Demand for Spot Month, After March Liquidation, Lifts Near-by Deliveries. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/lived-in-maryland-suburb.html | Lived in Maryland Suburb. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/donnacona-paper.html | Donnacona Paper. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/divide-at-hearing-on-auto-insurance-state-associations-fight-any.html | DIVIDE AT HEARING ON AUTO INSURANCE; State Associations Fight Any Compulsory Law -- Taxicab Groups Favor Bill. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/sanctions-are-opposed.html | Sanctions Are Opposed. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/mrs-moses-freed.html | MRS. MOSES FREED. | True | | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/miss-helen-e-sheals.html | MISS HELEN E. SHEALS. | True | Special to T NEV YORF. TLES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/250-pupils-get-medals-honored-at-theodore-roosevelt-house-for.html | 250 PUPILS GET MEDALS.; Honored at Theodore Roosevelt House for Scholarship. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/gasoline-prices-here-marketing-companies-fall-to-agree-on-methods.html | GASOLINE PRICES HERE.; Marketing Companies Fall to Agree on Methods. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/new-accord-aids-our-belgian-trade-agreement-is-made-covering-47.html | NEW ACCORD AIDS OUR BELGIAN TRADE; Agreement Is Made Covering 47 Concessions by America and 45 by Belgium. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/hears-of-yemen-enlistments.html | Hears of Yemen Enlistments. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/political-paternalism-one-contractor-takes-exception-to-methods-of.html | POLITICAL PATERNALISM.; One Contractor Takes Exception to Methods of the NRA. | True | KOERT D. BURNHAM | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/dana-g-griffin-r-engineer-dies-at-62-supervised-excavation-of.html | ! DANA G. GRIFFIN $R., ENGINEER, DIES AT 62; [Supervised Excavation of First Tunnel Under Hudson River -- Succumbs in Texas. | True | pecia/to THE iEW YOR TIES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/andrew-j-miller.html | ANDREW J. MILLER. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/prince-mike-bored-by-the-gould-trial-ennui-overcomes-him-and-he.html | PRINCE MIKE BORED BY THE GOULD TRIAL; Ennui Overcomes Him and He Stays Away, Missing Woman's Story of His Attentions. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/french-economist-suggests-export-bonus-for-cotton-as-aid-to.html | French Economist Suggests 'Export Bonus' For Cotton as Aid to International Trade | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/shikat-wrestles-tonight.html | Shikat Wrestles Tonight. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/surgeon-reaches-child-dr-pe-truesdale-begins-xray-study-of-alyce.html | SURGEON REACHES CHILD.; Dr. P.E. Truesdale Begins X-Ray Study of Alyce Jane McHenry. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/guard-units-win-laurels-delaware-coast-artillery-regiment-leads.html | GUARD UNITS WIN LAURELS; Delaware Coast Artillery Regiment Leads With Score of 98.2. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/book-notes.html | BOOK NOTES | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/miss-nielsen-wins-title-n-world-speed-skating.html | Miss Nielsen Wins Title n World Speed Skating | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/san-francisco-calif.html | San Francisco, Calif. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/plans-monthly-dividends.html | Plans Monthly Dividends. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/nazis-oppose-prohibition-reich-court-refuses-governmental-aid-for.html | NAZIS OPPOSE PROHIBITION; Reich Court Refuses Governmental Aid for Dry Group. | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/show-surveys-art-of-everett-shinn-oneman-exhibition-at-mrs-mortons.html | SHOW SURVEYS ART OF EVERETT SHINN; One-Man Exhibition at Mrs. Morton's Gallery Includes Work of Early Period. | True | By Edward Alden Jewell. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/dwellings-are-sold-in-west-side-area-several-residential-leases.html | DWELLINGS ARE SOLD IN WEST SIDE AREA; Several Residential Leases Also Figure in Trading in Manhattan. | True | | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/office-building-sold-at-auction-twentysix-story-structure-at.html | OFFICE BUILDING SOLD AT AUCTION; Twenty-six Story Structure at Broadway and Walker Street Is Bought In. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/obrien-case-to-go-to-the-jury-today-customers-praise-character-of.html | O'BRIEN CASE TO GO TO THE JURY TODAY; Customers Praise Character of Investment Counselor Accused of Theft. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/rumor-on-gas-repudiated.html | Rumor on Gas Repudiated. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/money-and-credit-wednesday-feb-27-1935.html | MONEY AND CREDIT.; Wednesday, Feb. 27, 1935. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/mrs-hurd-gains-at-golf-advances-through-first-round-of-bermuda.html | MRS. HURD GAINS AT GOLF.; Advances Through First Round of Bermuda Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/branch-railway-proposed.html | Branch Railway Proposed. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/storm-still-raging.html | Storm Still Raging. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/eastman-to-discuss-transport.html | Eastman to Discuss Transport. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/collins-triumphs-in-title-billiards-beats-fessenden-300-to-138-to.html | COLLINS TRIUMPHS IN TITLE BILLIARDS; Beats Fessenden, 300 to 138, to Record Second Victory in Balkline Tourney. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/abyssinia-makes-avowal-of-peace-envoy-at-rome-swears-nation-would.html | ABYSSINIA MAKES AVOWAL OF PEACE; Envoy at Rome Swears Nation 'Would Not Touch Single Stone' in Italian Area. | True | By Arnaldo Cortesi. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/france-approves-saar-accord.html | France Approves Saar Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/laurence-t-kennedy.html | LAURENCE T. KENNEDY. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/deals-in-the-bronx-business-buildings-figure-in-sales-and-leases.html | DEALS IN THE BRONX.; Business Buildings Figure in Sales and Leases. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/la-chappelle-is-victor-tosses-fishman-in-2509-at-the-st-nicholas.html | LA CHAPPELLE IS VICTOR.; Tosses Fishman in 25:09 at the St. Nicholas Palace. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/scottish-cup-soccer.html | SCOTTISH CUP SOCCER. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/misses-miley-bauer-win-in-first-round-of-womens-south-atlantic-golf.html | Misses Miley, Bauer Win in First Round Of Women's South Atlantic Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/stocks-firm-on-the-exchange-in-london.html | Stocks Firm on the Exchange in London; | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/gadsden-attacks-holding-measure-says-bill-in-congress-would.html | GADSDEN ATTACKS HOLDING MEASURE; Says Bill in Congress Would Seriously Impair Gas and Electric Services. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/washington-halts-rally-says-bank-guaranty-trust-holds-plan-for.html | WASHINGTON HALTS RALLY, SAYS BANK; Guaranty Trust Holds Plan for Expanding Deposits Is Balking Recovery. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/millet-is-sentenced-to-6-months-in-fake-painters-grandson-and.html | MILLET IS SENTENCED TO 6 MONTHS IN FAKE; Painter's Grandson and Copyist Also Fined for Selling Spurious Art Works. | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/plan-to-succeed-mckechnie-as-manager-of-braves-in-1936-disclosed-by.html | Plan to Succeed McKechnie as Manager of Braves in 1936 Disclosed by Ruth; RUTH WILL PILOT BRAVES NEXT YEAR | True | By James P. Dawson. | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/store-sales-gains-were-led-by-furs-increases-in-twentythree.html | STORE SALES GAINS WERE LED BY FURS; Increases in Twenty-three Departments Last Month, Bank Analysis Shows. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/rate-cut-offered-for-westchester-two-concerns-voluntarily-file.html | RATE CUT OFFERED FOR WESTCHESTER; Two Concerns Voluntarily File Schedules to Save the Consumers $1,009,000. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/naval-stores.html | NAVAL STORES. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/drops-latin-requirement.html | Drops Latin Requirement. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/receives-garden-club-prize.html | Receives Garden Club Prize. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/tax-bureau-checks-up-on-all-income-sources.html | Tax Bureau Checks Up On All Income Sources | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/nicaragua-defeats-amendment.html | Nicaragua Defeats Amendment. | True | Special Cable to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/18000-are-fingerprinted-at-invitation-of-police.html | 18,000 Are Fingerprinted At Invitation of Police | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/miss-louise-beggs-plans-her-marriage-she-will-be-bride-on-murch-11.html | MISS LOUISE BEGGS PLANS HER MARRIAGE; She Will Be Bride on March 11 in Merion, Pa., of David Stern 3d, Publisher's Son. | True | Special to T NW YOR: TXxES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/probation-reform-reduces-pay-of-six-deputy-chiefs-must-retire-or.html | PROBATION REFORM REDUCES PAY OF SIX; Deputy Chiefs Must Retire or Return to Ranks in Domestic Relations Court. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/chardon-assailed-at-san-juan.html | Chardon Assailed at San Juan. | True | Special Cable to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/rejection-of-ships-barred-nye-says-big-three-joined-to-prevent-the.html | REJECTION OF SHIPS BARRED, NYE SAYS; ' Big Three' Joined to Prevent the Government Refusing Vessels, He Holds. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/circumstantial-evidence.html | CIRCUMSTANTIAL EVIDENCE. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/yale-wrestlers-down-princeton-walker-triumphs-on-fall-as-elis-gain.html | YALE WRESTLERS DOWN PRINCETON; Walker Triumphs on Fall as Elis Gain 17-11 Victory Over Nassau Rivals. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/pound-goes-lower-in-terms-of-gold-exchange-quotation-however-holds.html | POUND GOES LOWER IN TERMS OF GOLD; Exchange Quotation, However, Holds Fairly Steady Against Dollar. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/kresge-leases-a-store-newark-concern-gets-space-in-elizabeth-in.html | KRESGE LEASES A STORE.; Newark Concern Gets Space in Elizabeth in Expansion Plan. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/motions-for-monarchies-right-of-small-nations-to-have-kings-urged.html | MOTIONS FOR MONARCHIES; Right of Small Nations to Have Kings Urged in House of Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/mayor-still-holds-to-yardstick-plan-wont-give-it-up-till-judgment.html | MAYOR STILL HOLDS TO YARDSTICK PLAN; Won't Give it Up Till 'Judgment Day' Despite Offer to the City, He Declares. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/sales-tax-returns-begin-tomorrow-taylor-expects-many-to-file-at.html | SALES TAX RETURNS BEGIN TOMORROW; Taylor Expects Many to File at Once, Though Last Day Will Be March 30. | True | | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/texas-oil-deal-near-standard-of-indiana-negotiating-for-the.html | TEXAS OIL DEAL NEAR.; Standard of Indiana Negotiating for the Yount-Lee Company. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/pelleas-to-return-to-opera-next-week-debussy-work-will-be-given.html | PELLEAS TO RETURN TO OPERA NEXT WEEK; Debussy Work Will Be Given First Time This Season -- 'Parsifal' March 7. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/nra-plans-appeal-of-weirton-case-governmental-leaders-declare.html | NRA PLANS APPEAL OF WEIRTON CASE; Governmental Leaders Declare Nields Decision Is Sure to Be Reversed. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/penn-quintet-wins-from-princeton-shows-vigorous-attack-to-set-back.html | PENN QUINTET WINS FROM PRINCETON; Shows Vigorous Attack to Set Back Tigers, 28-15, After Leading at Half, 14-2. | True | By Lincoln A. Werden. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/ymca-fund-at-147417-5774-have-contributed-so-far-campaign-leaders.html | Y.M.C.A. FUND AT $147,417; 5,774 Have Contributed So Far, Campaign Leaders Report. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/drop-in-net-assets-prevents-dividend-united-corporation-barred-by.html | DROP IN NET ASSETS PREVENTS DIVIDEND; United Corporation Barred by Delaware Law From Paying on Preference Stock. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/sets-new-swim-mark-wallace-spence-scores-in-150yard-medley-in-1386.html | SETS NEW SWIM MARK.; Wallace Spence Scores In 150-Yard Medley in 1:38.6. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/four-sloops-selected-named-to-represent-sound-yachts-in-bermuda.html | FOUR SLOOPS SELECTED.; Named to Represent Sound Yachts in Bermuda Contests. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/great-western-sugar-promotion.html | Great Western Sugar Promotion | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/youth-tells-of-exploit-irwin-wirelesses-to-uncle-a-report-of-arctic.html | YOUTH TELLS OF EXPLOIT.; Irwin Wirelesses to Uncle a Report of Arctic Adventure. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/bars-income-tax-on-states-liquor-treasury-opinion-is-based-on-idea.html | BARS INCOME TAX ON STATES' LIQUOR; Treasury Opinion Is Based on Idea That Congress Wishes Not to Limit Activities. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/glen-alden-coal-earns-3375536-profit-last-year-equal-to-193-a-share.html | GLEN ALDEN COAL EARNS $3,375,536; Profit Last Year Equal to $1.93 a Share, Compared With $1.72 in 1933. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/schedule-is-listed-by-international-season-will-open-in-southern.html | SCHEDULE IS LISTED BY INTERNATIONAL; Season Will Open in Southern Tier of Cities April 17 -- To Play 154 Games. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/8-roads-to-absorb-m-st-l-property-jesse-jones-says-they-will-pay.html | 8 ROADS TO ABSORB M. & ST. L. PROPERTY; Jesse Jones Says They Will Pay $7,200,000 and Assume $1,018,000 Equipment Debt. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/prepares-for-pwa-fund-lehman-asks-40000000-grant-to-cover-any.html | PREPARES FOR PWA FUND.; Lehman Asks $40,000,000 Grant to Cover Any Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/city-to-set-june-1-for-income-tax-postponement-is-agreed-on-with.html | CITY TO SET JUNE 1 FOR INCOME TAX; Postponement Is Agreed On, With Likelihood of Repeal Before That Date. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/new-south-atlantic-air-mark.html | New South Atlantic Air Mark. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/mrs-george-w-files.html | MRS. GEORGE W. FILES. | True | Spec.l to THE NW YORK TLS. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/miss-mildred-baer-betrothed.html | Miss Mildred Baer Betrothed. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/income-tax-publicity-pinkslip-plan-viewed-as-a-federal-breach-of.html | INCOME TAX PUBLICITY.; Pink-Slip Plan Viewed as a Federal Breach of Confidence. | True | ALFRED ACTON | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/mellen-on-patronage-county-chief-says-it-is-necessary-in-politics.html | MELLEN ON PATRONAGE.; County Chief Says It Is Necessary In Politics, 'Like It or Not.' | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/opening-antipushcart-drive.html | Opening Anti-Pushcart Drive. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/britain-calls-scientists-to-aid-in-her-air-defense.html | Britain Calls Scientists To Aid in Her Air Defense | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/order-marks-400th-year-pupils-of-ursuline-nuns-depict-history-in.html | ORDER MARKS 400TH YEAR; Pupils of Ursuline Nuns Depict History in Pageant. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/italy-drops-claim-for-1940-olympics-withdraws-in-favor-of-japan.html | ITALY DROPS CLAIM FOR 1940 OLYMPICS; Withdraws in Favor of Japan, Which Has Voted $500,000 for Athletes' Expenses. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/periodical-halted-by-tired-editors-nathan-and-associates-drop-the.html | PERIODICAL HALTED BY 'TIRED' EDITORS; Nathan and Associates Drop The American Spectator to Retire to Their 'Estates.' | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/stamps-stolen-in-costa-rica.html | Stamps Stolen in Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/cold-of-14-in-city-causes-suffering-high-wind-and-snowfall-add-to.html | COLD OF 14 IN CITY CAUSES SUFFERING; High Wind and Snowfall Add to Discomfort -- One Death Here, Two in Georgia. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/to-sell-5th-av-house-bank-foreclosing-mortgage-on-seventysecond.html | TO SELL 5TH AV. HOUSE.; Bank Foreclosing Mortgage on Seventy-Second Street Corner. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/william-hall-herrick.html | WILLIAM HALL' HERRICK. | True | Special to TIE: EV Yot'C TI-. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/miami-beach-club-scene-of-parties-the-john-w-mccolls-entertain.html | MIAMI BEACH CLUB SCENE OF PARTIES; The John W. McColls Entertain Marquis and Marquise de Confeigne at Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/parker-rust-proof-plan-voted.html | Parker Rust Proof Plan Voted. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/myra-hess-heard-in-piano-classics-bach-mozart-beethoven-and.html | MYRA HESS HEARD IN PIANO CLASSICS; Bach, Mozart, Beethoven and Schubert Program Warmly Received in Town Hall. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/mrs-nobby-clark-opens-london-acclaims-discreet-and-pliant.html | MRS. NOBBY CLARK' OPENS; London Acclaims Discreet and Pliant Production. | True | Wieless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/brooklyn-paramount-theatre-building-sold-to-simon-fabian-present.html | Brooklyn Paramount Theatre Building Sold to Simon Fabian, Present Lessee | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/defeat-bill-to-bar-ambulance-chaser-assemblymen-reject-measure-as.html | DEFEAT BILL TO BAR AMBULANCE CHASER; Assemblymen Reject Measure as 'Insult to Lawyers' Despite Pleas of Sponsors. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/choate-fencers-beat-loomis.html | Choate Fencers Beat Loomis. | True | Special to THE NEW YORK TIMES. | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/match-goes-to-holbrook-beats-whitman-in-class-b-squash-racquets.html | MATCH GOES TO HOLBROOK; Beats Whitman in Class B Squash Racquets -- Oliver Triumphs. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/fugitive-teller-seized-12000-theft-is-laid-to-mount-vernon-sunday.html | FUGITIVE TELLER SEIZED.; $12,000 Theft Is Laid to Mount Vernon Sunday School Teacher. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/colonel-luigi-latil.html | COLONEL LUIGI LATIL. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/commodity-markets-coffee-futures-at-new-low-levels-for-season-other.html | COMMODITY MARKETS.; Coffee Futures at New Low Levels for Season -- Other Staples Irregular -- Cash List Mixed. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/dr-chari-es-h-pieet.html | DR. CHARI. ES H, PIEET. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/proposes-to-curb-mortgage-issues-legislative-committee-urges.html | PROPOSES TO CURB MORTGAGE ISSUES; Legislative Committee Urges Suspension of Guaranty Business Until July, 1936. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/shoemaker-gains-lead-defeats-courtney-128-to-46-as-amateur-cue.html | SHOEMAKER GAINS LEAD.; Defeats Courtney, 128 to 46, as Amateur Cue Match Begins. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/soviet-minimizes-reichpolish-peril-pilsudski-held-too-shrewd-to-let.html | SOVIET MINIMIZES REICH-POLISH PERIL; Pilsudski Held Too Shrewd to Let Germans March Through Poland to Seize Ukraine. | True | By Walter Duranty. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/field-trials-put-off-again.html | Field Trials Put Off Again. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/elizabeth-burke-becowles-a-bride-wed-to-theodore-crane-in-the-home.html | ELIZABETH BURKE BECOWIES A BRIDE; Wed to Theodore Crane in the Home of Her Brother at Washington Square. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/michael-gottlieb.html | MICHAEL GOTTLIEB. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/steel-production-reduced-slightly-but-iron-age-doubts-that-use-of.html | STEEL PRODUCTION REDUCED SLIGHTLY; But Iron Age Doubts That Use of Finished Products Has Decreased. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/roosevelt-upheld-on-prevailing-pay-hi-harriman-supports-him-in.html | ROOSEVELT UPHELD ON PREVAILING PAY; H.I. Harriman Supports Him in Opposition to Standard Wages for Relief Work. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/kentucky-mines-victors-judge-dawson-says-nra-is-unconstitutional.html | KENTUCKY MINES VICTORS; Judge Dawson Says NRA Is Unconstitutional Bar to Business. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/steel-ingot-capacity-at-new-high-level-gross-tonnage-was-69734701.html | STEEL INGOT CAPACITY AT NEW HIGH LEVEL; Gross Tonnage Was 69,734,701 on Dec. 31 -- Blast Furnace Total Dropped in Year. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/charity-event-arranged-officers-chosen-for-philadelphia-flower.html | CHARITY EVENT ARRANGED.; Officers Chosen for Philadelphia Flower Market May 16. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/youth-is-keynote-of-spring-styles-experts-back-from-paris-say-they.html | YOUTH IS KEYNOTE OF SPRING STYLES; Experts, Back From Paris, Say They Will Make Women Look Ten Years Younger. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/copper-conference-here-next-month-delegates-of-several-large.html | COPPER CONFERENCE HERE NEXT MONTH; Delegates of Several Large Foreign Producers Due on March 7. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/new-port-chester-savings-post.html | New Port Chester Savings Post. | True | Special to THE NEW YORK TIMES. | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/denies-soviet-asked-us-to-extend-credit-moscow-authority-says-a.html | DENIES SOVIET ASKED US TO EXTEND CREDIT; Moscow Authority Says a Loan Was Sought and Money Was to Be Used in America. | True | Special Cable to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/calls-trust-certificates.html | Calls Trust Certificates. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/duck-flock-grows-in-central-park-from-a-few-stray-birds-the.html | DUCK FLOCK GROWS IN CENTRAL PARK; From a Few Stray Birds the Waterfowl Colony Has Been Increased to 250 in Year. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/epiphany-five-advances-st-jean-baptiste-quintet-also-gains-in.html | EPIPHANY FIVE ADVANCES.; St. Jean Baptiste Quintet Also Gains in School Tourney. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/yale-halts-brown-at-hockey-10-to-2-six-goals-in-second-session.html | YALE HALTS BROWN AT HOCKEY, 10 TO 2; Six Goals in Second Session Clinch Victory in Game at New Haven Arena. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/bradleys-colors-borne-to-decisive-victory-by-black-helen-at-miami.html | Bradley's Colors Borne to Decisive Victory by Black Helen at Miami Track; BLACK HELEN WINS EASILY AT HIALEAH | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/the-screen-edmund-lowe-and-victor-mclaglen-in-the-great-hotel.html | THE SCREEN; Edmund Lowe and Victor McLaglen in "The Great Hotel Murder," the New Crime Thriller at the Astor. | True | By Andre Sennwald. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/argentina-to-set-clocks-back.html | Argentina to Set Clocks Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/alfred-putnam-sandles-agricutturat-t-ead-er-of-ohio-was1-well-known.html | ALFRED PUTNAM SANDLES. ]; Agricutturat, t. ead, er of Ohio Was1 Well Known In Politics. [ | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/roosevelt-on-way-to-fight-for-bills-president-leaves-hyde-park-for.html | ROOSEVELT ON WAY TO FIGHT FOR BILLS; President Leaves Hyde Park for White House, Silent on His Relief Program. | True | By Charles W. Hurd. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/union-township-nj.html | Union Township, N.J. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/cuban-move-to-oust-mendieta-spreading-havana-bus-line-drivers-join.html | CUBAN MOVE TO OUST MENDIETA SPREADING; Havana Bus Line Drivers Join Wide Strike -- Another Cabinet Minister Resigns. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/albany-speeds-bill-to-end-jury-exemption-early-favorable-report-to.html | Albany Speeds Bill to End Jury Exemption; Early Favorable Report to Senate Forecast | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/triumph-is-hailed.html | Triumph Is Hailed. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/drastic-crime-law-opposed-by-board-valentines-proposal-to-make.html | DRASTIC CRIME LAW OPPOSED BY BOARD; Valentine's Proposal to Make 'Consorting' Punishable Is Held Objectionable. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/26-on-freighter-given-up-as-lost-after-eight-hours-three-liners.html | 26 ON FREIGHTER GIVEN UP AS LOST; After Eight Hours Three Liners Reluctantly Abandon Search for the Blairgowrie. | True | By Marc A. Rose. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/lordi-defeats-hoffman-in-squash-tourney-final.html | Lordi Defeats Hoffman In Squash Tourney Final | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/miss-fitzallen-radio-star-dead-featured-artist-of-witches-tale-of.html | MISS FITZ-ALLEN, RADIO STAR, DEAD; Featured Artist of 'Witches Tale' of WOR at Age of 79 Succumbs Suddenly. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/child-labor-bill-defeated.html | Child Labor Bill Defeated. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/miss-anne-g-higgins-retired-edtqr-of-womans-page-of-l-brooklyn.html | MISS ANNE G. HIGGINS.; Retired Ed[tQr of Woman's Page of l Brooklyn Daily Eagle. I | True | | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/-foreign-substance-found-in-post-engine-it-is-blamed-instead-of-oil.html | ' FOREIGN SUBSTANCE ' FOUND IN POST ENGINE; It Is Blamed, Instead of 'Oil Leak,' for Forcing Plane Down on Stratosphere Flight. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/sentry-held-suicide-in-bank-of-england-guardsman-found-dying-at-his.html | SENTRY HELD SUICIDE IN BANK OF ENGLAND; Guardsman Found Dying at His Post With Empty Shell in Rifle Beside Him. | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/philadelphia-rapid-transits-deficit-almost-doubled-in-1934-to.html | Philadelphia Rapid Transit's Deficit Almost Doubled in 1934 to $1,214,000 | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/4-art-exhibits-prepared-dean-meeks-of-yale-plans-shows-on.html | 4 ART EXHIBITS PREPARED.; Dean Meeks of Yale Plans Shows on Connecticut Subjects. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/thoms-davis.html | THOM.S DAVIS. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/newsboy-cleared-in-bank-theft.html | Newsboy Cleared in Bank Theft. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/french-ship-sets-record-ile-de-france-goes-from-quarantine-to-pier.html | FRENCH SHIP SETS RECORD; Ile de France Goes From Quarantine to Pier in 47 Minutes. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/renames-bank-board-members.html | Renames Bank Board Members. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/bermuda-enjoys-hottest-feb-26.html | Bermuda Enjoys Hottest Feb. 26 | True | Special Cable to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/20000-fund-voted-for-river-air-base-city-seaplane-terminal-wins.html | $20,000 FUND VOTED FOR RIVER AIR BASE; City Seaplane Terminal Wins Approval of Commission -- Use by May 1 Seen. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/naval-shifts-made-from-shore-to-sea-swanson-announces-changes-in.html | NAVAL SHIFTS MADE FROM SHORE TO SEA; Swanson Announces Changes in Flag Commands to Be Effective in Summer. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/in-washington-president-faces-hard-fight-to-end-growing-opposition.html | In Washington; President Faces Hard Fight to End Growing Opposition. | True | By Arthur Krock. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/sales-in-new-jersey-several-business-buildings-are-transferred.html | SALES IN NEW JERSEY.; Several Business Buildings Are Transferred. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/strain-on-the-gold-bloc.html | Strain on the Gold Bloc. | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/peter-ibbetson-returns-at-opera-deems-taylors-work-achieves.html | PETER IBBETSON' RETURNS AT OPERA; Deems Taylor's Work Achieves Sixteenth Performance at the Metropolitan. | True | O.T. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/bolitho-freed-in-arson-former-prosecutor-in-jersey-and-farmer-get.html | BOLITHO FREED IN ARSON.; Former Prosecutor in Jersey and Farmer Get Directed Verdicts. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/marcus-and-singer-freed-from-prison-expresident-of-bank-of-us.html | MARCUS AND SINGER FREED FROM PRISON; Ex-President of Bank of U.S. Silent and Gloomy, but Old Associate Is Cheerful. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/hans-lange-leads-the-philharmonic-novelty-by-t-tertius-noble-is.html | HANS LANGE LEADS THE PHILHARMONIC; Novelty by T. Tertius Noble Is Feature of His Program -- Piastro the Soloist. | True | H.T. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/exchampion-competing-in-masters-tourney-at-moscow-impressed.html | Ex-Champion, Competing in Masters' Tourney at Moscow, Impressed Especially by Interest Displayed by Youngsters -- Botwinnik, Soviet Champion, Bolsters Lead. | True | By Walter Duranty. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/miss-milbanke-english-star-loses-to-miss-bowes-in-title-squash.html | Miss Milbanke, English Star, Loses to Miss Bowes in Title Squash Racquets; MISS BOWES VICTOR IN FIVE-GAME UPSET | True | By Maribel Y. Vinson. | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/end-of-a-drive-is-seen.html | End of a Drive Is Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/-anthony-adverse-banned-by-dublin-government.html | ' Anthony Adverse' Banned By Dublin Government | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/bond-prices-rally-as-tone-improves-lowpriced-rails-go-up-with.html | BOND PRICES RALLY AS TONE IMPROVES; Low-Priced Rails Go Up, With Explanations for Rise as Vague as for Slump. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/cochran-continues-fight-producer-declines-to-join-new-london.html | COCHRAN CONTINUES FIGHT; Producer Declines to Join New London Theatre Council. | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/case-a-vital-nira-test-suit-against-weirton-company-involved-labor.html | CASE A VITAL NIRA TEST.; Suit Against Weirton Company Involved Labor Guarantees. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/round-of-dinners-given-in-florida-mr-and-mrs-harrison-williams-have.html | ROUND OF DINNERS GIVEN IN FLORIDA; Mr. and Mrs. Harrison Williams Have Guests at Palm Beach Villa for Their House Party. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/mrs-fenton-b-turck-has-dinner-guests-she-entertains-at-savoyplaza.html | MRS. FENTON B. TURCK HAS DINNER GUESTS; She Entertains at Savoy-Plaza in Farewell to Mrs. Edward Goodrich -- Other Events. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/decision-pleases-weir-steel-company-head-says-it-vindicates-plant.html | DECISION PLEASES WEIR.; Steel Company Head Says It Vindicates Plant Unions. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/objecting-to-the-bonus.html | Objecting to the Bonus. | True | M.M. BARR | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/smoking-in-the-subway.html | Smoking in the Subway. | True | SOPHIE WOLCHOK | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/tenant-farmers-assail-new-deal-3-northeast-arkansas-union-men-say.html | TENANT FARMERS ASSAIL NEW DEAL; 3 Northeast Arkansas Union Men Say Many Lost Homes When Cotton Was Reduced. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/bridal-onioan-for-miss-koerb-st-louis-girls-marriage-to-d-f-hallett.html | BRIDAL ON.IOAN FOR MISS KOERB; St. Louis Girl's Marriage tO d. F. Hallett of This City tO Take Place in West. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/canadas-oil-imports-rise.html | Canada's Oil Imports Rise. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/market-for-bonds-planned-in-toronto-ontario-government-issues-a.html | MARKET FOR BONDS PLANNED IN TORONTO; Ontario Government Issues a Charter to Group of Dealers to Establish an Exchange. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/amherst-wins-track-meet.html | Amherst Wins Track Meet. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/long-beach-li.html | Long Beach, L.I. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/dionnes-back-with-babies-parents-of-quintuplets-visit-hospital-in.html | DIONNES BACK WITH BABIES; Parents of Quintuplets Visit Hospital in 40-Below Temperature. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/johnsons-boat-scores-captain-kidd-wins-first-race-for-nyyc-cup-at.html | JOHNSON'S BOAT SCORES.; Captain Kidd Wins First Race for N.Y.Y.C. Cup at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/shan-fbul__-lock-i-irish-author-noted-for-novels-oni-life-in-ulster.html | SHAN. F.-BUL__ LOCK.; I irish Author Noted for Novels onI Life in Ulster. / | True | Special C sb[e to Tm NIW YOR Tn:s. t | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/hyatt-c-hatch-dead-upstate-financier-banker-manufacturer-former.html | HYATT C. HATCH DEAD; UP-STATE FINANCIER; Banker, Manufacturer, Former Legislator and Civic Leader of Steuben County. | True | Special to T Imv Yore Tl3. | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/united-light-calls-bonds.html | United Light Calls Bonds. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/britain-opposes-sending-army.html | Britain Opposes Sending Army. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/daughter-linked-to-mellon-loss-hearing-shows-holding-unit-in-her.html | DAUGHTER LINKED TO MELLON 'LOSS'; Hearing Shows Holding Unit in Her Name Bought Stocks on Which He Made Tax Claim. | True | By F. Raymond Daniell. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/smith-aids-moses-calls-ickes-fight-on-him-vindictive-holds-move-is.html | SMITH AIDS MOSES; CALLS ICKES FIGHT ON HIM 'VINDICTIVE'; Holds Move Is Political and 'Cannot Believe' President Is Behind It. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/ambers-and-fuller-ready.html | Ambers and Fuller Ready. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/farm-show-at-farmingdale.html | Farm Show at Farmingdale. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/nyac-fetes-sundstrom-honors-swim-coach-for-his-fifty-years-of.html | N.Y.A.C. FETES SUNDSTROM; Honors Swim Coach for His Fifty Years of Service. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/50-argentine-police-held-for-not-wearing-rubbers.html | 50 Argentine Police Held For Not Wearing Rubbers | True | Special Cable to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/20128820-voted-for-march-relief-a-record-for-city-we-dare-not-keep.html | $20,128,820 VOTED FOR MARCH RELIEF, A RECORD FOR CITY; ' We Dare Not Keep Up This Pace,' Says Mayor, Insisting Cost Must Be Tapered Off. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/singer-is-hurled-30-feet-to-stage-beatrice-joyce-seriously-hurt-in.html | SINGER IS HURLED 30 FEET TO STAGE; Beatrice Joyce Seriously Hurt in Accident at Radio City Music Hall. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/pigeonholing-an-amendment.html | PIGEONHOLING AN AMENDMENT. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/babe-ruth-protests-duty-crowd-follows-him-to-custom-house-finally.html | BABE RUTH PROTESTS DUTY; Crowd Follows Him to Custom House -- Finally Gets Adjustment. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/3299000-finnish-debt-to-be-paid-on-april-1.html | $3,299,000 Finnish Debt To Be Paid on April 1 | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/relief-costs.html | RELIEF COSTS. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/roper-favors-plan-to-exchange-jobs-would-switch-government-and.html | ROPER FAVORS PLAN TO EXCHANGE JOBS; Would Switch Government and Business Executives and Build Reserve Corps. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/publisher-plans-scholarship.html | Publisher Plans Scholarship. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/paris-market-weak-paris-market-weakens.html | Paris Market Weak;; Paris Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/hog-prices-react-after-20day-rally-arrival-of-stormbound-stock-at.html | HOG PRICES REACT AFTER 20-DAY RALLY; Arrival of Storm-Bound Stock at Chicago Brings Decline of 15c -- Cattle Steady. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/mrs-emma-g-de-valdes.html | MRS. EMMA G. DE VALDES. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/albany-bill-aids-districting-plan-measure-is-passed-which.html | ALBANY BILL AIDS DISTRICTING PLAN; Measure Is Passed Which Republicans Charge Gives Advantage to Democrats. | True | Special to THE NEW YORK TIMES. | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/canadian-banking-rose-gain-of-2500000000-in-checks-cashed-during.html | CANADIAN BANKING ROSE.; Gain of $2,500,000,000 in Checks Cashed During 1934 Over 1933. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/sheldon-halts-anderson-triumphs-as-national-racquets-championship.html | SHELDON HALTS ANDERSON; Triumphs as National Racquets Championship Starts. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/french-net-body-backs-us-on-rule-opposes-any-change-in-code.html | FRENCH NET BODY BACKS U.S. ON RULE; Opposes Any Change in Code Allowing Amateurs to Make Motion Pictures. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/goodwin-and-fell-lose-bow-to-quinn-wylie-by-5-and-4-on-palm-beach.html | GOODWIN AND FELL LOSE.; Bow to Quinn, Wylie by 5 and 4 on Palm Beach Links. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/to-start-antipushcart-drive.html | To Start Anti-Pushcart Drive. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/140000000-asked-by-national-guard-officers-put-modernization-and.html | $140,000,000 ASKED BY NATIONAL GUARD; Officers Put Modernization and Strengthening Program Before House Committee. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/prudence-co-payments-trustees-announce-interest-to-go-to.html | PRUDENCE CO. PAYMENTS.; Trustees Announce Interest to Go to Certificate Holders. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/columbia-downs-cornell-by-3626-rallies-in-second-period-to-vanquish.html | COLUMBIA DOWNS CORNELL BY 36-26; Rallies in Second Period to Vanquish the Red Quintet on Court at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/coe-glade-gets-divorce.html | Coe Glade Gets Divorce. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/1500-at-melville-rites-service-for-shoe-manufacturer-in-heavenly.html | 1,500 AT MELVILLE RITES.; Service for Shoe Manufacturer in Heavenly Rest Church. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/lone-man-conquers-arctic-in-2000mile-trek-by-sled-missouri-youth-of.html | Lone Man Conquers Arctic In 2,000-Mile Trek by Sled; Missouri Youth of 24 Is Nearly Mad With Pain After Six Months of Peril in Barren Lands of Canada -- Ate Seals Raw. | True | By Jack O'Brien, Surveyor For the Byrd Antarctic Expedition of 1928-29. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/banham-heads-port-conference.html | Banham Heads Port Conference. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/william-b-hickok.html | WILLIAM B, HICKOK. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/big-transocean-air-mail.html | Big Transocean Air Mail. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/smith-gives-3-animals-to-central-park-zoo.html | Smith Gives 3 Animals To Central Park Zoo | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/theatre-aid-plea-referred-to-state-federal-officials-tell-equity.html | THEATRE AID PLEA REFERRED TO STATE; Federal Officials Tell Equity Head to Take $5,000,000 Plan to the TERA. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/nazis-foes-here-to-push-boycott-it-will-continue-until-hitler.html | NAZIS' FOES HERE TO PUSH BOYCOTT; It Will Continue Until Hitler Regime Falls, Dr. Einstein Is Assured at Reception. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/haas-annexes-medal-in-new-orleans-golf-southern-amateur-champion.html | HAAS ANNEXES MEDAL IN NEW ORLEANS GOLF; Southern Amateur Champion Has a 73 -- Dawson Gets 76 and Goodman 80. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/slip-on-spelling-at-harvard.html | Slip on Spelling at Harvard. | True | | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/butler-chain-held-violator-of-nira-regional-labor-board-accuses.html | BUTLER CHAIN HELD VIOLATOR OF NIRA; Regional Labor Board Accuses Company of Failing to Obey Group Bargaining Clause. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/big-cases-before-nields-judge-presided-in-the-federal-suit-against.html | BIG CASES BEFORE NIELDS.; Judge Presided in the Federal Suit Against Radio Corporation. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/lazzeri-of-yanks-signs-his-contract-leaves-ranks-of-holdouts-for-a.html | LAZZERI OF YANKS SIGNS HIS CONTRACT; Leaves Ranks of Hold-Outs for a Reported Salary of $10,000 a Year. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/mexico-plans-to-bar-factory-shutdowns-president-tells-workers-that.html | MEXICO PLANS TO BAR FACTORY SHUT-DOWNS; President Tells Workers That Means of Livelihood Will Be Assured to Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/ford-sees-high-pay-as-vital-to-nation-in-letter-to-woll-he-says-he.html | FORD SEES HIGH PAY AS VITAL TO NATION; In Letter to Woll He Says He Has in No Wise Changed His Mind on the Subject. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/30000-in-jewelry-gifts-stolen-in-panama-church.html | $30,000 in Jewelry Gifts Stolen in Panama Church | True | Special Cable to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/three-states-plan-own-crime-drives-new-jersey-california-and-oregon.html | THREE STATES PLAN OWN CRIME DRIVES; New Jersey, California and Oregon Call Conferences to Strengthen Fight. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/store-workers-ball-saturday.html | Store Workers' Ball Saturday. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/appeal-board-formed-new-body-to-have-jurisdiction-over-cricket.html | APPEAL BOARD FORMED.; New Body to Have Jurisdiction Over Cricket Decisions. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/fera-to-end-school-aid-governors-are-told-states-should-provide-for.html | FERA TO END SCHOOL AID.; Governors Are Told States Should Provide for Rural Districts. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/the-f-luis-moras-hosts-dinner-party-followed-by-yale-puppetiers.html | THE F. LUIS MORAS HOSTS.; Dinner Party Followed by Yale Puppetiers Performance. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/gh-bucher-promoted-elected-a-vice-president-of-westinghouse.html | G.H. BUCHER PROMOTED.; Elected a Vice President of Westinghouse Electric. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/mme-flagstad-back-in-opera-role-today-soprano-fully-recovered-to.html | MME. FLAGSTAD BACK IN OPERA ROLE TODAY; Soprano, Fully Recovered, to Appear as Bruennhilde in 'Goetterdaemmerung.' | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/healy-for-ending-holding-companies-he-tells-house-group-that.html | HEALY FOR ENDING HOLDING COMPANIES; He Tells House Group That Regulation Would Help, but Dissolution Would Be Best. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/shirt-institute-reelects.html | Shirt Institute Re-elects. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/james-roosevelt-at-dominica.html | James Roosevelt at Dominica. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/mrs-edward-nugent.html | MRS. EDWARD NUGENT. | True | Speciat to TH N%w roP TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/house-gets-demand-maccracken-quit-resolution-offered-by-mcfarlane.html | HOUSE GETS DEMAND MacCRACKEN QUIT; Resolution Offered by McFarlane Calls on Him to Resign Aeronautics Post. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/william-w-stevens-1-civil-war-veteran-94-formerly-was-judge-in-iowa.html | WILLIAM W. STEVENS; { 1 Civil War Veteran, 94, Formerly Was Judge in Iowa, | True | | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/miss-irene-trippe-engaged.html | Miss Irene Trippe Engaged. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/damrosch-to-plan-city-arts-school-heads-committee-appointed-by-mrs.html | DAMROSCH TO PLAN CITY ARTS SCHOOL; Heads Committee Appointed by Mrs. Henry Breckinridge of Municipal Group. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/kents-to-attend-kingston-ball.html | Kents to Attend Kingston Ball. | True | Special Cable to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/dance-for-student-nurses.html | Dance for Student Nurses. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/miss-elizabeth-mnally.html | MISS ELIZABETH M'NALLY. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/riverside-church-exhibit-man-activities-there-depicted-221000.html | RIVERSIDE CHURCH EXHIBIT; Man Activities There Depicted -- $221,000 Budget Fixed. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/81-at-bellevue-get-diplomas-as-nurses-66-women-and-15-men-in-the.html | 81 AT BELLEVUE GET DIPLOMAS AS NURSES; 66 Women and 15 Men in the 62d Graduating Class -- Wider Training of Students Asked. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/prices-1040-off-at-rug-sales-here-about-300000-in-goods-sold-as.html | PRICES 10-40% OFF AT RUG SALES HERE; About $300,000 in Goods Sold as Special Events Draw 600 Buyers to City. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/bondholders-offer-two-delmonico-plans-hearing-set-for-march-7-on.html | BONDHOLDERS OFFER TWO DELMONICO PLANS; Hearing Set for March 7 on Reorganization Proposals of Hotel Property. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/opposes-jail-for-debt-british-house-of-lords-would-reduce-number.html | OPPOSES JAIL FOR DEBT.; British House of Lords Would Reduce Number Imprisoned. | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/dance-by-ruth-st-denis-in-church-stirs-up-a-presbyterian-row.html | Dance by Ruth St. Denis in Church Stirs Up a Presbyterian Row; Denominational Leader Presses for Disciplinary Action Against Those Responsible for Her Appearance at Service in Park Avenue Chancel. | True | By Rachel K. McDowell. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/logan-impresses-in-dodgers-drill-recruit-southpaw-stars-both-at-bat.html | LOGAN IMPRESSES IN DODGERS DRILL; Recruit Southpaw Stars Both at Bat and Afield During Bunting Workout. | True | By Roscoe McGowen. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/statler-heiress-dies-of-gas-poison-mrs-hb-davidson-jr-is-found.html | STATLER HEIRESS DIES OF GAS POISON; Mrs. H.B. Davidson Jr. Is Found Unconscious in Her Pinehurst Garage. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/jascha-heifetz-takes-penthouse-palace-twentyoneroom-abode-on-park.html | JASCHA HEIFETZ TAKES PENTHOUSE PALACE; Twenty-one-Room Abode on Park Avenue Has Large Entertainment Space. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/dublin-mayor-sails-for-us-on-march-6-eager-to-see-this-country-and.html | DUBLIN MAYOR SAILS FOR U.S. ON MARCH 6; Eager to See This Country and to Take Part in St. Patrick's Parade in New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/commons-may-hear-debate-on-walker-laborite-announces-he-will-air.html | COMMONS MAY HEAR DEBATE ON WALKER; Laborite Announces He Will Air Question of Former Mayor's Registration in Britain. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/regatta-plans-made-gold-cup-and-lehman-trophy-only-races-listed-at.html | REGATTA PLANS MADE.; Gold Cup and Lehman Trophy Only Races Listed at Lake George. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/lafayette-wins-3736-wilds-goal-in-last-halfminute-tops-muhlenberg.html | LAFAYETTE WINS, 37-36.; Wild's Goal In Last Half-Minute Tops Muhlenberg Five. | True | Special to THE NEW YORK TIMES. | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/mayor-has-pistol-in-auto-also-desk-for-his-mail.html | Mayor Has Pistol in Auto; Also Desk for His Mail | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/more-autoists-entered-canada.html | More Autoists Entered Canada. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/dr-wn-thayer-writes-a-song-to-roosevelt-have-a-rendezvous-with-life.html | DR. W.N. THAYER WRITES A SONG TO ROOSEVELT; ' Have a Rendezvous With Life' Will Be Sung at the White House Tonight. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/limits-deposits-of-bonds.html | Limits Deposits of Bonds. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/bond-offerings-in-canada-higher.html | Bond Offerings in Canada Higher | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/finlands-finances-improve-steadily-governments-budget-for-1935.html | FINLAND'S FINANCES IMPROVE STEADILY; Government's Budget for 1935 Balanced Without Any Public Borrowing. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/bo-counsel-warns-on-public-ownership-it-will-lead-to-communism.html | B.&O. COUNSEL WARNS ON PUBLIC OWNERSHIP; It Will Lead to Communism, Cornwell Tells Business Group at Canton. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/bryan-downs-bell-in-bermuda-tennis-gives-brilliant-exhibition-in.html | BRYAN DOWNS BELL IN BERMUDA TENNIS; Gives Brilliant Exhibition in Defeating Favorite in Title Play, 7-9, 6-2, 6-3. | True | By Allison Danzig. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/ambassador-bingham-guest.html | Ambassador Bingham Guest. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/mr-rogers-is-not-fooled-by-mussolinis-remarks.html | Mr. Rogers Is Not Fooled By Mussolini's Remarks | True | WILL ROGERS | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/writ-granted-to-cw-hodgson.html | Writ Granted to C.W. Hodgson. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/japan-denies-aim-to-isolate-china-assails-rumors-she-would-get.html | JAPAN DENIES AIM TO ISOLATE CHINA; Assails Rumors She Would Get Nanking Out of League and Oust Foreign Advisers. | True | By Hugh Byas. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/crescents-to-play-11-lacrosse-games-schedule-is-announced-at-43d.html | CRESCENTS TO PLAY 11 LACROSSE GAMES; Schedule Is Announced at 43d Annual Dinner in Brooklyn Clubhouse. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/bolivia-answers-argentina.html | Bolivia Answers Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/rise-in-food-costs-seen-by-wallace-11-per-cent-increase-in-first.html | RISE IN FOOD COSTS SEEN BY WALLACE; 11 Per Cent Increase in First Half of Year Over the Last Half of 1934 Predicted. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/ask-more-knit-goods-learners.html | Ask More Knit Goods Learners. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/nyu-cubs-win-3722-beat-the-ccny-jayvees-for-13th-victory-in-row.html | N.Y.U. CUBS WIN, 37-22.; Beat the C.C.N.Y. Jayvees for 13th Victory In Row. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/byrd-predicts-antarctic-posts.html | Byrd Predicts Antarctic Posts. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/inland-steel-to-expand-equipment-for-blooming-mill-in-chicago-plant.html | INLAND STEEL TO EXPAND.; Equipment for Blooming Mill In Chicago Plant Is Ordered. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/andover-five-is-beaten-but-blair-peddle-hun-win-prep-school.html | Andover Five Is Beaten, but Blair, Peddle, Hun Win Prep School Contests; HARVARD CUBS TOP ANDOVER BY 29-22 | True | | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/most-of-city-milk-from-4-concerns-control-board-auditor-says-these.html | MOST OF CITY MILK FROM 4 CONCERNS; Control Board Auditor Says These Handled 89.2 Per Cent of Retail Supply. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/britain-accepts-plan-to-cut-rum-running-washington-now-holds-that.html | BRITAIN ACCEPTS PLAN TO CUT RUM RUNNING; Washington Now Holds That Illegal Cargoes From Newfoundland Will Cease. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/london-sees-nazi-styles-fashionables-attend-show-sponsored-by.html | LONDON SEES NAZI STYLES; Fashionables Attend Show Sponsored by Propaganda Ministry. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/more-reich-bonds-being-converted-interest-rate-on-2000000000-marks.html | MORE REICH BONDS BEING CONVERTED; Interest Rate on 2,000,000,000 Marks' Worth Is Being Cut to 4 1/2 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/strategic-move-seen.html | Strategic Move Seen. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/conclusions-of-judge-nields-in-his-decision-on-the-weirton-case.html | Conclusions of Judge Nields in His Decision on the Weirton Case | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/miss-colbert-wins-1934-screen-prize-shares-film-academys-award-for.html | MISS COLBERT WINS 1934 SCREEN PRIZE; Shares Film Academy's Award for Best Performance of Year With Clark Gable. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/will-continue-relief-lucian-e-smith-heads-committee-aiding.html | WILL CONTINUE RELIEF.; Lucian E. Smith Heads Committee Aiding Unemployed Architects. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/a-lover-of-letters.html | A LOVER OF LETTERS. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/international-board-on-tin-is-defended-british-colonial-minister-in.html | INTERNATIONAL BOARD ON TIN IS DEFENDED; British Colonial Minister, in Commons, Says Activities Need No Investigation. | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/sec-sues-five-firms-asks-receiver-in-chicago-for-brokerage-concerns.html | SEC SUES FIVE FIRMS.; Asks Receiver in Chicago for Brokerage Concerns. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/death-delays-irt-line-man-plunges-in-front-of-local-train-in-times.html | DEATH DELAYS I.R.T. LINE.; Man Plunges in Front of Local Train in Times Sq. in Rush Hour. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/gobel-may-sell-subsidiary.html | Gobel May Sell Subsidiary. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/sign-strike-peace-today.html | Sign Strike Peace Today. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/vanderbilt-trust-is-cut-by-1408589-executors-accounting-shows.html | VANDERBILT TRUST IS CUT BY $1,408,589; Executors' Accounting Shows $776,004 Loss in Sale of Devalued Securities. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/bonds-drawn-for-redemption.html | Bonds Drawn for Redemption. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/montagu-off-for-legion-duty.html | Montagu Off for Legion Duty. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/canadian-employment-rose.html | Canadian Employment Rose. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/cleanup-is-asked-in-police-force-anticrime-group-says-policy-racket.html | CLEAN-UP IS ASKED IN POLICE FORCE; Anti-Crime Group Says Policy Racket 'Can Be Stopped' if High Officers Try. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/junior-league-opens-welfare-fund-drive-occupational-therapy-is.html | JUNIOR LEAGUE OPENS WELFARE FUND DRIVE; Occupational Therapy Is Among Projects for Which Support Is Urged at Luncheon. | True | | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/argentine-peso-gaining-stabilization-of-its-purchasing-power-sought.html | ARGENTINE PESO GAINING.; Stabilization of Its Purchasing Power Sought, Pinedo Says. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/the-weirton-case.html | THE WEIRTON CASE. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/stock-option-approved.html | Stock Option Approved. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/to-head-cloak-council-sl-deitsch-chosen-to-succeed-del-monte-as.html | TO HEAD CLOAK COUNCIL.; S.L. Deitsch Chosen to Succeed Del Monte as President. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/rangers-play-tonight-will-encounter-maroon-sextet-in-contest-at.html | RANGERS PLAY TONIGHT.; Will Encounter Maroon Sextet In Contest at Garden. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/ship-travel-rises-to-best-since-1929-return-of-long-cruises-too-is.html | SHIP TRAVEL RISES TO BEST SINCE 1929.; Return of Long Cruises, Too, Is Held to Indicate an Economic Upturn. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/jacksons-knees-hold-giants-fate-captains-chances-of-holding.html | JACKSON'S KNEES HOLD GIANTS' FATE; Captain's Chances of Holding Third-Base Position Mean Much This Season. | True | By John Drebinger. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/ask-fha-housing-loan-for-staten-is-project.html | Ask FHA Housing Loan For Staten Is. Project | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/antivivisection-row-laid-to-ousted-aide-mrs-belais-denies-charges.html | ANTI-VIVISECTION ROW LAID TO OUSTED AIDE; Mrs. Belais Denies Charges That She Used 'Strong-Arm' Tactics in Society Election. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/bulgarianyugoslav-pact-signed.html | Bulgarian-Yugoslav Pact Signed | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/ja-eaton-killed-by-auto-in-jersey-directed-laying-of-track-to-the.html | J.A. EATON KILLED BY AUTO IN JERSEY; Directed Laying of Track to the Garfield Home After Late President Was Shot. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/-daughtertomrs-s-curtis-bird-.html | [ Daughter-toMrs. S. C;urtis Bird. { | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/yale-five-stops-harvard-by-3624-klein-tallies-12-markers-to-set.html | YALE FIVE STOPS HARVARD BY 36-24; Klein Tallies 12 Markers to Set Pace for the Victors in New Haven Gym. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/jersey-principal-ousted-for-going-to-convention.html | Jersey Principal Ousted For Going to Convention | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/henry-hanlein-head-of-limestone-contracting-firm-founded-by-father.html | HENRY HANLEIN. !; Head of Limestone Contracting Firm Founded by Father, | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/jersey-bond-club-to-dine.html | Jersey Bond Club to Dine. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/japanese-seeking-mines-in-australia-delegation-asks-free-entry-for.html | JAPANESE SEEKING MINES IN AUSTRALIA; Delegation Asks Free Entry for Machinery to Be Used in Working Iron Deposits. | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/charles-r-griffiths-retired-battalfon-chief-of-new-york-fire.html | CHARLES R. GRIFFITHS.; Retired Battalfon Chief of New York Fire Department. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/jersey-banker-indicted-fraud-charged-to-head-of-closed-institution.html | JERSEY BANKER INDICTED.; Fraud Charged to Head of Closed Institution and an Aide. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/ends-life-after-wifes-death.html | Ends Life After Wife's Death. | True | | C1B 253648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/nye-asks-for-data-for-press-inquiry-tells-teachers-group-his.html | NYE ASKS FOR DATA FOR PRESS INQUIRY; Tells Teachers' Group His Committee Has Power to Sift War Propaganda. | True | By Eunice Barnard. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/bridge-tea-tomorrow-victoria-home-for-aged-british-men-and-women-is.html | BRIDGE TEA TOMORROW.; Victoria Home for Aged British Men and Women is Beneficiary. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/to-head-k-of-c-group-justice-bleakley-and-pj-murphy-direct.html | TO HEAD K. OF C. GROUP.; Justice Bleakley and P.J. Murphy Direct Sectional Mobilization. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/f-morales-mollinedo.html | F. MORALES MOLLINEDO. | True | Sped. at Cab[e, to TJE: NL- YQR TI&ES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/mrs-elijah-williams.html | MRS. ELIJAH WILLIAMS. | True | special t.o TE NEW 'ol;: TrES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/-baby-bonds-go-on-sale-at-postoffice-tomorrow.html | ' Baby Bonds' Go on Sale At Postoffice Tomorrow | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/mayor-kelly.html | MAYOR KELLY. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/harvardwellesley-concert.html | Harvard-Wellesley Concert. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/venzke-is-favored-in-icaaaa-race-penn-stylist-is-believed-to.html | VENZKE IS FAVORED IN I.C.A.A.A.A. RACE; Penn Stylist Is Believed to Possess Too Much Speed for Any College Rival. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/berlin-list-uneven-berlin-prices-irregular.html | Berlin List Uneven; Berlin Prices Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/poets-induct-president-catholic-society-holds-reception-for-daniel.html | POETS INDUCT PRESIDENT.; Catholic Society Holds Reception for Daniel Sargent. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/speculation-here-feared-by-briton-embassy-aide-reports-federal.html | SPECULATION HERE FEARED BY BRITON; Embassy Aide Reports Federal Reserve May Not Be Able to Control a Boom. | True | Special Cable to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/rosalind-kre-to-be-wed-today-marriage-to-charles-wesley-frame-of.html | ROSALIND KRESS TO BE WED TODAY; Marriage to Charles Wesley Frame of Utica Will Take Place at Hotel Here. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/marshall-seated-by-school-board-posner-retires-from-meeting-after.html | MARSHALL SEATED BY SCHOOL BOARD; Posner Retires From Meeting After Stating His Case, but Says He Is Still Member. | True | | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/williams-conquers-wesleyan-five-4127-turns-back-little-three-rival.html | WILLIAMS CONQUERS WESLEYAN FIVE, 41-27; Turns Back Little Three Rival as Navins Leads Scoring With 15 Tallies. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/bankers-assailed-in-middle-west-suit-confiscation-of-utilities-is.html | BANKERS ASSAILED IN MIDDLE WEST SUIT; ' Confiscation' of Utilities Is Laid to Them by Stockholders in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/3-burned-to-death-inside-bus-in-nice-woman-and-child-are-believed.html | 3 BURNED TO DEATH INSIDE BUS IN NICE; Woman and Child Are Believed to Be Americans or Britons -- Four Leap to Safety. | True | Wireless to THE NEW YORK TIMES. | C1B 253648 |
| 1935-02-28 | 1935-02-28 | https://www.nytimes.com/1935/02/28/archives/limon-master-tells-of-mohawk-rescues-colburn-says-his-ship-aided-in.html | LIMON MASTER TELLS OF MOHAWK RESCUES; Colburn Says His Ship Aided in the Work Until Algonquin, Better Equipped, Arrived. | True | | C1B 253648 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/cotton-statement-refuted.html | Cotton Statement Refuted. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/rev-dr-charles-r-myers.html | REV. DR. CHARLES R. MYERS. | True | Special to THE NEW YORK TIMES. | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/1934-tin-consumption-off-world-total-was-130000-tons-output-up-to.html | 1934 TIN CONSUMPTION OFF; World Total Was 130,000 Tons -- Output Up to 108,194. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/at-t-income-off-bell-system-gains-american-company-reports-652-a.html | A.T. & T. INCOME OFF; BELL SYSTEM GAINS; American Company Reports $6.52 a Share Net in 1934, Against $7.37 in 1933. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/grocery-code-office-to-continue.html | Grocery Code Office to Continue | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/north-atlantic-icebergs-seen.html | North Atlantic Icebergs Seen. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/farewell-dinner-given-in-florida-lord-and-lady-cobham-hosts-at.html | FAREWELL DINNER GIVEN IN FLORIDA; Lord and Lady Cobham Hosts at Everglades Club in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/ballet-and-americana.html | Ballet and Americana. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/fdic-hit-as-curb-on-small-banks-2-house-members-tell-hearing-that.html | FDIC HIT AS CURB ON SMALL BANKS; 2 House Members Tell Hearing That All Banks Will Be Forced Into Federal Reserve. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/to-act-on-overlapping-codes.html | To Act on Overlapping Codes. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/jesse-b-snow-is-honored.html | Jesse B. Snow Is Honored. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/signs-mortgage-boardbill.html | Signs Mortgage Board-Bill. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/tin-trade-dinner-next-friday.html | Tin Trade Dinner Next Friday. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/japan-led-in-buying-american-tin-plate-shipments-to-that-country-in.html | JAPAN LED IN BUYING AMERICAN TIN PLATE; Shipments to That Country in 1934 Were 39,863 Tons -- Mexican Imports Up. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/italy-and-ethiopia-criticism-of-mussolinis-action-viewed-as-beyond.html | ITALY AND ETHIOPIA; Criticism of Mussolini's Action Viewed as Beyond Our Province. | True | LUIGI CRISCUOLO. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/six-lost-off-portugal.html | Six Lost Off Portugal. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/alien-criminal-on-relief-pickpocket-and-narcotic-agent-found.html | ALIEN CRIMINAL ON RELIEF.; Pickpocket and Narcotic Agent Found Getting City Aid. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/court-aides-demoted-two-of-probation-staff-accept-lower-ratings.html | COURT AIDES DEMOTED.; Two of Probation Staff Accept Lower Ratings. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/months-dividends-at-the-1934-level-declarations-total-214947240.html | MONTH'S DIVIDENDS AT THE 1934 LEVEL; Declarations Total $214,947,240, Virtually the Same as in February Last Year. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/standing-by-mr-moses.html | STANDING BY MR. MOSES. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/london-tax-rate-to-rise-expenditure-has-jumped-4750000-yearly-under.html | LONDON TAX RATE TO RISE.; Expenditure Has Jumped 4,750,000 Yearly Under Laborite Rule. | True | Special Cable to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/bank-of-canadas-notes.html | Bank of Canada's Notes. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/el-paso-is-crippled-by-power-strike-truce-for-resuming-service-is.html | EL PASO IS CRIPPLED BY POWER STRIKE; Truce for Resuming Service Is Reached After 200,000 in Two States Are Affected. | True | | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/imports-of-gold-down-in-february-fall-to-119919100-here-is-laid-to.html | IMPORTS OF GOLD DOWN IN FEBRUARY; Fall to $119,919,100 Here Is Laid to Uncertainty Which Preceded Court's Ruling. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/ship-fete-canceled-on-ruling-of-mayor-imm-defers-to-ban-on-dinners.html | SHIP FETE CANCELED ON RULING OF MAYOR; I.M.M. Defers to Ban on Dinners at Piers -- Pan American Doctors Go to Hotel. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/licensing-planned-for-food-stores-hart-to-present-bill-today.html | LICENSING PLANNED FOR FOOD STORES; Hart to Present Bill Today Permitting Regulation of All Retailers by City. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/bus-ruling-queer-la-guardia-asserts-mayor-declares-that-justice.html | BUS RULING 'QUEER,' LA GUARDIA ASSERTS; Mayor Declares That Justice Lockwood 'Knows Exactly What I Mean' by It. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/heads-buffalo-stock-exchange.html | Heads Buffalo Stock Exchange. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/defends-reorganization-head-of-fourth-national-investors-answers.html | DEFENDS REORGANIZATION.; Head of Fourth National Investors Answers Committee's Attack. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/george-f-kaucher-75-i-proofreader-is-dead-member-of-staff-of-new.html | GEORGE F. KAUCHER, 75, i PROOFREADER, IS DEAD; Member of Staff of New York Times Since I017m Served Papers in West as Youth. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/grady-asks-pacts-on-debts-and-gold-state-department-official-in.html | GRADY ASKS PACTS ON DEBTS AND GOLD; State Department Official, in Talk Over the Radio, Calls for Currency Stabilization. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/mrs-roosevelt-praised-fannie-hurst-in-democratic-digest-calls-her.html | MRS. ROOSEVELT PRAISED.; Fannie Hurst in Democratic Digest Calls Her Aide to Women. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/harvard-trio-beaten-bows-9-127-to-first-cleveland-cavalry-dr-kadow.html | HARVARD TRIO BEATEN.; Bows, 9 1/2-7, to First Cleveland Cavalry -- Dr. Kadow Stars. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/mrs-campbell-wife-of-schools-head-dies-sister-of-justice-hazelwood.html | MRS. CAMPBELL, WIFE OF SCHOOLS HEAD, DIES; Sister of Justice Hazelwood, Long in I11 Health, Took Part in F!ushing's Civic Life. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/debutante-hailed-in-moscow-ballet-ulanova-receives-ovation-in-dying.html | DEBUTANTE HAILED IN MOSCOW BALLET; Ulanova Receives Ovation in 'Dying Swan' -- Reigning Dancer Applauds Her. | True | Special Cable to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/legal-aid-society-elects-allen-wardwell-again-is-chosen-as.html | LEGAL AID SOCIETY ELECTS; Allen Wardwell Again Is Chosen as President of Group. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/mrs-max-kahn-philanthropic-worker-active-in-many-jewish-charities.html | MRS. MAX KAHN.; Philanthropic Worker Active In Many Jewish Charities. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/long-is-candidate-for-governorship-senator-stops-jamming-bills.html | LONG IS CANDIDATE FOR GOVERNORSHIP; Senator Stops Jamming Bills Through Legislature to Say That He Will Run. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/clearings-rise-8-in-fiveday-week-reach-total-of-4607889000-and-in.html | CLEARINGS RISE 8% IN FIVE-DAY WEEK; Reach Total of $4,607,889,000 and in Some Cities Equal Results in Full Week. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/asks-ban-on-asiatics-in-the-american-navy-balloon-builder-repeats.html | ASKS BAN ON ASIATICS IN THE AMERICAN NAVY; Balloon Builder Repeats Macon Sabotage Charge at Hearing Before House Committee. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/great-northern-power-extension.html | Great Northern Power Extension | True | | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/hawks-recalled-flight-is-canceled-mystery-shrouds-reason-for.html | HAWKS RECALLED FLIGHT IS CANCELED; Mystery Shrouds Reason for Altering of Schedule for Hop to South America. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/unification-and-fares-alderman-fairchild-sees-higher-rate.html | UNIFICATION AND FARES.; Alderman Fairchild Sees Higher Rate Inevitable Under Proposed Plan. | True | LAMBERT FAIRCHILD. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/collateral-is-released-banks-report-to-exchange-on-paper-and-rapid.html | COLLATERAL IS RELEASED.; Banks Report to Exchange on Paper and Rapid Transit Shares. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/the-opera-in-review-epic-portrayal-of-bruennhilde-in.html | THE OPERA IN REVIEW; Epic Portrayal of Bruennhilde in 'Goetterdaemmerung' Wins Ovation for Mme. Flagstad. | True | By Olin Downes. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/dr-woolley-praises-mt-holyoke-founder-educator-outlines-purposes-of.html | DR. WOOLLEY PRAISES MT. HOLYOKE FOUNDER; Educator Outlines Purposes of Women's Colleges in Paying Tribute to Mary Lyon. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/19356-civil-budger-higher-in-britain-increase-of-21534000-shown-in.html | 1935-6 CIVIL BUDGER HIGHER IN BRITAIN; Increase of 21,534,000 Shown in Estimates Calling for Total of 430,210,000, | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/tear-gas-routs-directors-as-system-in-bank-breaks.html | Tear Gas Routs Directors As System in Bank Breaks | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/3-rail-lines-seek-financial-relief-chicago-great-western-files.html | 3 RAIL LINES SEEK FINANCIAL RELIEF; Chicago Great Western Files Bankruptcy Petition and Asks Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/title-to-de-capriles-former-nyu-star-takes-national-junior-saber.html | TITLE TO DE CAPRILES.; Former N.Y.U. Star Takes National Junior Saber Crown. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/bell-and-equipment-set-in-new-phone-instrument.html | Bell and Equipment Set In New Phone Instrument | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/gives-tax-decision-on-exchange-rate-official-rules-americans-abroad.html | GIVES TAX DECISION ON EXCHANGE RATE; Official Rules Americans Abroad May Use Figures Most Nearly Reflecting Their Income. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/employer-bars-wage-cut-shoe-manufacturer-at-lawrence-mass-rejects.html | EMPLOYER BARS WAGE CUT; Shoe Manufacturer at Lawrence, Mass,, Rejects Workers' Offer, | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/daughter-to-mrs-t-v-haney.html | Daughter to Mrs. T. V. Haney. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/exkaisers-son-is-ill.html | Ex-Kaiser's Son Is Ill. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/wyse-morgan.html | Wyse -- Morgan. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/williams-explains-new-plan.html | Williams Explains New Plan. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/frederick-w-mkown-acoustical-engineer-a-pioneer-in-radio.html | FREDERICK W. M'KOWN.; Acoustical Engineer a Pioneer in Radio Broadcasting. | True | Special to TH NIW YORu TLES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/cost-of-food.html | COST OF FOOD. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/big-gain-in-gold-at-bank-of-france-increase-of-148000000-francs.html | BIG GAIN IN GOLD AT BANK OF FRANCE; Increase of 148,000,000 Francs Shown in Weekly Report -- Circulation Declines. | True | | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/see-ecuador-death-plot-foes-of-president-lay-shooting-of-chauffeur.html | SEE ECUADOR DEATH PLOT; Foes of President Lay Shooting of Chauffeur to Assassins. | True | Special Cable to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/rarest-stamp-safe-in-london.html | Rarest Stamp Safe in London. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/daughter-to-mrs-den-hartogh.html | Daughter to Mrs. den Hartogh. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/community-chests-22-years-old.html | Community Chests 22 Years Old. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/virginia-electric-call-3478000-of-companys-convertibles-to-be.html | VIRGINIA ELECTRIC CALL.; $3,478,000 of Company's Convertibles to Be Redeemed at 102. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/odays-condition-weaker-former-umpire-loses-ground-as-cold.html | O'DAY'S CONDITION WEAKER; Former Umpire Loses Ground as Cold Complicates Illness. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/navy-man-killed-in-blast-on-boat-coxswain-blown-from-motor-trailer.html | NAVY MAN KILLED IN BLAST ON BOAT; Coxswain Blown From Motor Trailer -- 17 Others Saved in San Francisco Bay. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/mrs-hurd-wins-6-and-4-downs-mrs-trott-and-advances-to-bermuda-golf.html | MRS. HURD WINS, 6 AND 4.; Downs Mrs. Trott and Advances to Bermuda Golf Semi-Final. | True | Special Cable to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/nyu-cubs-win-4211-down-berkeleyirving-five-to-end-14game-schedule.html | N.Y.U. CUBS WIN, 42-11.; Down Berkeley-Irving Five to End 14-Game Schedule Unbeaten. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/republicans-plan-campaign-in-state-new-executive-committee-to.html | REPUBLICANS PLAN CAMPAIGN IN STATE; New Executive Committee to Organize Today at Albany Session. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/lamanske-excels-in-box-for-dodgers-young-southpaws-delivery-in.html | LAMANSKE EXCELS IN BOX FOR DODGERS; Young Southpaw's Delivery in Training Camp at Orlando Impresses Observers. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/oliver-triumphs-in-4game-match-conquers-patterson-to-reach.html | OLIVER TRIUMPHS IN 4-GAME MATCH; Conquers Patterson to Reach Semi-Finals in Class B Squash Racquets Play. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/60000000-in-freight-seen-for-a-free-port-palma-submits-second.html | $60,000,000 IN FREIGHT SEEN FOR A FREE PORT; Palma Submits Second Report on Yearly Trade in Proposal for Staten Island. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/dickens-party-in-london-hugh-walpole-presents-copperfield-film.html | DICKENS PARTY IN LONDON.; Hugh Walpole Presents Copperfield Film Script to Collection. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/senators-are-firm-for-tax-publicity-warn-house-they-will-adopt-la.html | SENATORS ARE FIRM FOR TAX PUBLICITY; Warn House They Will Adopt La Follette Clause if It Repeals Pink Slip Law. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/honor-for-curies-sought-french-senate-group-approves-placing-bodies.html | HONOR FOR CURIES SOUGHT; French Senate Group Approves Placing Bodies in Pantheon. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/census-now-lists-boys-treasures-rubber-daggers-broken-glass-and.html | CENSUS NOW LISTS BOYS' TREASURES; Rubber Daggers, Broken Glass and Rope Come to Light in Research Into Pockets. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/miss-mollie-weldeiv-becomes-betrothed-will-be-married-to-richard-m.html | MISS MOLLIE WELDEIV BECOMES BETROTHED; Will Be Married to Richard M. Shepard Lillian Porter to Be Bride of Harry Shepard. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/city-transit-bills-likely-to-hit-snag-failure-to-reach-agreement-on.html | CITY TRANSIT BILLS LIKELY TO HIT SNAG; Failure to Reach Agreement on Unity Measures May Delay Legislative Action. | True | | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/potts-stalin.html | Potts -- -Stalin. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/financial-markets-stocks-remain-steady-with-narrow-and-meaningless.html | FINANCIAL MARKETS; Stocks Remain Steady, With Narrow and Meaningless Fluctuations -- Corporation Bonds Improve. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/total-amount-of-reserve-bank-credit-shows-a-gain-of-2000000-for-the.html | Total Amount of Reserve Bank Credit Shows a Gain of $2,000,000 for the Week | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/bolivian-regime-faces-new-crisis-constitutional-basis-is-sought-for.html | BOLIVIAN REGIME FACES NEW CRISIS; Constitutional Basis Is Sought for Barring Inauguration of President-Elect Tuesday. | True | By John W. White. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/london-stocks-brighter-british-funds-up-resistance-in-paris-close.html | London Stocks Brighter, British Funds Up; Resistance in Paris; Close Weaker in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/cotton-men-score-new-export-rates-proposed-30day-clause-would-drive.html | COTTON MEN SCORE NEW EXPORT RATES; Proposed 30-Day Clause Would Drive Tramp Ships From Shores, They Charge. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/canadian-bond-market-montreal-stock-exchange-acts-to-inaugurate.html | CANADIAN BOND MARKET.; Montreal Stock Exchange Acts to Inaugurate Trading. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/calm-reported-in-war-area.html | Calm Reported in War Area. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/book-notes.html | BOOK NOTES | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/219-income-drop-for-51-railroads-20772000-operating-net-in-january.html | 21.9% INCOME DROP FOR 51 RAILROADS; $20,772,000 Operating Net in January Compares With $26,580,000 Year Before. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/tax-triplication-scored-by-graves-pyramiding-by-various-units-is.html | TAX 'TRIPLICATION' SCORED BY GRAVES; Pyramiding by Various Units Is Retarding Recovery, New Yorker Says in Capital. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/westchester-club-car-urged-for-commuters.html | Westchester Club Car Urged for Commuters | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/siam-will-reject-her-kings-demands-abdication-seen-as-certain-as.html | SIAM WILL REJECT HER KING'S DEMANDS; Abdication Seen as Certain as Result of the Decisions of the National Assembly. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/st-nicholas-society-marks-its-centenary-old-nieuw-amsterdam-customs.html | ST. NICHOLAS SOCIETY MARKS ITS CENTENARY; Old Nieuw Amsterdam Customs Are Observed at Dinner -- Radical Unrest Scored. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/lithuania-guards-memel-from-coup-posts-1000-soldiers-in-area-and-5.html | LITHUANIA GUARDS MEMEL FROM COUP; Posts 1,000 Soldiers in Area and 5 Regiments on Border to Avert a Nazi Rising. | True | OTTO D. TOLISCHUS. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/stock-exchange-trading-in-february.html | STOCK EXCHANGE TRADING IN FEBRUARY | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/women-in-london-upset-a-german-fashion-show.html | Women in London Upset A German Fashion Show | True | Special Cable to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/he-warren-gets-medal-lamme-award-given-for-developing-electrical.html | H.E. WARREN GETS MEDAL.; Lamme Award Given for Developing Electrical Clocks. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/henriouez-wins-on-mat-throws-donahue-in-2636-before-2500-at-star.html | HENRIOUEZ WINS ON MAT.; Throws Donahue In 26:36 Before 2,500 at Star Casino. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/electric-accord-backed-union-approves-modification-of-contractors.html | ELECTRIC ACCORD BACKED.; Union Approves Modification of Contractors' Code. | True | | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/charles-c-boyd-first-mayor-of-westbury-and-fire-department.html | CHARLES C. BOYD.; First Mayor of Westbury and Fire Department Organizer. | True | Special to THZ NSW YORK TXMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/miss-virginia-gibbud-engaged.html | Miss Virginia Gibbud Engaged. | True | Special to T NEIr YORK TS. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/bond-notes.html | BOND NOTES. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/west-bronx-home-sold-dentist-buys-fieldston-residence-tenement.html | WEST BRONX HOME SOLD.; Dentist Buys Fieldston Residence -- Tenement House Deals. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/george-w-dobbs.html | GEORGE W. DOBBS. | True | Special to THE NEW YORK TI,IES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/dressler-estate-sued-executors-reveal-contests-in-petition-to-pay.html | DRESSLER ESTATE SUED.; Executors Reveal Contests in Petition to Pay Some Bequests. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/saar-returns-to-germany-today-its-people-in-patriotic-ecstasy.html | Saar Returns to Germany Today; Its People in Patriotic Ecstasy; Enthusiastic Celebrations Are Staged in the Cafes at Midnight -- Knox, Whom Nazis Refuse to Deal With as 'Traitor,' Departs, Avoiding the Transfer Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/meade-triumphs-on-kindacorn-at-hialeah-park-kindacorn-scores-in.html | Meade Triumphs on Kindacorn at Hialeah Park; KINDACORN SCORES IN UPSET AT MIAMI | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/sales-tax-here-upheld-as-constitutional-court-holds-relief-vital.html | Sales Tax Here Upheld as Constitutional; Court Holds Relief Vital City Function | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/reception-honors-british-consul.html | Reception Honors British Consul | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/sales-in-new-jersey-flats-and-business-buildings-go-to-new-owners.html | SALES IN NEW JERSEY.; Flats and Business Buildings Go to New Owners. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/farm-bill-plans-depress-cotton-uncertain-outcome-of-acts-amendments.html | FARM BILL PLANS DEPRESS COTTON; Uncertain Outcome of Act's Amendments, Besides March Notices, Lessens Support. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/ship-subsidies-no-good-british-owners-are-told.html | Ship Subsidies 'No Good,' British Owners Are Told | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/twelve-at-vassar-gain-fellowships-college-fund-awards-go-to-five.html | TWELVE AT VASSAR GAIN FELLOWSHIPS; College Fund Awards Go to Five This Year, One Being Added. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/foreign-exchange-thursday-feb-28-1935.html | FOREIGN EXCHANGE; Thursday, Feb. 28, 1935. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/mr-rogers-has-answer-to-a-puzzling-question.html | Mr. Rogers Has Answer To a Puzzling Question | True | WILL ROGERS. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/triangle-club-elects-princeton-dramatic-group-picks-walter-h-smith.html | TRIANGLE CLUB ELECTS.; Princeton Dramatic Group Picks Walter H. Smith as Head. | True | | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/excessive-salaries-are-ordered-repaid-court-assails-officers-of.html | EXCESSIVE SALARIES ARE ORDERED REPAID; Court Assails Officers of Concern Who Cut Workers' Pay in Slump, but Not Own. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/prince-of-wales-back-in-london.html | Prince of Wales Back in London. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/man-shot-by-policeman-dies.html | Man Shot by Policeman Dies. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/valentine-stands-firm-he-disputes-dean-burdick-on-new-public-enemy.html | VALENTINE STANDS FIRM.; He Disputes Dean Burdick on New Public Enemy Laws. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/retail-sales-here-in-january-steady-first-time-in-three-months-in.html | RETAIL SALES HERE IN JANUARY STEADY; First Time in Three Months in Which Increase Was Not Recorded. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/japanese-enter-brazil-1000-more-immigrants-bring-total-there-near.html | JAPANESE ENTER BRAZIL.; 1,000 More Immigrants Bring Total There Near 200,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/roosevelt-for-tax-study-tells-legislators-group-states-should.html | ROOSEVELT FOR TAX STUDY.; Tells Legislators' Group States Should Cooperate. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/pennroad-wrote-off-4027600-in-1934-from-investment-in-national.html | Pennroad Wrote Off $4,027,600 in 1934 From Investment in National Carloading | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/austrias-population-6762687.html | Austria's Population 6,762,687. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/flohr-registers-triumph-in-chess-defeats-stahlberg-to-reach-second.html | FLOHR REGISTERS TRIUMPH IN CHESS; Defeats Stahlberg to Reach Second Place in Masters' Tourney at Moscow. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/to-settle-strike-today-building-service-group-to-sign-agreement-in.html | TO SETTLE STRIKE TODAY.; Building Service Group to Sign Agreement in Mayor's Office. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/investors-charge-straus-bond-fraud-tell-referee-they-asked-first.html | INVESTORS CHARGE STRAUS BOND FRAUD; Tell Referee They Asked First Mortgages, but Received Subsidiary Issues. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/more-time-on-rail-bond-offer.html | More Time on Rail Bond Offer. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/rebel-indians-menacing-5000-in-ecuador-reported-to-hold-hills-near.html | REBEL INDIANS MENACING.; 5,000 in Ecuador Reported to Hold Hills Near Riobamba. | True | Special Cable to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/turkey-will-elect-a-president-today-mustafa-kemal-ataturk-certain.html | TURKEY WILL ELECT A PRESIDENT TODAY; Mustafa Kemal Ataturk Certain to Retain Post -- Women Deputies Take Seats. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/moseley-honored-at-williams.html | Moseley Honored at Williams. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/hitler-grants-amnesty.html | Hitler Grants Amnesty. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/money-and-credit-thursday-feb-28-1935.html | MONEY AND CREDIT; Thursday, Feb. 28, 1935. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/foes-of-mendieta-name-successor-uniting-they-designate-presno.html | FOES OF MENDIETA NAME 'SUCCESSOR'; Uniting. They Designate Presno, University Rector, to Head Government if He Resigns. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/ickes-stand-unchanged.html | Ickes Stand Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/butler-employes-get-nra-hearing-witnesses-accuse-store-chain-of.html | BUTLER EMPLOYES GET NRA HEARING; Witnesses Accuse Store Chain of Violating the Code on Wages and Hours. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/labor-is-hit-again-as-board-limits-7a-to-coded-industry-collective.html | LABOR IS HIT AGAIN AS BOARD LIMITS 7A TO CODED INDUSTRY; Collective Bargaining Does Not Hold in a Trade Not Under an Agreement, NLRB Rules. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/gridiron-club-is-fifty-organization-marks-birthday-with-buffet.html | GRIDIRON CLUB IS FIFTY.; Organization Marks Birthday With Buffet Supper. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/tammany-balks-districting-plan-new-parley-is-set-dooling-opposes.html | TAMMANY BALKS DISTRICTING PLAN; NEW PARLEY IS SET; Dooling Opposes Cut to 16 in Assembly as Leaders Confer With Lehman. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/shoemaker-sets-record-gets-run-of-58-to-top-courtney-at-billiards.html | SHOEMAKER SETS RECORD.; Gets Run of 58 to Top Courtney at Billiards -- Laurl Wins, 100-0. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/puerto-rican-pay-cuts-remain.html | Puerto Rican Pay Cuts Remain. | True | Special Cable to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/canadiens-repel-eagles-triumph-by-4-to-2-in-national-hockey-league.html | CANADIENS REPEL EAGLES.; Triumph by 4 to 2 In National Hockey League Contest. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/renker-skog.html | Renker -- Skog. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/a-w-f-idenburg.html | A. W. F. IDENBURG. | True | Wireless to Ngw YORK TIr.S. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/signing-of-contracts-with-braves-formally-ends-ruths-career-with.html | Signing of Contracts With Braves Formally Ends Ruth's Career With Yanks; RUTH IS ACCLAIMED BY FANS IN BOSTON | True | By James F. Dawson. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/lindbergh-son-taken-3-years-ago-today-hauck-to-ask-indictment-of.html | LINDBERGH SON TAKEN 3 YEARS AGO TODAY; Hauck to Ask Indictment of Four Hauptmann Witnesses for Perjury, He Says. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/us-bodies-protest-nazi-talk-on-jews-three-groups-ask-why-berlin.html | U.S. BODIES PROTEST NAZI TALK ON JEWS; Three Groups Ask Why Berlin Americans Did Not Challenge Official Denial of Economic Injury. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/time-for-people-to-speak-secretary-hulls-speech-viewed-as-warning.html | TIME FOR PEOPLE TO SPEAK.; Secretary Hull's Speech Viewed as Warning of Waning Democracy. | True | HENRY D. PATTON. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/856000-barrel-drop-shown-in-crude-oil-both-domestic-and-foreign.html | 856,000 BARREL DROP SHOWN IN CRUDE OIL; Both Domestic and Foreign Stocks Declined in the Week to Feb. 23. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/us-steel-plans-group-insurance-to-replace-profitsharing-adopted-in.html | U.S. STEEL PLANS GROUP INSURANCE; To Replace Profit-Sharing, Adopted in 1921, and Stock Subscribing, Started in '03. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/acquits-naval-officer-british-courtmartial-clears-capt-tower-in.html | ACQUITS NAVAL OFFICER.; British Court-Martial Clears Capt. Tower in Collision. | True | | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/curb-on-british-cyclists-laid-to-big-fatality-rise.html | Curb on British Cyclists Laid to Big Fatality Rise | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/closing-for-two-weeks.html | Closing for Two Weeks. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/niagara-hudson-election-vice-presidents-supplant-bankers-and-others.html | NIAGARA HUDSON ELECTION; Vice Presidents Supplant Bankers and Others on Board. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/finland-celebrates-centenary-of-kalevala-epic-poem-that-has.html | Finland Celebrates Centenary of Kalevala, Epic Poem That Has Inspired Its People | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/soldier-rescuers-killed.html | Soldier Rescuers Killed. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/concerts-planned-for-miami-estate-patio-of-vizcaya-to-be-setting.html | CONCERTS PLANNED FOR MIAMI ESTATE; Patio of Vizcaya To Be Setting Tuesday and Wednesday for Evening Recitals. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/165658000-bonds-called-last-month-total-to-be-redeemed-before.html | $165,658,000 BONDS CALLED LAST MONTH; Total to Be Redeemed Before Maturity Dates Largest Since November, 1929. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/bell-of-canada-has-profit.html | Bell of Canada Has Profit. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/bid-on-hamburg-postoffice.html | Bid on Hamburg Postoffice. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/in-washington-three-members-reveal-variety-of-thought-in-senate.html | In Washington; Three Members Reveal Variety of Thought in Senate. | True | By Arthur Krock. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/negro-seized-as-head-of-a-narcotics-ring-he-is-caught-here-with-two.html | NEGRO SEIZED AS HEAD OF A NARCOTICS RING; He Is Caught Here With Two Others After Eluding Traps of Federal Agents for Year. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/security-choice-faces-president-house-committee-about-completes.html | SECURITY CHOICE FACES PRESIDENT; House Committee About Completes Amending the Measure Approved by the Cabinet. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/teachers-portrait-to-columbia.html | Teacher's Portrait to Columbia. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/redemption-by-pathe-exchange.html | Redemption by Pathe Exchange. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/cutten-wins-a-stay-on-grain-market-ban-federal-court-acts-as.html | CUTTEN WINS A STAY ON GRAIN MARKET BAN; Federal Court Acts as Chicago Trader Attacks Commission's Jurisdiction. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/rain-halts-bermuda-tennis.html | Rain Halts Bermuda Tennis. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/joint-plan-urged-on-job-insurance-federal-and-state-action-is.html | JOINT PLAN URGED ON JOB INSURANCE; Federal and State Action Is Proposed in Report to Charities Group Here. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/general-strike-threatened.html | General Strike Threatened. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/walker-registers-as-alien-in-britain-action-of-the-exmayor-relieves.html | WALKER REGISTERS AS ALIEN IN BRITAIN; Action of the Ex-Mayor Relieves Pressure on Home Office to Explain His Status. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/parmelee-is-busy-trying-fork-ball-giant-righthander-is-developing.html | PARMELEE IS BUSY TRYING 'FORK BALL'; Giant Righthander Is Developing an Addition to His Baffling Deliveries. | True | By John Drebinger | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/protestant-disunity-helps-reich-bishop-mueller-told-by-hitler-to.html | PROTESTANT DISUNITY HELPS REICH BISHOP; Mueller Told by Hitler to Keep Post -- Opponents to Meet and Seek Harmony. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/would-modify-bill-on-holding-groups-healy-of-the-sec-tells-house.html | WOULD MODIFY BILL ON HOLDING GROUPS; Healy of the SEC Tells House Committee He Will Propose Easing of Curbs. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/backs-school-pay-plea-but-taylor-seeks-new-revenue-before-restoring.html | BACKS SCHOOL PAY PLEA.; But Taylor Seeks New Revenue Before Restoring Salaries. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/sells-old-reade-street-holding.html | Sells Old Reade Street Holding. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/pushcart-drive-begun-morgan-scores-light-fines-magistrate-defends.html | PUSHCART DRIVE BEGUN.; Morgan Scores Light Fines -- Magistrate Defends Policy. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/dominion-to-take-control-of-grain-board-will-regulate-marketing-and.html | DOMINION TO TAKE CONTROL OF GRAIN; Board Will Regulate Marketing and, to a Large Extent, Production. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/art-workshop-needs-help.html | Art Workshop Needs Help. | True | EDITH MORGAN KING. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/to-meet-on-jungle-ball-plans.html | To Meet on Jungle Ball Plans. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/names-stonewall-jackson-kin.html | Names Stonewall Jackson Kin. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/austin-c-cooley-hurt-roebling-company-official-saved-as-auto-falls.html | AUSTIN C. COOLEY HURT.; Roebling Company Official Saved as Auto Falls Into River. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/hotel-detective-is-shot-wounded-accidentally-as-his-chief-shows-him.html | HOTEL DETECTIVE IS SHOT.; Wounded Accidentally as His Chief Shows Him How to Clean Pistol. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/tea-marks-5th-year-of-near-east-group-work-of-foundation-surveyed.html | TEA MARKS 5TH YEAR OF NEAR EAST GROUP; Work of Foundation Surveyed by Field Officials -- Mrs. Cleveland E. Dodge Presides. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/restigouche-company.html | Restigouche Company. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/freight-cars-in-disrepair-total-off-to-152-on-feb-1-locomotives-up.html | FREIGHT CARS IN DISREPAIR; Total Off to 15.2% on Feb. 1 -- Locomotives Up to 22.3%. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/simon-visits-paris-strengthens-ties-exchanges-views-with-laval-on.html | SIMON VISITS PARIS; STRENGTHENS TIES; Exchanges Views With Laval on Berlin Trip and Talks Before Brilliant Audience. | True | By P.j. Philip. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/ralph-harris-aronson-vice-president-of-the-bourjojs-perfume-company.html | RALPH HARRIS ARONSON.; Vice President of the Bourjo3s Perfume Company Hers, | True | Special to TIia l'mw YOR Tra. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/rail-bonds-rally-in-quiet-market-advances-in-speculative-group.html | RAIL BONDS RALLY IN QUIET MARKET; Advances in Speculative Group Reach Point or More -- Other Domestic Issues Better. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/london-sees-rose-of-persia.html | London Sees 'Rose of Persia.' | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/portraits-shown-by-fritz-werner-his-bravura-line-and-dazzling-brush.html | PORTRAITS SHOWN BY FRITZ WERNER; His Bravura Line and Dazzling Brush Flourishes Prove Him Adept in Painting Mode. | True | By Edward Alden Jewell. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/1100-candidates-out-for-high-school-nine.html | 1,100 Candidates Out For High School Nine | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/westchester-wins-suit-here.html | Westchester Wins Suit Here. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/union-sees-strike-in-garment-trade-fears-demand-by-employers-for.html | UNION SEES STRIKE IN GARMENT TRADE; Fears Demand by Employers for Change in Wage Contract Will Face a Walkout. | True | | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/new-rail-commissar-is-named-by-soviet-lm-kaganovitch-whose-record.html | NEW RAIL COMMISSAR IS NAMED BY SOVIET; L.M. Kaganovitch, Whose Record Rivals Stalin's, Gets Task That Has Baffled All. | True | Special Cable to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/gavan-cochrane.html | Gavan -- Cochrane. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/february-trading-in-stocks-dropped-volume-on-exchange-smallest.html | FEBRUARY TRADING IN STOCKS DROPPED; Volume on Exchange Smallest Since September -- Total 14,404,225 Shares. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/joyce-firm-in-bankruptcy-suit.html | Joyce Firm in Bankruptcy Suit. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/reports-standstill-plan-goodhue-tells-bankers-meeting-of-recent.html | REPORTS STANDSTILL PLAN; Goodhue Tells Bankers' Meeting of Recent Agreement. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/marriage-licenses-increase.html | Marriage Licenses Increase. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/federal-bonds-surveyed-12662277850-treasury-issues-are-reported-for.html | FEDERAL BONDS SURVEYED; $12,662,277,850 Treasury Issues Are Reported for 1934. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/real-estate-values.html | Real Estate Values. | True | WHIDDEN GRAHAM. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/senate-group-asks-inquiry-on-islands-tydings-committee-acts-on.html | SENATE GROUP ASKS INQUIRY ON ISLANDS; Tydings Committee Acts on Charges Against Administration of the Virgin Group. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/jeanette-m-goidberg.html | JEANETTE M. GOI..DBERG. | True | Special to THS NSW NOK TIES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/church-dance-tonight-heavenly-rest-junior-guild-is-giving-rectors.html | CHURCH DANCE TONIGHT.; Heavenly Rest Junior Guild Is Giving Rector's Fund Benefit. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/8-police-captains-get-safety-awards-commissioner-valentine-makes.html | 8 POLICE CAPTAINS GET SAFETY AWARDS; Commissioner Valentine Makes Presentations to Precinct Officers at Luncheon. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/2-seized-in-usury-drive-prisoners-accused-of-beating-one-of-their.html | 2 SEIZED IN USURY DRIVE.; Prisoners Accused of Beating One of Their Clients. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/yankee-vanguard-starts-tomorrow-gomez-broaca-la-flamme-and-tamulis.html | YANKEE VANGUARD STARTS TOMORROW; Gomez, Broaca, La Flamme and Tamulis in Group Leaving Here for Florida Camp. | True | By Fred van Ness. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/sports-of-the-times-honey-lou-accompanied-by-the-clarinet.html | Sports of The Times; Honey Lou, Accompanied by the Clarinet. | True | Reg. U.S. Pat. Off. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/policy-game-origin-is-traced-to-spain-offshoot-of-ancient-lottery.html | POLICY GAME ORIGIN IS TRACED TO SPAIN; Offshoot of Ancient Lottery Brought Here by First 'King' Shortly Before 1900. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/taxicab-bill-drive-urged-broadway-association-asks-public-to-back.html | TAXICAB BILL DRIVE URGED.; Broadway Association Asks Public to Back Transit Body Control. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/not-taken-seriously.html | Not Taken Seriously. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/report-church-damage-in-greece.html | Report Church Damage in Greece | True | | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/ned-o-wins-again-at-orleans-bild-campaigner-scores-second-victory.html | NED O. WINS AGAIN AT ORLEANS; Bild Campaigner Scores Second Victory in Row, Leading Pan Toy Half a Length. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/fordham-opens-drill-squad-of-30-reports-to-crowley-for-spring.html | FORDHAM OPENS DRILL.; Squad of 30 Reports to Crowley for Spring Football. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/armour-to-obtain-gobel-unit.html | Armour to Obtain Gobel Unit. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/nazis-may-end-ban-on-furtwaengler-propaganda-minister-says-the.html | NAZIS MAY END BAN ON FURTWAENGLER; Propaganda Minister Says the Orchestra Director Admits Hitler's Control of Art. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/sec-trading-rules-sent-to-exchanges-rough-draft-submitted-of.html | SEC TRADING RULES SENT TO EXCHANGES; Rough Draft Submitted of Regulations for Specialists, Floor Traders and Short Sales. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/extends-dates-on-warrants.html | Extends Dates on Warrants. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/says-move-is-financed-here.html | Says Move Is Financed Here. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/mellon-daughter-had-mutual-losses-hearing-in-pittsburgh-traces.html | MELLON, DAUGHTER HAD MUTUAL LOSSES; Hearing in Pittsburgh Traces Stock Deals Resulting in Income Tax Claims. | True | By F. Raymond Daniell. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/reserve-decreases-at-bank-of-england-reduced-by-4177000-increase-of.html | RESERVE DECREASES AT BANK OF ENGLAND; Reduced by 4,177,000 Increase of Note Circulation -- Deposits and Loans Decline. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/commodity-markets-most-futures-firm-although-price-movements-are.html | COMMODITY MARKETS.; Most Futures Firm, Although Price Movements Are Irregular -- Cash List Mixed. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/belloc-advocates-property-for-all-it-is-the-only-real-solution-to.html | BELLOC ADVOCATES PROPERTY FOR ALL; It Is the Only Real Solution to Social and Economic Woes, British Author Holds Here. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/new-haven-counsel-shift-ns-buckingham-made-general-solicitor-ww.html | NEW HAVEN COUNSEL SHIFT; N.S. Buckingham Made General Solicitor -- W.W. Meyer Moves Up. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/bank-sells-in-brooklyn.html | Bank Sells in Brooklyn. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/luques-wise.html | Luques -- Wise. | True | Special to THE NEW YORK TIME. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/will-alter-harlem-flats.html | Will Alter Harlem Flats. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/shell-buys-oil-lands-acquires-pacific-western-holdings-on-coast-for.html | SHELL BUYS OIL LANDS.; Acquires Pacific Western Holdings on Coast for $12,000,000. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/darthmouth-leads-in-title-ski-meet-durrance-and-woods-of-green.html | DARTHMOUTH LEADS IN TITLE SKI MEET; Durrance and Woods of Green Finish First and Second in Slalom Race in Canada. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/named-principal-for-blind.html | Named Principal for Blind. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/eleven-to-tour-japan-crisler-will-lead-football-team-in-1936-hunter.html | ELEVEN TO TOUR JAPAN.; Crisler Will Lead Football Team in 1936, Hunter Announces. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/medical-care.html | MEDICAL CARE. | True | | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/abyssinia-massing-troops-says-italy-90000-reported-at-border-orders.html | ABYSSINIA MASSING TROOPS, SAYS ITALY; 90,000 Reported at Border -- Orders for War Supplies Declared Placed. | True | By Arnaldo Cortesi. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/belgrade-ends-hope-of-open-elections-government-party-manifesto.html | BELGRADE ENDS HOPE OF OPEN ELECTIONS; Government Party Manifesto Hints No Opposition Candidate May Take Office. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/japan-denies-navy-plan-says-she-could-not-consider-a-long-building.html | JAPAN DENIES NAVY PLAN.; Says She Could Not Consider a Long Building Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/protest-italian-quotas-american-companies-take-case-to-us-envoy-in.html | PROTEST ITALIAN QUOTAS.; American Companies Take Case to U.S. Envoy in Milan. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/knox-is-knighted.html | Knox Is Knighted. | True | Special Cable to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/three-ships-speed-to-freighters-aid-bosanka-yugoslav-vessel-with.html | THREE SHIPS SPEED TO FREIGHTER'S AID; Bosanka, Yugoslav Vessel With Crew of 30, Is in Distress 250 Miles West of France. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/state-school-head-to-get-posner-plea-deposed-member-of-education.html | STATE SCHOOL HEAD TO GET POSNER PLEA; Deposed Member of Education Board to Seek Ruling on Mayor's Appointment. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/bodyguard-in-jail-exconvict-killed-two-gunmen-shoot-brooklyn-grocer.html | BODYGUARD IN JAIL, EX-CONVICT KILLED; Two Gunmen Shoot Brooklyn Grocer as He Enters Auto, Flee as Passers-By Watch. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Special Cable to THE NEW YORK TIMES | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/held-in-doddridge-case-negro-is-attacked-by-spectators-and-husband.html | HELD IN DODDRIDGE CASE.; Negro Is Attacked by Spectators and Husband of Injured Woman. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/no-trophy-race-this-year.html | No Trophy Race This Year. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/committee-formed-for-baldwin-bonds-holders-of-10438600-issue-are.html | COMMITTEE FORMED FOR BALDWIN BONDS; Holders of $10,438,600 Issue Are Asked to File Names With Protective Group. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | By Hugh Byas. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/bruises-on-body-of-mrs-davidson-but-autopsy-reveals-carbon-monoxide.html | BRUISES ON BODY OF MRS. DAVIDSON; But Autopsy Reveals Carbon Monoxide Poisoning 'Only Condition' to Induce Death. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/nra-investigation-voted-by-senate-nyemccarran-resolution-is-changed.html | NRA INVESTIGATION VOTED BY SENATE; Nye-McCarran Resolution Is Changed to Put Harrison, New Deal Leader, in Charge. | True | Special to THE NEW YORK TIMES | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/mrs-bartow-s-weeks-entertains-at-dinner-andrew-w-mclimonts-hosts.html | MRS. BARTOW S. WEEKS ENTERTAINS AT DINNER; Andrew W. McLimonts Hosts - Mme. Ganna Walska Gives Party for Lily Pons. | True | | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/poles-to-cut-duties-on-british-exports-half-of-goods-shipped-from.html | POLES TO CUT DUTIES ON BRITISH EXPORTS; Half of Goods Shipped From London to Benefit From Pact -- Warsaw Gets Concessions. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/french-flag-hauled-down.html | French Flag Hauled Down. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/ships-arrive-battered.html | Ships Arrive Battered. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/endorse-housing-bills-settlement-houses-hold-meetings-to-urge.html | ENDORSE HOUSING BILLS.; Settlement Houses Hold Meetings to Urge Amendments. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/wakeman-attacks-ship-bid-evidence-bethlehem-official-tells-senators.html | WAKEMAN ATTACKS SHIP BID EVIDENCE; Bethlehem Official Tells Senators Stories of Collusion Were 'Falsehoods,' | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/jc-penney-gains-in-income-in-year-16147315-net-in-1934-or-629-a.html | J.C. PENNEY GAINS IN INCOME IN YEAR; $16,147,315 Net in 1934, or $6.29 a Share, Against $14,235,638 in 1933. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/gay-funeral-held-at-suicides-wish-throng-in-bohemia-li-makes-merry.html | GAY FUNERAL HELD AT SUICIDE'S WISH; Throng in Bohemia, L.I., Makes Merry at Burial Feast Ordered Before Death. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/1000-in-prizes-for-copy-bawl-street-journal-editors-start-work-on.html | $1,000 IN PRIZES FOR COPY.; Bawl Street Journal Editors Start Work on 1935 Edition. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/14-drowned-at-casablanca.html | 14 Drowned at Casablanca. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/auto-fumes-kill-couple.html | Auto Fumes Kill Couple. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/insurance-medical-aide-retires.html | Insurance Medical Aide Retires. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/to-alter-former-school-lessee-plans-apartments-for-east-86th-street.html | TO ALTER FORMER SCHOOL.; Lessee Plans Apartments for East 86th Street Structure. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/a-whirl-of-laughter-at-the-music-hall-in-the-whole-towns-talking.html | A Whirl of Laughter at the Music Hall in 'The Whole Town's Talking' -- 'Red Hot Tires.' | True | By Andre Sennwald. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/franz-tumpf.html | FRANZ $TUMPF. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/mgrady-criticizes-court-tells-unionists-to-make-it-unhealthy-for.html | M'GRADY CRITICIZES COURT; Tells Unionists to 'Make It Unhealthy' for Opposing Judge. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/bond-flotations-exceed-a-year-ago-38-issues-in-february-for.html | BOND FLOTATIONS EXCEED A YEAR AGO; 38 Issues in February for $70,075,000, Against 35 for $55,795,000. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/frederick-bigtt-utersaide-dd-headed-the-diplomatic-bureau-of.html | FREDERICK BIgTT, UTERSAIDE, DD!; Headed the Diplomatic Bureau of British News Agency for Nearly Thirty Years. | True | Wireless to Tm NBW Yor TS. | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/money-rates-firm-in-months-trading-quotations-and-supply-not.html | MONEY RATES FIRM IN MONTH'S TRADING; Quotations and Supply Not Affected by Spurt Following the Gold Decision. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/financial-wizard-guilty-e-s-huckins-gets-15-years-sentence-in.html | FINANCIAL 'WIZARD' GUILTY; E. S. Huckins Gets 15 Years' Sentence in Milwaukee. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/mary-fairfaxdies-girls-school-head-associate-of-the-late-miss.html | MARY FAIRFAXDIES, GIRLS' SCHOOL HEAD; Associate of the Late Miss Chapin Was Member of a British Noble Family. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/pound-drops-sharply-in-paris.html | Pound Drops Sharply in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/manchukuo-worried-by-decline-in-stocks-majority-of-chief.html | MANCHUKUO WORRIED BY DECLINE IN STOCKS; Majority of Chief Industrials, Including Textiles, Register Drops as High as 40%. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/bogus-bill-flood-alarms-officials-90000-in-counterfeits-have-been.html | BOGUS BILL FLOOD ALARMS OFFICIALS; $90,000 in Counterfeits Have Been Found in Month Here, Conboy Aide Says. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/7-americans-to-go-to-trade-parley-dr-nicholas-murray-butler-will.html | 7 AMERICANS TO GO TO TRADE PARLEY; Dr. Nicholas Murray Butler Will Head Group at Conference in London Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/la-guardia-stand-on-inquiry-scored-marcus-accuses-him-and-aides-of.html | LA GUARDIA STAND ON INQUIRY SCORED; Marcus Accuses Him and Aides of 'Brass Band' Tactics in Policy Game Drive. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/commission-opens-mortgage-offices-state-authority-will-occupy.html | COMMISSION OPENS MORTGAGE OFFICES; State Authority Will Occupy Temporary Quarters at 160 Broadway. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/jockey-club-estimates-4500-juveniles-will-be-available-for-racing.html | Jockey Club Estimates 4,500 Juveniles Will Be Available for Racing This Year | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/world-silver-output-up-mexico-and-canada-show-rises-in-january-drop.html | WORLD SILVER OUTPUT UP.; Mexico and Canada Show Rises in January -- Drop in United States. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/new-firm-for-wall-st-tailer-robinson-partnership-formed-herzog.html | NEW FIRM FOR WALL ST.; Tailer & Robinson Partnership Formed -- Herzog Joins Redmond. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/nicholson-here-for-visit-former-minister-to-paraguay-will-take-post.html | NICHOLSON HERE FOR VISIT; Former Minister to Paraguay Will Take Post in Venezuela. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/new-mohawk-inquiry-on-federal-grand-jury-to-pass-on-question-of.html | NEW MOHAWK INQUIRY ON.; Federal Grand Jury to Pass on Question of Negligence. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/two-draws-in-english-soccer.html | Two Draws in English Soccer. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/ellsworth-eager-to-be-off-again-back-only-2-days-he-already-is.html | ELLSWORTH EAGER TO BE OFF AGAIN; Back Only 2 Days, He Already Is Debating Whether to Go to North or South Pole. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/nuremberg-pushes-antijewish-moves-all-the-indignities-they-suffer.html | NUREMBERG PUSHES ANTI-JEWISH MOVES; All the Indignities They Suffer Elsewhere in Germany Are Exaggerated in That City. | True | By Anne O'Hare McCormick. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/how-board-might-operate.html | How Board Might Operate. | True | By the Canadian Press. | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/ambers-to-oppose-fuller-in-garden-herkimer-lightweight-rules-65.html | AMBERS TO OPPOSE FULLER IN GARDEN; Herkimer Lightweight Rules 6-5 Choice in Fifteen-Round Battle Tonight. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/court-clerk-in-post-40-years.html | Court Clerk in Post 40 Years. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/deals-for-stores-lead-new-renting-retail-selling-sites-taken-by.html | DEALS FOR STORES LEAD NEW RENTING; Retail Selling Sites Taken by Merchants in Scattered Sections of City. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/miss-page-and-mrs-lamme-gain-squash-racquets-singles-and-doubles.html | Miss Page and Mrs. Lamme Gain Squash Racquets Singles and Doubles Finals; MRS. LAMME WINS IN STATE TOURNEY | True | By Maribel Y. Vinson. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/twoyear-service-urged-marshal-petain-holds-it-a-necessity-for.html | TWO-YEAR SERVICE URGED.; Marshal Petain Holds It a Necessity for France. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/bond-group-elects-directors.html | Bond Group Elects Directors. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/kridel-simon.html | Kridel -- Simon. | True | Special to THE NEW YORK TLXES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/dr-tsouboughidies-japanese-sgholar-translated-all-of-shakespeare.html | DR. TSUBOUGHIDIES JAPANESE SGHOLAR; Translated All of Shakespeare Plays Into His Native Tongue -- Age Was 77, | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/commodity-prices-reach-4year-high-wholesale-index-at-796-last-week.html | COMMODITY PRICES REACH 4-YEAR HIGH; Wholesale Index at 79.6 Last Week -- Drugs and Farm Products Lead. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/renews-contracts-on-air-mail-lines-farley-existing-agreements.html | RENEWS CONTRACTS ON AIR MAIL LINES; Farley, Existing Agreements Expiring Today, Extends Them for 7 Carriers. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/charles-d-holmes-inventor-75-dead-recently-received-thanks-of.html | CHARLES D. HOLMES, INVENTOR, 75, DEAD; Recently Received Thanks of Roosevelt for His Help on War-Time Problems, | True | Special to THE NW YOBK T.S. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/burned-fatally-saving-mother.html | Burned Fatally Saving Mother. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/liu-vanquishes-marshall-4730-gains-decision-in-basketball-battle-at.html | L.I.U. VANQUISHES MARSHALL, 47-30; Gains Decision in Basketball Battle at Brooklyn College of Pharmacy Gymnasium. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/edwards-takes-match-racquets-champion-beats-davis-after-four-games.html | EDWARDS TAKES MATCH.; Racquets Champion Beats Davis After Four Games. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/white-house-ball-for-service-heads-president-and-mrs-roosevelt.html | WHITE HOUSE BALL FOR SERVICE HEADS; President and Mrs. Roosevelt Entertain at Last State Reception of Season. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/miss-ruth-horton-engaged-to-y-descendant-of-gov-bradford-is.html | MISS RUTH HORTON ENGAGED TO Y; Descendant of Gov. Bradford Is Affianced to Edwin Rich Metcalf of Auburn, | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/audubon-first-folio-is-bought-for-5750-record-auction-price-paid.html | AUDUBON FIRST FOLIO IS BOUGHT FOR $5,750; Record Auction Price Paid for 'Birds of America' Item -- Set of Dickens Goes for $900. | True | | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/priest-flees-dodecanese-arrives-in-athens-after-escape-disguised-as.html | PRIEST FLEES DODECANESE; Arrives in Athens After Escape Disguised as Woman. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/housing-drive-on-east-side.html | Housing Drive on East Side. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/miss-miley-gains-golf-semifinal-beats-mrs-mazet-3-and-2-in-south-at.html | MISS MILEY GAINS GOLF SEMI-FINAL; Beats Mrs. Mazet, 3 and 2, in South Atlantic Title Play at Ormond Beach. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/italy-and-japan.html | ITALY AND JAPAN. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/the-german-boycott.html | THE GERMAN BOYCOTT. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/robeys-falstaff-scores-in-london-veteran-music-hall-comedian-makes.html | ROBEY'S FALSTAFF SCORES IN LONDON; Veteran Music Hall Comedian Makes His Shakespearean Debut in 'King Henry IV.' | True | Special Cable to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/engineering-awards-show-gain-for-week-22762000-total-includes-rise.html | ENGINEERING AWARDS SHOW GAIN FOR WEEK; $22,762,000 Total Includes Rise in Public and Private Projects. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/swarthmore-opens-lacrosse-practice-squad-of-40-answers-call-and.html | SWARTHMORE OPENS LACROSSE PRACTICE; Squad of 40 Answers Call and Drills in Snow -- Schedule of 11 Games Arranged. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/funeral-for-stockton-axson.html | Funeral for Stockton Axson. | True | Special to THZ New YORK TLES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/albany-newsmen-stage-burlesque-roosevelt-lehman-phooey-long-figure.html | ALBANY NEWSMEN STAGE BURLESQUE; Roosevelt, Lehman, 'Phooey' Long Figure in 'Stunts' at Correspondents' Dinner. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/art-brevities.html | Art Brevities. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/fraser-companies.html | Fraser Companies. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/herman-h-lucke.html | HERMAN H, L,.UCKE. | True | Specie! to THg NEV YORK TIMES. _ | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/grain-prices-sag-despite-drought-damage-in-crop-areas-with-more.html | GRAIN PRICES SAG DESPITE DROUGHT; Damage in Crop Areas, With More Dust Storms, Is Ignored in Market. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/flames-ruin-roof-of-noted-church-priests-save-famous-wooden-image.html | FLAMES RUIN ROOF OF NOTED CHURCH; Priests Save Famous Wooden Image and Other Relics at St. Theresa of Avila. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/ask-mortgage-board-for-federal-reserve-changes-in-the-housing-act.html | ASK MORTGAGE BOARD FOR FEDERAL RESERVE; Changes in the Housing Act Also Suggested by National Realty Body. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/copland-symphony-given-in-new-form-koussevitzky-leads-the-boston.html | COPLAND SYMPHONY GIVEN IN NEW FORM; Koussevitzky Leads the Boston Ensemble in Revision of American's Work. | True | O.T. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/at-the-mayfair.html | At the Mayfair. | True | F.S.N. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/schoolboy-stars-compete-tonight-columbia-indoor-meet-listed-in.html | SCHOOLBOY STARS COMPETE TONIGHT; Columbia Indoor Meet Listed in Brooklyn -- Collegians Ready for Title Games. | True | | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/textile-sets-back-stuyvesant-3013-wins-fourth-straight-game-in-psal.html | TEXTILE SETS BACK STUYVESANT, 30-13; Wins Fourth Straight Game in P.S.A.L. Basketball Tourney as Isaacs Stars. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/curb-is-approved-on-prison-goods-leaders-in-business-endorse.html | CURB IS APPROVED ON PRISON GOODS; Leaders in Business Endorse 'State-Use System' for Free-Market Protection. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/5th-av-house-sold-on-2000000-bid-twelvestory-apartment-at-72d.html | 5TH AV. HOUSE SOLD ON $2,000,000 BID; Twelve-Story Apartment at 72d Street Is Bought In by City Bank Farmers Trust. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/tolerant-15-years-wifes-plea-denied-court-rules-that-long-neglect.html | TOLERANT 15 YEARS, WIFE'S PLEA DENIED; Court Rules That Long Neglect by Husband Cannot Become Suddenly Inhuman. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/news-of-the-stage-weatherly-plans-intimate-revue-rodgers-and-hart.html | NEWS OF THE STAGE; Weatherly Plans Intimate Revue -- Rodgers and Hart Songs for 'Jumbo' -- Behrman Play to Tour. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/tourist-ship-at-san-juan-pr.html | Tourist Ship at San Juan, P.R. | True | Special Cable to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/eugene-c-hanavan-city-engineering-inspector-dies-in-subway-station.html | EUGENE C. HANAVAN.; City Engineering Inspector Dies in Subway Station. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/prosaic-facts-dim-prince-mikes-halo-record-of-messages-and-phone.html | PROSAIC FACTS DIM PRINCE MIKE'S HALO; Record of Messages and Phone Calls to Detectives Bared in Gould Plot Trial. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/indian-princes-retort-deny-they-oppose-federation-plans-seek-only.html | INDIAN PRINCES RETORT.; Deny They Oppose Federation Plans -- Seek Only Safeguards. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/boy-scouts-plan-drive-329000-to-be-sought-in-silver-anniversary.html | BOY SCOUTS PLAN DRIVE.; $329,000 to Be Sought in Silver Anniversary Campaign. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/judge-iay-58-of-jersey-is-dead-former-majority-leader-and-president.html | JUDGE IA(JY, 58, OF JERSEY IS DEAD; Former Majority Leader and President of State Senate Was Circuit Court Jurist. | True | Special to THE HEW '0HK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/plans-quick-appeal-of-the-nra-rulings-cummings-says-all-decisions.html | PLANS QUICK APPEAL OF THE NRA RULINGS; Cummings Says All Decisions Adverse to New Deal Will Go to Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/mrs-hill-is-named-chairman-for-1935-of-the-womens-national-golf.html | Mrs. Hill Is Named Chairman for 1935 Of the Women's National Golf Committee | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/czechs-arrest-germans-three-students-of-university-are-charged-with.html | CZECHS ARREST GERMANS.; Three Students of University Are Charged With Espionage | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/44-state-officials-queried-on-power-lehman-in-group-asked-to-give.html | 44 STATE OFFICIALS QUERIED ON POWER; Lehman in Group Asked to Give Data on Relations With Public Utilities. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/manhattan-game-put-back.html | Manhattan Game Put Back. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/president-to-buy-baby-bond-today-farley-will-sell-first-of-issue-at.html | PRESIDENT TO BUY BABY BOND TODAY; Farley Will Sell First of Issue at the White House as the Nation-Wide Sale Opens. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/aida-the-debut-for-miss-meisle-contralto-as-the-amneris-in-place-of.html | AIDA' THE DEBUT FOR MISS MEISLE; Contralto, as the Amneris in Place of Rose Bampton, Sings at Metropolitan. | True | W.B.C. | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/jailed-for-relief-fraud.html | Jailed for Relief Fraud. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/sister-mary-paulina-finn-member-of-visitation-order-93-taught-at.html | SISTER MARY PAULINA FINN; Member of Visitation Order, 93, Taught at Georgetown Convent. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/wallace-sees-end-of-capitalist-era-warning-of-communism-and-fascism.html | WALLACE SEES END OF CAPITALIST ERA; Warning of Communism and Fascism, He Asks Educators to Teach Social Duty. | True | By Eunice Barnard. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/insull-on-stand-in-utilities-suit-summoned-by-foes-of-middle-west.html | INSULL ON STAND IN UTILITIES SUIT; Summoned by Foes of Middle West Reorganization Plan, He Disappoints Them. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/senate-democrats-offer-roosevelt-a-compromise-on-the-prevailing.html | SENATE DEMOCRATS OFFER ROOSEVELT A COMPROMISE ON THE 'PREVAILING WAGE'; ROBINSON PRESENTS PLAN | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/jersey-lawyers-take-oath.html | Jersey Lawyers Take Oath. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/stryker-named-inquiry-counsel.html | Stryker Named Inquiry Counsel. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/sterling-declines-below-old-parity-tumbles-to-59-12-of-former-gold.html | STERLING DECLINES BELOW OLD PARITY; Tumbles to 59 1/2% of Former Gold Worth -- Closes Under 73 Francs for First Time. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/newman-club-ban-stays-malverne-school-board-refuses-to-rescind-its.html | NEWMAN CLUB BAN STAYS; Malverne School Board Refuses to Rescind Its Order. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/capital-changes-planned-commercial-credit-to-cut-interest-on.html | CAPITAL CHANGES PLANNED; Commercial Credit to Cut Interest on Convertible Stock. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/brown-swimmers-score-dead-heat-in-relay-marks-bruins-3734-victory.html | BROWN SWIMMERS SCORE.; Dead Heat In Relay Marks Bruins' 37-34 Victory Over Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/moses-declares-us-wont-oust-him-i-am-going-to-stick-to-it-he-tells.html | MOSES DECLARES U.S. WON'T OUST HIM; ' I Am Going to Stick to It,' He Tells the Hundred Year Club Amid Applause. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/compromise-sought-on-japanese-oil-law-foreign-concerns-have-been.html | COMPROMISE SOUGHT ON JAPANESE OIL LAW; Foreign Concerns Have Been Negotiating for Easing of New Storage Requirements. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/fire-sweeps-nicaraguan-port.html | Fire Sweeps Nicaraguan Port. | True | Special Cable to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/weakness-at-close-in-berlin.html | Weakness at Close in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/3-killed-10-injured-in-coal-town-blast-mysterious-explosion-wrecks.html | 3 KILLED, 10 INJURED IN COAL TOWN BLAST; Mysterious Explosion Wrecks Apartment Building at Edwardsville, Pa. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/reich-cuts-rates-of-bank-interest-savings-depositors-will-get-3.html | REICH CUTS RATES OF BANK INTEREST; Savings Depositors Will Get 3 Instead of 3 1/2% After Move Meeting Nazi Demands. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/donovan-sees-need-for-church-leaders-holds-spiritual-and-cultural.html | DONOVAN SEES NEED FOR CHURCH LEADERS; Holds Spiritual and Cultural Promotion Should Be on Nation-Wide Basis. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/rosalind-kress-wed-to-c-w-frame-ceremony-performed-in-a-floral.html | Rosalind Kress Wed to C. W. Frame; Ceremony Performed in a Floral Setting | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/pearson-welcomes-action.html | Pearson "Welcomes" Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/same-whisky-is-priced-according-to-the-name.html | Same Whisky Is Priced According to the Name | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/european-figure-skating-stars-will-arrive-tomorrow-to-prepare-for.html | European Figure Skating Stars Will Arrive Tomorrow to Prepare for Benefit Carnival | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/banks-funds-off-57000000-in-week-treasurys-deposit-withdrawal-cuts.html | BANKS FUNDS OFF $57,000,000 IN WEEK; Treasury's Deposit Withdrawal Cuts Reserve Balances, Federal System Reports. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/hurley-asks-party-to-avoid-extremes-warns-michigan-republicans-not.html | HURLEY ASKS PARTY TO AVOID EXTREMES; Warns Michigan Republicans Not to Appeal to Either Wing of Democrats. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/policy-ring-higherups-hunted-as-mayor-orders-gambling-and-vice.html | POLICY RING 'HIGHER-UPS' HUNTED AS MAYOR ORDERS GAMBLING AND VICE DRIVE; THREE INQUIRIES PUSHED | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/detroit-six-victor-51-downs-chicago-scoring-thrice-as-morenz-serves.html | DETROIT SIX VICTOR, 5-1.; Downs Chicago, Scoring Thrice as Morenz Serves Penalty. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/autos-to-use-old-tunnel-park-av-trolley-underpass-being-converted.html | AUTOS TO USE OLD TUNNEL; Park Av. Trolley Underpass Being Converted to Speed Traffic. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/more-resistance-in-paris.html | More Resistance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/concert-stars-honored-child-study-group-has-reception-for-miss-bori.html | CONCERT STARS HONORED.; Child Study Group Has Reception for Miss Bori and Spalding. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/soldier-is-drowned-in-bay.html | Soldier Is Drowned in Bay, | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/heavy-storm-leaves-eight-dead-in-hawaii-damage-is-put-above-150000.html | HEAVY STORM LEAVES EIGHT DEAD IN HAWAII; Damage Is Put Above $150,000 -- Honolulu Acts to Help the Victims of Downpour. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/miss-betty-tahher-has-home-weddih6-marriage-toarthur-anderson-aaron.html | MISS BETTY TAHHER HAS HOME WEDDIH6; Marriage to-Arthur Anderson Aaron Takes Place at Her Park Avenue Residence. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/calls-2869000-of-bonds.html | Calls $2,869,000 of Bonds. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/imperiled-vermont.html | IMPERILED VERMONT. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/alfred-card-announced-sevengame-schedule-arranged-for-fall-football.html | ALFRED CARD ANNOUNCED.; Seven-Game Schedule Arranged for Fall Football Campaign. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/treasury-offers-100000000-in-bills-six-and-nine-months-maturities.html | Treasury Offers $100,000,000 in Bills; Six and Nine Months' Maturities Included | True | Special to THE NEW YORK TIMES. | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/early-lead-carries-maroon-sextet-to-victory-over-rangers-at-the.html | Early Lead Carries Maroon Sextet to Victory Over Rangers at the Garden; RANGERS SUBDUED BY MAROONS, 5 TO 2 | True | By Joseph C. Nichols. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/power-contracts-sifted-ontario-legislature-hears-of-boards-deals-in.html | POWER CONTRACTS SIFTED; Ontario Legislature Hears of Board's Deals in Quebec. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/girl-aids-2-thugs-in-office-holdup-binds-brooklyn-lawyer-and-his.html | GIRL AIDS 2 THUGS IN OFFICE HOLD-UP; Binds Brooklyn Lawyer and His Friend and Searches Safe of Realty Concern. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/post-here-denies-accusing-a-pilot-flier-on-surprise-visit-says.html | POST, HERE, DENIES ACCUSING A PILOT; Flier on Surprise Visit Says Steel Filings and Emery Were Found in Engine. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/reception-honors-don-jaime-fiancee-mother-of-mlle-de-dampierre-is.html | RECEPTION HONORS DON JAIME, FIANCEE; Mother of Mlle. de Dampierre Is Hostess in Rome for Her and Former Spanish Prince. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/exghange-reports-shifts-in-holdings-lindsey-hopkins-had-2799-shares.html | EXGHANGE REPORTS SHIFTS IN HOLDINGS; Lindsey Hopkins Had 2,799 Shares of Coca-Cola Common on Jan. 31. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/eric-stuart-bruce.html | ERIC STUART BRUCE. | True | Wireless to Tm NgW YORK TIES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/foe-of-nra-arrested-on-bad-check-charge-jersey-man-whose-employes.html | FOE OF NRA ARRESTED ON BAD CHECK CHARGE; Jersey Man Whose Employes Were Aided by Lamont and Bingham Held in Bail. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/tailer-and-moody-win-advance-to-final-with-quinn-and-wylie-in-palm.html | TAILER AND MOODY WIN.; Advance to Final With Quinn and Wylie in Palm Beach Golf. | True | Special to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/air-squadron-reaches-virginia.html | Air Squadron Reaches Virginia. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/mercury-sinks-to-12-but-rises-quickly-to-34.html | Mercury Sinks to 12 But Rises Quickly to 34 | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/argentine-bonds-called.html | Argentine Bonds Called. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/austrian-play-at-hunter-today.html | Austrian Play at Hunter Today. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/troops-go-to-fera-camp-two-batteries-sent-to-florida-camp-after.html | TROOPS GO TO FERA CAMP.; Two Batteries Sent to Florida Camp After Strike Disorders. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/bank-loans-are-paid-by-two-companies-federal-water-service-and-its.html | BANK LOANS ARE PAID BY TWO COMPANIES; Federal Water Service and Its Subsidiary Sell Bonds to Effect Liquidation. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/canadian-building-rises-contracts-for-february-nearly-doubled-last.html | CANADIAN BUILDING RISES.; Contracts for February Nearly Doubled Last Year's Figures. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/appleby-is-victor-in-balkline-play-makes-run-of-90-to-conquer.html | APPLEBY IS VICTOR IN BALKLINE PLAY; Makes Run of 90 to Conquer Schaap, 300-113 -- Collins and Soussa Also Win. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/300-vienna-celebrants-jailed.html | 300 Vienna Celebrants Jailed. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/puerto-rican-importer-ends-life.html | Puerto Rican Importer Ends Life | True | Special Cable to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/average-man-coming-here.html | Average Man' Coming Here. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/arlington-conquers-mexican-poloists-65-rallies-to-beat-civilian.html | ARLINGTON CONQUERS MEXICAN POLOISTS, 6-5; Rallies to Beat Civilian Four and Avenge Earlier Setback Before Large Crowd. | True | Special Cable to THE NEW YORK TIMES. | C1B 252914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/poland-plans-big-works-will-float-loan-to-start-new-program-for.html | POLAND PLANS BIG WORKS.; Will Float Loan to Start New Program for Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/st-johns-subdues-brooklyn-college-stages-secondhalf-rally-to-win.html | ST. JOHN'S SUBDUES BROOKLYN COLLEGE; Stages Second-Half Rally to Win Last Home Basketball Game of Season, 32-28. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/arctic-conqueror-reported-better-youth-is-gaining-rapidly-at-baker.html | ARCTIC CONQUEROR REPORTED BETTER; Youth Is Gaining Rapidly at Baker Lake After Frozen Fish Diet on 2,000-Mile Trek. | True | By the Canadian Press. | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/klein-fink.html | Klein -- Fink. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/to-exhibit-435000-doll-house.html | To Exhibit $435,000 Doll House. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/mrs-clarence-edwards.html | MRS. CLARENCE EDWARDS. | True | | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/c-r-silkman-founder-of-mills-dead-at-75-retired-as-sales-director.html | C. R. SILKMAN, FOUNDER OF MILLS, DEAD AT 75; Retired as Sales Director of Interlaken Firm in 1929-Long Lived in Brooklyn. | True | Bpel! to tp 1 ZOR - | C1B 252914 |
| 1935-03-01 | 1935-03-01 | https://www.nytimes.com/1935/03/01/archives/producers-to-ask-senate-approval-expected-to-renew-their-drive-to.html | PRODUCERS TO ASK SENATE APPROVAL; Expected to Renew Their Drive to Have Trade Treaties Put Before That Body. | True | | C1B 252914 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/falling-ice-kills-man-15pound-chunk-drops-from-bridge-and-crushes.html | FALLING ICE KILLS MAN.; 15-Pound Chunk Drops From Bridge and Crushes His Skull. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/dr-lewis-c-day.html | DR. LEWIS C. DAY, | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/house-bonus-hearings-will-open-on-monday-with-25-bills-to-be.html | House Bonus Hearings Will Open on Monday With 25 Bills to Be Weighed in Two Days | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/army-rise-favored-by-senate-group-but-committee-eliminates-plan-for.html | ARMY RISE FAVORED BY SENATE GROUP; But Committee Eliminates Plan for Roosevelt to Regulate the Increase. HELD LOAD ON PRESIDENT $375,074,654 Bill Is Reported to the Senate, Carrying Many Higher Allowances. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/chasins-gives-recital-pianist-and-composer-offers-novel-program-in.html | CHASINS GIVES RECITAL.; Pianist and Composer Offers Novel Program In Carnegie Hall. | True | W. . C. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/racquets-victory-goes-to-edwards-defending-champion-defeats.html | RACQUETS VICTORY GOES TO EDWARDS; Defending Champion Defeats Mortimer to Reach SemiFinals in Title Play. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/captain-melville-a-byrd-aide-dies-commander-of-samson-base-ship-in.html | CAPTAIN MELVILLE, A BYRD AIDE, DIES; Commander of Samson, Base Ship in Antarctic in 1928, Succumbs on Freighter. GOT THE CONGRESS MEDAL Cited for Safely Returning the Expedition as Master of the City of New York. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/title-skiing-lead-is-taken-by-mgill-places-four-men-in-the-first.html | TITLE SKIING LEAD IS TAKEN BY M'GILL; Places Four Men in the First Seven in Downhill Contest at St. Sauveur, Que. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/harrison-k-caner-prominent-philadelphia-sportsmandies-in-an.html | HARRISON K. CANER.; Prominent Philadelphia SportsmanDies in an Elevator. | True | Special to THE 1VBW YORK TLIES. | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/mt-vernon-to-buy-machine-gun.html | Mt. Vernon to Buy Machine Gun. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/job-insurance-bill-changed-at-albany-sliding-scale-is-substituted.html | JOB INSURANCE BILL CHANGED AT ALBANY; Sliding Scale Is Substituted for Flat 3 Per Cent Tax on Payrolls, | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/regis-school-dinner-tonight.html | Regis School Dinner Tonight. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/marmara-is-first-at-epsom-downs-jockey-dabsons-handling-enables.html | MARMARA IS FIRST AT EPSOM DOWNS; Jockey Dabson's Handling Enables Marks Gelding to Outlast Great Haste in Drive. BACK FENCE GETS THIRD Victor Pays $9.80 for $2 to Win -- Brooksie and Loumillion Score as Long Shots. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/state-republicans-check-on-new-deal-national-survey-is-under-way-as.html | STATE REPUBLICANS CHECK ON NEW DEAL; National Survey Is Under Way as Guide for Opposition Policy, Eaton Reveals. TO BE FINISHED IN 90 DAYS Letter to Albany Meeting Urges War on Democratic 'Abuse' in Legislature. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/mrs-c-f-erlanger-victor-in-appeal-134000word-decision-finding-her.html | MRS. C. F. ERLANGER VICTOR IN APPEAL; 134,000-Word Decision Finding Her Producer's Widow Upheld Without an Opinion. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/mdonald-to-study-lloyd-george-aim-asks-former-prime-minister-to.html | M'DONALD TO STUDY LLOYD GEORGE AIM; Asks Former Prime Minister to Submit the Details of 'New Deal' Plans. MOVE CAUSES SURPRISE The Cabinet Is Not Expected to Adopt the Public Works Idea of Ending Idleness. | True | By Charles A. Selden.wireless To the New York Times. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/retired-master-is-recalled.html | Retired Master is Recalled. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/aldermen-ask-end-of-police-pay-cut-board-also-requests-mayor-to.html | ALDERMEN ASK END OF POLICE PAY CUT; Board Also Requests Mayor to Seek Law for Restoring the Firemen's 1932 Salaries. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/madison-crushes-boys-quintet-4020-gains-tie-with-manual-victor-over.html | MADISON CRUSHES BOYS QUINTET, 40-20; Gains Tie With Manual, Victor Over Brooklyn Tech, and New Utrecht for P.S.A.L. Lead. HAMILTON HALTS TILDEN Triumphs by 46-34 and Joins Lincoln and Jefferson Among Winners in Brooklyn Group. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/miss-brooks-golf-victor-routs-miss-stoddard-and-reaches-bermuda.html | MISS BROOKS GOLF VICTOR; Routs Miss Stoddard and Reaches Bermuda Final -- Mrs. Hurd Upset. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/norman-b-cortright.html | NORMAN B. CORTRIGHT. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/sterling-at-4815-lowest-since-1933-french-fear-our-congress-may.html | STERLING AT $4.815 LOWEST SINCE 1933; French Fear Our Congress May Urge New Cut in Gold Content if Fall Continues. HOPE FOR STABILIZATION They Believe Britain Ultimately Would Agree if U.S. Held to Present Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/justice-rebukes-mayor-for-attack-lockwood-charges-la-guardia-with.html | JUSTICE REBUKES MAYOR FOR ATTACK; Lockwood Charges La Guardia With 'Ungovernable Temper' and 'Unbridled To124 ngue.' BUS RULING IS DEFENDED City Experts Say Decision in Bee Line Case Was in Accord With Precedent. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/mrs-a-r-shattockis-dead-in-lenox-daughter-of-the-late-mayorw-l.html | MRS. A. R. SHATTOCKIS DEAD IN LENOX; Daughter of the Late MayorW. L. Strong of New YorkStricken on Estate. ROBBED BY BANDITS IN 1922 Imprisoned With Husband and 81Servants While Thieves TookI$80,000 in Jewels. | True | Special to T]E NSW YORK TZars. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/susan-todd-wed-to-col-malevskymalevitch-in-two-ceremonies-russian.html | Susan Todd Wed to Col. Malevsky-Malevitch In Two Ceremonies, Russian and Episcopal | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/madison-square-park.html | Madison Square Park. | True | PAUL MIERSCH, | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/newspaper-indexing-urged-as-library-aid-philadelphian-in-magazine.html | NEWSPAPER INDEXING URGED AS LIBRARY AID; Philadelphian in Magazine Says Public Institutions Should Record Local History. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/pick-maccabi-athletes-today.html | Pick Maccabi Athletes Today. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/semifinals-gained-by-gilder-glidden-harvard-stars-beat-taylor-chase.html | SEMI-FINALS GAINED BY GILDER, GLIDDEN; Harvard Stars Beat Taylor, Chase, Respectively, in Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/mrs-william-p-ryan.html | MRS. WILLIAM P. RYAN. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/income-tax-repeal-by-city-held-sure-two-boards-vote-to-extend-its.html | INCOME TAX REPEAL BY CITY HELD SURE; Two Boards Vote to Extend Its Effective Date to June 1 to Await Sales Levy Results. DEUTSCH BOWS TO TAYLOR Both Agree Law Should Not Stand -- Retail Group Finds Encouragement in Action. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/meat-prices-are-high-weekend-shoppers-urged-to-look-for-special.html | MEAT PRICES ARE HIGH; Week-End Shoppers Urged to Look for Special Sales. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/foreign-exchange-friday-march-1-1935.html | FOREIGN EXCHANGE; Friday, March 1, 1935. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/russia-now-bent-on-rail-efficiency-naming-of-l-m-kaganovitch-as.html | RUSSIA NOW BENT ON RAIL EFFICIENCY; Naming of L. M. Kaganovitch as Commissar Means Soviet Is Acting Determinedly. BIG APPROPRIATION MADE 4,000,000,000 Rubles Allotted for Ending Backwardness of Transport System. | True | BY Walter Duranty.special Cable To the New York Times. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/1100-at-the-funeral-of-miss-m-c-fairfax-services-for-cohead.html | 1,100 AT THE FUNERAL OF MISS M. C. FAIRFAX; Services for Co-Head Mistress of Chapin School Held in Grace Church. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/grayson-takes-job-as-red-cross-head-rear-admiral-pledges-vigorous.html | GRAYSON TAKES JOB AS RED CROSS HEAD; Rear Admiral Pledges 'Vigorous' Administration on Same Policies as Payne. ASKS FOR PUBLIC SUPPORT He Declines Offer of $17,000 Salary -- Will Accept Only Small Trust Income. | True | Special to THE NEW YORK TIMES. | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/dr-blanche-c-williams-honored.html | Dr. Blanche C. Williams Honored | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/cunningham-racing-tonight.html | Cunningham Racing Tonight. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/col-carroll-j-swanadvertising-man-dies-represented-various.html | COL. CARROLL J. SWAN,ADVERTISING MAN, DIES; Represented Various Public.t:ohs in New England-- Ownerof Old Farmer's Almanac. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/state-fee-figured-in-ny-title-case-dispute-on-the-allowance-to.html | STATE FEE FIGURED IN N.Y. TITLE CASE; Dispute on the Allowance to Insurance Department Is Near Settlement. $250,000 EXCESS FOUND Money Above 5-16 of 1% Set Aside for Mortgage Servicing Will Go for Interest and Taxes. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/surgeon-buys-in-charleston.html | Surgeon Buys in Charleston, | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/barnard-quintet-beats-collegiate-triumphs-by-3523-beckmann-leading.html | BARNARD QUINTET BEATS COLLEGIATE; Triumphs by 35-23, Beckmann Leading Way -- St. Ann's Is Victor Over McBurney. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/daughter-to-frank-norrises.html | Daughter to Frank Norrises. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/kerr-sees-lateral-pass-as-footballs-bulwark.html | Kerr Sees Lateral Pass As Football's Bulwark | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/pressure-on-china-denied.html | Pressure on China Denied. | True | By Hugh Byas.wireless To the New York Times. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/prince-of-wales-plans-youth-fund-as-memorial-of-fathers-jubilee.html | Prince of Wales Plans Youth Fund As Memorial of Father's Jubilee; Asks Popular Subscription for Trust to Be Named for King -Would Use Money Through Existing Groups to Aid Children After They Have Finished School. BRITISH HEIR PLANS YOUTH TRUST FUND | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/nyac-to-get-polo-cup-presentation-will-be-made-tonight-as-trio.html | N.Y.A.C. TO GET POLO CUP; Presentation Will Be Made Tonight as Trio Plays Winged Foot. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/federal-bond-list-has-brisk-rally-heavy-buying-of-the-group.html | FEDERAL BOND LIST HAS BRISK RALLY; Heavy Buying of the Group Accounts for Nearly Half of Trading on Exchange. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/robert-steinivietz-organizer-of-boys-bands-in-citiesof-westchester.html | ROBERT STEINIVIETZ.; Organizer of Boys Bands in Citiesof Westchester, | True | Special to T Izw YORK TrIzs. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/lisman-opposes-eastman-plan.html | Lisman Opposes Eastman Plan. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/italians-occupy-island-escaped-greek-priest-reports-1400-soldiers.html | ITALIANS OCCUPY ISLAND.; Escaped Greek Priest Reports 1,400 Soldiers at Kalymnos. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/religious-society-wins-tax-appeal-appellate-division-says-city-took.html | RELIGIOUS SOCIETY WINS TAX APPEAL; Appellate Division Says City Took 'Too Narrow View' of Home of Teachers. HOUSE LINKED TO SCHOOL Corporation Counsel Will Seek Higher Ruling on Efforts to Levy on Exempt Properties. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/60000-sales-in-denver.html | $60,000 Sales in Denver. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/gain-for-liberty-mutual-23429938-total-income-in-1934-is-record-net.html | GAIN FOR LIBERTY MUTUAL.; $23,429,938 Total Income in 1934 Is Record -- Net at $5,104,050. | True | | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/new-security-issues-are-registered-here-sec-also-receives-several.html | NEW SECURITY ISSUES ARE REGISTERED HERE; SEC Also Receives Several Applications From Companies Seeking Registration. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/young-lawyer-hurt-in-plunge.html | Young Lawyer Hurt in Plunge. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/phoebe-dunn-wed-in-chestnut-hill-ceremony-for-her-and-robert-fulton.html | PHOEBE DUNN WED IN CHESTNUT HILL; Ceremony for Her and Robert Fulton Bole in St. Paul's Episcopal Church. RECEPTION AFTER WEDDING Virginia Gilman of Yonkers Is Bride's Maid of Honor, J. C. Bole Jr. Best Man. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/doughton-to-press-pink-slip-repeal-house-democratic-leaders-decide.html | DOUGHTON TO PRESS 'PINK SLIP' REPEAL; House Democratic Leaders Decide to Act on Income Tax Publicity. SENATE THREAT IGNORED ' Conservative' Representatives Are Held Numerous Enough to Block Upper Chamber. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/naval-stores.html | NAVAL STORES. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/kents-guests-on-warship.html | Kents Guests on Warship. | True | Special Cable to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/ir-earle-babcockdies-in-paris-at-53-direotor-of-european-centre.html | I)R. EARLE BABCOCKDIES IN PARIS AT 53; Direotor of European Centre ofCarnegie Endowment forInternational Peace. PRAISED IN FRENCH PRESS Developed Paris Institute forStudy and Balkan ConferencesHeld High Decorations. | True | Wireless to T Nw YORK TliES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/killed-by-long-island-train.html | Killed by Long Island Train. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/wins-ge-award-again-fort-wayne-employe-is-honored-for-ingenuity-on.html | WINS G.E. AWARD AGAIN; Fort Wayne Employe Is Honored for Ingenuity on Machines. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/faults-of-the-nra-trouble-laid-to-poor-administration-and.html | FAULTS OF THE NRA.; Trouble Laid to Poor Administration and Incompetent Personnel. | True | ROSCOE S. CONKLING. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/france-decorates-5-americans.html | France Decorates 5 Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/delay-granted-teachers-board-postpones-date-of-reporting-on-outside.html | DELAY GRANTED TEACHERS; Board Postpones Date of Reporting on Outside Study. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/chilean-group-protests-declares-comment-on-plans-does-not-cover.html | CHILEAN GROUP PROTESTS.; Declares Comment on Plans Does Not Cover Situation. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/brooklyn-college-wins-registers-triumph-over-nyu-wrestlers-by-32-to.html | BROOKLYN COLLEGE WINS.; Registers Triumph Over N.Y.U. Wrestlers by 32 to 0. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/lone-survivor-of-wreck-clings-to-rock-36-hours.html | Lone Survivor of Wreck Clings to Rock 36 Hours | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/church-activities-of-interest-in-city-bishop-manning-to-give-lenten.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Bishop Manning to Give Lenten Suggestions Tomorrow in Sermon at Cathedral. DAY OF PRAYER IS SET Special Mission Services Will Be Held Friday -- Youth Parley to Open Same Day. | True | By Rachel K. McDowell. | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/ben-moir.html | BEN MOIR. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/mckinney-conroy.html | McKinney -- Conroy. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/air-army-command-unified-at-langley-ghq-corps-takes-over-huge-field.html | AIR ARMY COMMAND UNIFIED AT LANGLEY; G.H.Q. Corps Takes Over Huge Field Whence Andrews Will Control Three Wings. 1,000 PLANES ARE READY One Radio Order Will Assemble Them From Various Stations -- Panama Flight Mapped. | True | From a Staff Correspondent. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/costa-rican-president-arms-to-prevent-revolt.html | Costa Rican President Arms to Prevent Revolt | True | Special Cable to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/dinner-by-league-of-girls-clubs.html | Dinner by League of Girls Clubs | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/englands-balance-of-trade.html | ENGLAND'S BALANCE OF TRADE. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/large-units-lead-in-chicago.html | Large Units Lead in Chicago. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/gov-lehman-starts-trip-to-washington-his-aim-is-to-visit-daughter.html | GOV. LEHMAN STARTS TRIP TO WASHINGTON; His Aim Is to Visit Daughter, but Chat With Roosevelt Is Predicted. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/mayor-says-moses-talk-was-not-at-all-helpful.html | Mayor Says Moses Talk 'Was Not at All Helpful' | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/majestic-arrives-three-days-late-storms-held-liner-24-hours-at.html | MAJESTIC ARRIVES THREE DAYS LATE; Storms Held Liner 24 Hours at Southampton and Buffeted Her the Entire Voyage. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/shoemaker-keeps-title-beats-courtney-in-final-block-of-pocket.html | SHOEMAKER KEEPS TITLE.; Beats Courtney in Final Block of Pocket Billiard Match. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/taft-quintet-prevails-turns-back-yale-freshmen-by-the-score-of-31.html | TAFT QUINTET PREVAILS.; Turns Back Yale Freshmen by the Score of 31 to 13. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/couple-die-in-leap-from-swiss-plane-young-teacher-and-girl-commit.html | COUPLE DIE IN LEAP FROM SWISS PLANE; Young Teacher and Girl Commit Suicide After Shortage in His Accounts. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/sports-of-the-times-a-long-cheer-for-the-team.html | Sports of the Times; A Long Cheer for the Team. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/hodson-schaeberle.html | Hodson -- Schaeberle. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/detroit-auto-man-is-killed-in-crash-aaron-de-roy-and-woman-friend.html | DETROIT AUTO MAN IS KILLED IN CRASH; Aaron De Roy and Woman Friend Die as Car Overturns in South Carolina. WAS RETAIL CODE HEAD Nationally Known in Yachting and Speed Boat Circles and Jewish Fund Campaign. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/freed-then-rearrested-e-w-king-gave-bail-in-charges-made-by-prof.html | FREED, THEN REARRESTED.; E. W. King Gave Bail in Charges Made by Prof. McDougal. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/japan-welcomes-us-help-on-china-gen-doihara-rebukes-efforts-to.html | JAPAN WELCOMES U.S. HELP ON CHINA; Gen. Doihara Rebukes Efforts to Create 'False Impression' She Would Exclude Others. DENIES TALKING OF LOAN Voices Gratification Over the Results of Conversations With Chinese Leaders. | True | By Hallett Abend.special Cable To the New York Times. | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/city-sets-tax-rate-at-271-for-1935-15point-rise-over-1934-based-on.html | CITY SETS TAX RATE AT $2.71 FOR 1935; 15-Point Rise Over 1934 Based on $553,432,599 Budget - Deficit of $4,500,000 Seen. DEUTSCH ANALYZES COSTS Estimates Share Paid by Each Taxpayer of Expense of Various Public Services. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/horace-mann-triumphs-downs-princeton-prep-five-4319-clinching.html | HORACE MANN TRIUMPHS.; Downs Princeton Prep Five, 43-19, Clinching League Title. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/cotton-is-sent-up-by-bullish-views-record-gold-price-in-london-weak.html | COTTON IS SENT UP BY BULLISH VIEWS; Record Gold Price in London, Weak Sterling and Talk of Inflation Spur Buying. GAINS ARE 5 TO 10 POINTS 21% Rise in Planting Indicated -- American Staple Displaced Abroad by Barter Deals. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/to-head-barnard-student-board.html | To Head Barnard Student Board | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/louis-s-dean.html | LOUIS S. DEAN. | True | Speci.l to THE NEW YORK TIES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/sons-plea-for-exkaiser-said-to-have-moved-hitler.html | Son's Plea for Ex-Kaiser Said to Have Moved Hitler | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/siams-king-to-quit-within-three-days-drafts-abdication-document.html | SIAM'S KING TO QUIT WITHIN THREE DAYS; Drafts Abdication Document -11-Year-Old Nephew to Succeed Him on Throne. REFUSES TO COMPROMISE Prajadhipok Insists People Vote on Law Depriving Him of Death Sentence Power. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/lone-explorer-plans-return-from-arctic-dave-irwin-recovering-at.html | LONE EXPLORER PLANS RETURN FROM ARCTIC; Dave Irwin, Recovering at Baker Lake, Arranges for Sled Trip Back to Civilization. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H. T. S. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/russell-goes-home-weary-after-visit-irish-poet-found-washington-too.html | RUSSELL GOES HOME, WEARY AFTER VISIT; Irish Poet Found Washington Too Hectic for EndurancesPleads for Rural Culture. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/would-aid-ship-inquiry-s-b-axtell-admiralty-lawyer-offers-services.html | WOULD AID SHIP INQUIRY.; S. B. Axtell, Admiralty Lawyer, Offers Services at Hearing. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/chester-hoag-dead-a-leader-in-new-ark-cofounder-of-advertising-firm.html | CHESTER HOAG DEAD; A LEADER IN NEW ARK; Co-Founder of Advertising Firm Headed Trade Education Board of Essex County. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/dinghy-body-acts-on-design-changes-committee-favors-revision-of.html | DINGHY BODY ACTS ON DESIGN CHANGES; Committee Favors Revision of Rules to Enhance Speed of Class B Craft for Series. MAY REMOVE BEAM LIMIT Elimination Trials for Races With England Postponed -Meeting Set for April. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/miss-obrien-found-guilty-of-larceny-woman-broker-convicted-of.html | MISS O'BRIEN FOUND GUILTY OF LARCENY; Woman Broker Convicted of Taking Securities Entrusted to Her by Client. SHE FACES 10-YEAR TERM Defendant, Calm at Verdict, Is Freed in Bail Pending Sentence March 18. | True | | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/bishop-bre-diesledfi6htohhazis-opposed-efforts-to-limit-andcontrol.html | BISHOP BRE DIES;LEDFI6HTOHHAZIS; Opposed Efforts to Limit andControl, Activities of theChurch in Reich, I MENTIONED FOR CARDINALD enouced 'German Religion' asPagan Philosophy to VoidChurch Doctrine, | True | Wireless to T NEW YORE TS. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/17-women-take-oath-as-turkish-deputies-assembly-cheers-them-then.html | 17 WOMEN TAKE OATH AS TURKISH DEPUTIES; Assembly Cheers Them, Then Proceeds to Re-elect Kemal Ataturk as President. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/lockwood-auto-racer-dies.html | Lockwood, Auto Racer, Dies. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/general-electric-earned-17151000-profit-in-1934-compared-with.html | GENERAL ELECTRIC EARNED $17,151,000; Profit in 1934 Compared With $10,854,682 in 1933 -Equal to 59c a Share. SALES WERE 21% HIGHER 49,642 Employes Received an Average Pay of $1,515 - Payroll Increased 70%. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/good-behavior-act-assailed-in-report-burdick-commission-urges-fixed.html | GOOD BEHAVIOR ACT ASSAILED IN REPORT; Burdick Commission Urges Fixed Time Off for All Future Convicts. RECODIFICATION IS SOUGHT Governor Sends to Legislature Document Proposing 10 Days a Month Maximum. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/cummings-sets-record-averages-133023-miles-an-hour-at-daytona-beach.html | CUMMINGS SETS RECORD.; Averages 133.023 Miles an Hour at Daytona Beach. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/triplets-named-for-roosevelt.html | Triplets Named for Roosevelt. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/anderson-to-box-tonight.html | Anderson to Box Tonight. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/the-screen-version-of-s-n-behrmans-play-biography-at-the-capitol.html | The Screen Version of S. N. Behrman's Play 'Biography,' at the Capitol -- 'While the Patient Slept.' | True | By Andre Sennwald. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/conti-defers-plan-to-build-five-ships-denial-of-federal-loan-causes.html | CONTI DEFERS PLAN TO BUILD FIVE SHIPS; Denial of Federal Loan Causes Him to Await Message to Congress on Subsidies. CITES NEED FOR SERVICE Naval Architect Maintains Too Small a Share of Perishables Comes Here by Sea. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/alumnae-hold-conference.html | Alumnae Hold Conference. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/blackiston-resigns-from-furness-lines-director-has-served-company.html | BLACKISTON RESIGNS FROM FURNESS LINES; Director Has Served Company 45 Years -- Succeeded by Henry Smurthwaite. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/to-decide-next-year-on-1940-olympic-site-finland-hopeful-of-gaining.html | TO DECIDE NEXT YEAR ON 1940 OLYMPIC SITE; Finland Hopeful of Gaining the Award as Committee Defers Action -- Prize Sums Barred. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/two-resign-at-harvard-g-h-maynadier-and-alice-hamilton-leave-in.html | TWO RESIGN AT HARVARD.; G. H. Maynadier and Alice Hamilton Leave in Fall -- Five Promoted. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/diamond-match-gains-in-earnings-176-a-common-share-reported-for.html | DIAMOND MATCH GAINS IN EARNINGS; $1.76 a Common Share Reported for Last Year, Against $1.58 in 1933. GROSS DECLINES SLIGHTLY Results of Operations Announced by Other Companies, With Comparative Figures. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/yale-men-assist-in-amateur-revue-junior-league-of-new-haven-enlists.html | YALE MEN ASSIST IN AMATEUR REVUE; Junior League of New Haven Enlists Large Cast for Its Production. MANY DINNERS ARE GIVEN Basil Duke, Former Soloist of Yale Glee Club, Has the Principal Role. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/elizabeth-briggs-honored-at-dinner-mrs-clive-l-du-val-hostess-at.html | ELIZABETH BRIGGS HONORED AT DINNER; Mrs. Clive L. Du Val Hostess at Home to Bride-Elect and Her Fiance. F. C. EDSON GIVES A PARTY The Oliver J. Sterlings Entertain -- Reception for Princess Daria Obolensky. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/chinese-dancer-in-recital.html | Chinese Dancer in Recital. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/anathan-newman.html | Anathan -- Newman. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/to-inspect-train-dispatching.html | To Inspect Train Dispatching. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/agreement-signed-in-service-dispute-each-side-claims-victory-in.html | AGREEMENT SIGNED IN SERVICE DISPUTE; Each Side Claims Victory in Peace Terms Affecting Garment District. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/two-get-10-years-in-canal-zone.html | Two Get 10 Years in Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/two-die-on-west-indies-cruise.html | Two Die on West Indies Cruise. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/meyer-augenblick-retired-newark-produce-brokerdies-in-jerusalem.html | MEYER AUGENBLICK.; Retired Newark Produce BrokerDies in Jerusalem. | True | Special to TH N-v YORK TIDIES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/kuhn-loeb-co-buy-stock-in-an-air-line-become-second-largest-holder.html | KUHN, LOEB & CO. BUY STOCK IN AN AIR LINE; Become Second Largest Holder in T. & W.A. by Purchase of 29,485 Shares. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/mrs-morgan-b-griswold.html | MRS. MORGAN B. GRISWOLD. | True | 3pecial to THE NEW YORE TflLES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/eleanor-j-alsop-bride-in-noroton-marriage-to-floyd-w-jefferson-jr.html | ELEANOR J. ALSOP BRIDE IN NOROTON; Marriage to Floyd W. Jefferson Jr. Performed by the Rev. Dr. Floyd Leach. SISTER IS MAID OF HONOR Potter Cox Serves as Best Man -- Couple Will Go to Bermuda on Wedding Trip. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/spaniard-to-seek-sunken-gold.html | Spaniard to Seek Sunken Gold. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/miss-klein-sets-world-mark.html | Miss Klein Sets World Mark. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/lawrenceville-wins-32-downs-northwood-school-sextet-in-last-game-of.html | LAWRENCEVILLE WINS, 3-2.; Downs Northwood School Sextet in Last Game of Schedule. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/exchange-seat-at-81000.html | Exchange Seat at $81,000. | True | | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/28-colleges-seek-track-title-here-manhattan-favored-to-retain.html | 28 COLLEGES SEEK TRACK TITLE HERE; Manhattan Favored to Retain Indoor Intercollegiate Team Crown at Garden Tonight. | True | By Arthur J. Daley. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/two-consuls-move-to-aid-hauptmann-german-office-here-opens-an.html | TWO CONSULS MOVE TO AID HAUPTMANN; German Office Here Opens an Inquiry on Information Sent From Boston. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/ccny-boxers-score-defeat-long-island-university-team-by-6-12-to-1-1.html | C.C.N.Y. BOXERS SCORE.; Defeat Long Island University Team by 6 1/2 to 1 1/2. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/final-is-reached-by-mme-henrotin-french-star-eliminates-miss-sharp.html | FINAL IS REACHED BY MME. HENROTIN; French Star Eliminates Miss Sharp, 6-2, 4-6, 7-5, in Bermuda Title Tennis. MRS. ANDRUS ALSO GAINS Grant and Hall Reach Championship Round by Triumph in Men's Division. | True | By Allison Danzig.special Cable To the New York Times. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/long-is-accused-by-state-senator-louisianian-says-he-will-tell-why.html | LONG IS ACCUSED BY STATE SENATOR; Louisianian Says He Will 'Tell Why Gas Trust Has Not Been Investigated.' INGRATE,' IS THE REPLY Long Asserts That He Elected His Accuser -- Denies That He Is a 'Dictator.' | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/costume-party-held-childrens-first-dancing-class-is-philadelphia.html | COSTUME PARTY HELD.; ' Children's First Dancing Class' Is Philadelphia Theme. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/threat-of-schism-halted-by-equity-governing-group-withstands-actors.html | THREAT OF SCHISM HALTED BY EQUITY; Governing Group Withstands Actors Forum Attack and Elects Nominating Body. 800 AT STORMY MEETING Gillmore Scores 'Insurgence' of the Younger Element Led by Arthur V. Dekker. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/utility-lists-land-400-above-cost-mack-committee-bares-many.html | UTILITY LISTS LAND 400% ABOVE COST; Mack Committee Bares Many Write-Ups by Westchester Lighting Company. OFFICER'S DEAL UNDER FIRE Accused of $25,000 Profit by Sale to His Concern -- State Board Approved Valuations. UTILITY LISTS LAND 400% ABOVE COST | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/manhattan-boxers-in-tie-bianchis-knockout-victory-marks-4-12all.html | MANHATTAN BOXERS IN TIE.; Bianchi's Knockout Victory Marks 4 1/2-All Deadlock With Rutgers. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/rowe-en-route-to-camp.html | Rowe En Route to Camp. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/government-buying-helps-wool-market-normal-private-business.html | GOVERNMENT BUYING HELPS WOOL MARKET; Normal Private Business Continues Slow -- Foreign Markets Inert and Weak. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/to-pay-5-for-260-weeks-c0urt-orders-truck-driver-to-aidgirl-15-he.html | TO PAY $5 FOR 260 WEEKS.; ' C0urt Orders Truck Driver to AidGirl 15, He Injured in Accident, | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/a-fair-exchange.html | A FAIR EXCHANGE. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/trade-body-splits-with-nra-on-steel-it-holds-code-basing-point.html | TRADE BODY SPLITS WITH NRA ON STEEL; It Holds Code 'Basing Point' System for Prices Is Unlawful, It Is Said. SEPARATE REPORTS MADE Recovery Board Is Unable to Harmonize Views in Long Study Roosevelt Ordered. | True | Special to THE NEW YORK TIMES. | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/protestants-oppose-mexican-inquiry-executives-of-federal-council.html | PROTESTANTS OPPOSE MEXICAN INQUIRY; Executives of Federal Council Say Borah Proposal Would Be Unwarranted Interference. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/housing-action-asked-conference-calls-upon-325-mayors-to-expedite.html | HOUSING ACTION ASKED.; Conference Calls Upon 325 Mayors to Expedite City Programs. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/newman-clubs-hold-dance.html | Newman Clubs Hold Dance. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/bondholders-meeting-adjourned.html | Bondholders' Meeting Adjourned | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/dodger-pitchers-centre-on-bunts-vigorous-session-both-at-bat-and-on.html | DODGER PITCHERS CENTRE ON BUNTS; Vigorous Session, Both at Bat and on Mound, Marks the Day in Orlando. STENGEL DIRECTS WORK Sees to It That Staff Will Be Well Prepared for Sacrifice Plays During Campaign. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/harrier-course-reduced-icaaaa-cuts-crosscountry-race-from-six-miles.html | HARRIER COURSE REDUCED; I.C.A.A.A.A. Cuts Cross-Country Race From Six Miles to Five. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/garment-unions-vote-500000-strike-fund-joint-boards-action-follows.html | GARMENT UNIONS VOTE $500,000 STRIKE FUND; Joint Board's Action Follows Employers' Decision Not to Renew Wage Contract. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/hawks-leaves-for-coast-factory-decision-to-alter-his-plane-believed.html | HAWKS LEAVES FOR COAST.; Factory Decision to Alter His Plane Believed Cause of Recall. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/st-theresa-services-church-damaged-by-fire-to-hold-masses-in.html | ST. THERESA SERVICES.; Church Damaged by Fire to Hold Masses in Political Club. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/income-tax-bureau-rounds-up-evaders-extra-agents-assigned-to-hunt.html | INCOME TAX BUREAU ROUNDS UP EVADERS; Extra Agents Assigned to Hunt Out Delinquents Before New Returns Are Filed. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/mamaronecks-first-commercial-banking-since-1933-given-by-county.html | Mamaroneck's First Commercial Banking Since 1933 Given by County Trust Branch | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/mrs-b-roulstonedead-at-age-of-82-mother-of-lawyer-who-foughtpark.html | MRS. B. ROULSTONEDEAD AT AGE OF 82; Mother of Lawyer Who FoughtPark Encroachments HereHad Notable Ancestry. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/grubb-to-annul-tva-power-deal-decree-will-bar-sale-of-current-to.html | GRUBB TO ANNUL TVA POWER DEAL; Decree Will Bar Sale of Current to Some Municipalities and Counties. CONFERS WITH BOTH SIDES Federal Judge Who Upheld Alabama Stockholders Fixes Final Ruling. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/american-gas-hearing-set.html | American Gas Hearing Set. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/relief-is-halted-for-three-states-fera-demands-that-idaho-minnesota.html | RELIEF IS HALTED FOR THREE STATES; FERA Demands That Idaho, Minnesota and Washington Provide More Funds. HALF MONTH FOR JERSEY Further Sums Await State Action, With Ohio, South Dakota and Wisconsin in Same Boat. | True | | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/larigan-baron-score-in-squash-seeded-players-advance-to-second.html | LARIGAN, BARON SCORE IN SQUASH; Seeded Players Advance to Second Round in National Title Tourney. | True | E. R. Larigan of the Crescent | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/valentine-orders-trial-of-captain-in-policy-racket-destruction-of.html | VALENTINE ORDERS TRIAL OF CAPTAIN IN POLICY RACKET; Destruction of Evidence is Charged in Case of an Aide of Butch Schultz. ACCUSATION BY MARCUS He Will Accept Prosecutor's Post and Crime Society Is to Supply Its Data. MAYOR PROMISES TO ACT Says No Culprit on Force Will Be Spared -- Invites Egbert to Call on Him Today. POLICE CAPTAIN UP ON POLICY CHARGES | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/louise-brownes-troth-broken.html | Louise Browne's Troth Broken. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/no-beer-in-shibe-park-pennsylvania-superior-court-rules-against.html | NO BEER IN SHIBE PARK.; Pennsylvania Superior Court Rules Against Baseball Men. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/plane-line-to-hawaii-seen-by-miss-earhart-transsea-woman-flier.html | PLANE LINE TO HAWAII SEEN BY MISS EARHART; Trans-Sea Woman Flier, Guest at White House, Says Passenger Service Is Near. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/woman-killed-in-auto-crash.html | Woman Killed in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/lawrence-quits-army-war-hero-of-arabia-who-became-aircraftsman-shaw.html | LAWRENCE QUITS ARMY.; War Hero of Arabia Who Became Aircraftsman Shaw Retires. | True | Special Cable to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/heads-rutgers-weekly-f-h-bragg-of-verona-elected-editorinchief-of.html | HEADS RUTGERS WEEKLY.; F. H. Bragg of Verona Elected Editor-in-Chief of Targum. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/new-deal-day-on-radio-officials-will-broadcast-on-roosevelt.html | NEW DEAL DAY ON RADIO.; Officials Will Broadcast on Roosevelt Inauguration Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/belgians-hail-trade-pact-believe-accord-saves-american-auto.html | BELGIANS HAIL TRADE PACT; Believe Accord Saves American Auto Assembling Plants There. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/nyu-girls-beat-w-and-m-at-basketball-miss-locus-leading-team-to-7th.html | N.Y.U. Girls Beat W. and M. at Basketball, Miss Locus Leading Team to 7th Victory | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/divorce-of-exqueen-seen-elizabeth-of-greece-becomes-a-rumanian.html | DIVORCE OF EX-QUEEN SEEN; Elizabeth of Greece Becomes a Rumanian Citizen. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/columbia-is-host-to-300-visitors.html | Columbia Is Host to 300 Visitors | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/ellisons-recordbreaking-feat-in-furlong-marks-columbias-school.html | Ellison's Record-Breaking Feat in Furlong Marks Columbia's School Games; WORLD MARK SET BY ELLISON IN 220 Clinton Ace Timed in 0:22.2, Beating Murchison's Indoor Record by 2-10 of Second. NEW UTRECHT TEAM WINS Annexes Public High Honors at Columbia Meet, With Loughlin First in Prep School Group. | True | By Kingsley Childs. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/asks-1650000-to-build-ship.html | Asks $1,650,000 to Build Ship. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/sherman-brown.html | SHERMAN BROWN, | True | | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/roosevelt-starts-baby-bond-buying-takes-113-from-pocket-to-pay-for.html | ROOSEVELT STARTS BABY BOND BUYING; Takes $113 From Pocket to Pay for Six, Farley Giving Him 50 Cents Change, SEES 'GOOD PROPOSITION' President Makes Investment for Grandchildren After Morgenthau Explains Purpose. THE PRESIDENT INAUGURATES SALE OF "BABY BONDS." ROOSEVELT STARTS BABY BOND BUYING | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/sees-code-delinquencies-eidlitz-urges-federal-enforcement-agency-in.html | SEES CODE DELINQUENCIES; Eidlitz Urges Federal Enforcement Agency in Building Field | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/asset-values-rise-for-3-atlas-units-three-other-subsidiaries-show.html | ASSET VALUES RISE FOR 3 ATLAS UNITS; Three Other Subsidiaries Show Declines in Reports for Last Year. DROP FOR SHENANDOAH Fall in Central States Electric Stock Also Causes Sharp Decrease for Blue Ridge. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/350000-bonds-sold-here-total-regarded-as-good-start-because-of.html | $350,000 BONDS SOLD HERE.; Total Regarded as Good Start Because of Competition. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/dwight-girls-score-2218.html | Dwight Girls Score, 22-18. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/ask-law-to-curb-reds-army-and-navy-officers-appear-before-house.html | ASK LAW TO CURB REDS.; Army and Navy Officers Appear Before House Group. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/dooling-accepts-redistricting-cut-he-agrees-to-loss-of-seven.html | DOOLING ACCEPTS REDISTRICTING CUT; He Agrees to Loss of Seven Assembly Seats, but Says Legislators May Balk. LEHMAN FINDS 'PROGRESS' But Albany Sees Patronage as Possible Key to Action at This Session. DOOLING ACCEPTS REDISTRICTING CUT | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/whiteheadlynch-score-down-soper-and-lowry-6-and-5-in-miami-fourball.html | WHITEHEAD-LYNCH SCORE.; Down Soper and Lowry, 6 and 5, in Miami Four-Ball Golf. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/reciprocity-with-belgium.html | RECIPROCITY" WITH BELGIUM. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/hopkins-defends-work-relief-bill-one-alternative-he-says-in-chicago.html | HOPKINS DEFENDS WORK RELIEF BILL; One Alternative, He Says in Chicago Address, Is Production for Use Method. DIRECT BUYING ANOTHER But He Prefers President's Bill to Collectivism or Elimination of Retailers. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/jobless-father-of-7-ends-life.html | Jobless Father of 7 Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/bill-curbs-food-retailers.html | Bill Curbs Food Retailers. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/john-e-loughlin-i-textile-manufacturer-and-bankerbegan-as-comber-at.html | JOHN E. !'LOUGHLIN.; i Textile Manufacturer and BankerBegan as Comber at 10. | True | Special to T NEV YORK Tss. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/canadian-carloadings-gain.html | Canadian Carloadings Gain. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/cards-moundsmen-start-work-today-frisch-will-lead-14-of-world.html | CARDS' MOUNDSMEN START WORK TODAY; Frisch Will Lead 14 of World Champion Hurlers in Drill at Bradenton Camp. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/manganese-mine-closed-cuban-operators-fear-loss-of-preference-in.html | MANGANESE MINE CLOSED.; Cuban Operators Fear Loss of Preference in American Market | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/last-sutton-dance-is-well-attended-ritzcarlton-ballroom-filled-for.html | LAST SUTTON DANCE IS WELL ATTENDED; Ritz-Carlton Ballroom Filled for Final Event of Winter Charity Series. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/bank-of-england-guard-a-suicide.html | Bank of England Guard a Suicide | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/cubs-warned-to-hustle.html | Cubs Warned to "Hustle." | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/vienna-nazis-celebrate-50-arrested-in-demonstration-over-return-of.html | VIENNA NAZIS CELEBRATE.; 50 Arrested in Demonstration Over Return of Saar to Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/sofina-to-cut-capitalization.html | Sofina to Cut Capitalization. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/expert-backs-claim-of-gold-extraction-french-chemist-reports-taking.html | EXPERT BACKS CLAIM OF GOLD EXTRACTION; French Chemist Reports Taking Precious Metal From Earth by Pole's Process. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/warship-is-commissioned-commander-takes-over-new-destroyer-at.html | WARSHIP IS COMMISSIONED; Commander Takes Over New Destroyer at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/state-issue-heads-new-bond-offers-45025000-new-york-loan-on-tuesday.html | STATE ISSUE HEADS NEW BOND OFFERS; $45,025,000 New York Loan on Tuesday Will Be Sought by Two Syndicates, $52,495,824 UP FOR BIDS Total of Municipal Financing Next Week Compares With Average of $16,580,501. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/backs-bill-to-end-double-liability-but-oconnor-tells-house.html | BACKS BILL TO END DOUBLE LIABILITY; But O'Connor Tells House Committee Banks Must First Build Surpluses. TIME NEEDED IS AN ISSUE Commerce Chamber Urges Careful Study of Giving More Power to Federal Reserve. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/converting-church-into-cafe-barred-court-also-rejects-plan-for.html | CONVERTING CHURCH INTO CAFE BARRED; Court Also Rejects Plan for Movie Theatre in Manhattan Congregational. HOTEL HELD PROFITABLE. Receiver Says It Gave Free Rent -- Bondholders Asked for New Proposals. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/banking-department-grants-more-pleas-loan-companies-authorized-to.html | BANKING DEPARTMENT GRANTS MORE PLEAS; Loan Companies Authorized to Open Branches and Change Locations of Offices. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/freed-from-expriest.html | Freed From Ex-Priest. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/perfume-firm-gets-fifth-avenue-floor-matchabelli-rents-from.html | PERFUME FIRM GETS FIFTH AVENUE FLOOR; Matchabelli Rents From National Broadcasting Company -Other Leases Closed. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/nirb-ends-markup-on-lumber-prices-clause-in-the-industrys-retail.html | NIRB ENDS MARK-UP ON LUMBER PRICES; Clause in the Industry's Retail Code Was Permitted to Lapse, Harriman Says. EXTENSION PLEA DENIED Administration Doubts Action Will Bring a Drop in Prices Under Housing Program. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/barnard-girls-take-up-rollerskating-as-sport.html | Barnard Girls Take Up Roller-Skating as Sport | True | | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/girls-operation-monday-dr-truesdale-makes-arrangements-at-fall.html | GIRL'S OPERATION MONDAY; Dr. Truesdale Makes Arrangements at Fall River Conference. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/pacific-coast-trade-gains.html | Pacific Coast Trade Gains. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/west-bronx-site-sold-to-builder-sixteen-lots-in-the-riverdale.html | WEST BRONX SITE SOLD TO BUILDER; Sixteen Lots in the Riverdale Section Are Bought for New Home Project, BANK SELLS A TENEMENT Manhattan Activity Includes Sale and Leasing of Housing Properties on West Side. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/appleby-triumphs-in-a-3hour-match-downs-fessenden-300-to-286-in.html | APPLEBY TRIUMPHS IN A 3-HOUR MATCH; Downs Fessenden, 300 to 286, in National Amateur 18.2 Balkline Tournament. SOUSSA SETS BACK KLING Establishes New High-Run Mark of 93 -- Schaap Beats Collins, the Defending Champion. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/ring-reported-bared-by-arrest-of-german.html | Ring Reported Bared by Arrest of German | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/seventh-regiment-loses-bows-to-newark-ac-quintet-by-3524-in-league.html | SEVENTH REGIMENT LOSES; Bows to Newark A.C. Quintet by 35-24 in League Game. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/dr-josephine-walter-practiced-here-for-53-yearswasfirst-woman.html | DR. JOSEPHINE WALTER.; Practiced Here for 53 Years-- WasFirst Woman Interne at Mt, Sinai, | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/trial-of-rintelen-will-open-today-revelations-of-forces-behind-coup.html | TRIAL OF RINTELEN WILL OPEN TODAY; Revelations of Forces Behind Coup in Which Dollfuss Was Slain Awaited in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/city-would-avoid-subway-valuation-move-to-repeal-law-requiring.html | CITY WOULD AVOID SUBWAY VALUATION; Move to Repeal Law Requiring Survey Widens Rift With Transit Commission. OTHER ISSUES UNSOLVED Only a Skeleton Program Is Likely to Be Put Before the Legislature This Session. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/new-inquiry-begun-on-davidson-death-state-is-not-satisfied-whether.html | NEW INQUIRY BEGUN ON DAVIDSON DEATH; State Is Not Satisfied Whether Case of Heiress Is 'Suicide, Accident or Murder.' HER CLOTHING A FACTOR North Carolina Prosecutor Will Question Husband and Others at Inquest on Tuesday. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/british-troops-praised-saar-force-called-example-of-international.html | BRITISH TROOPS PRAISED.; Saar Force Called Example of International Action. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/swiss-banks-controlled1-new-law-goes-into-effect-following-several.html | SWISS BANKS CONTROLLED1; New Law Goes into Effect Following Several Recent Failures. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/vanderbilt-hotel-in-suit-holder-of-200000-second-mortgage-files.html | VANDERBILT HOTEL IN SUIT; Holder of $200,000 Second Mortgage Files Foreclosure Action. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/garner-portrait-for-texas.html | Garner Portrait for Texas. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/manhattan-st-johns-win-titles-in-junior-track-intercollegiates.html | Manhattan, St. John's Win Titles In Junior Track Intercollegiates; Jaspers Annex Jayvee Championship With 21 Points and Redmen Take Freshman Laurels With Same Total -- Lander Scores Double in Sprints for Brooklyn College. | True | | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/sir-arthur-l-dickinson-former-partner-in-united-states-of-price.html | SIR ARTHUR L. DICKINSON.; Former Partner in United States of Price, Waterhouse & Co. | True | Special Cable to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/named-tropical-park-starter.html | Named Tropical Park Starter. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/more-judges-asked-for-bronx-courts-justice-bissell-stresses-clogged.html | MORE JUDGES ASKED FOR BRONX COURTS; Justice Bissell Stresses Clogged Calendar in Report on the Municipal Tribunals. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/carriere-wins-second-lap-quebec-team-makes-30-miles-in-dog-derby-at.html | CARRIERE WINS SECOND LAP; Quebec Team Makes 30 Miles in Dog Derby at Ottawa in 2:50:02. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/p-p-gallagher-dead-alderman-in-queens-served-six-terms-in-assembly.html | P. P. GALLAGHER DEAD; ALDERMAN IN QUEENS; Served Six Terms in Assembly -- Retired as Police Sergeant After 25 Years of Service. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/butler-head-denies-violation-of-code-president-of-company-testifies.html | BUTLER HEAD DENIES VIOLATION OF CODE; President of Company Testifies at NRA Hearing -- Ruling Is Expected Monday Night. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/usbritish-accord-on-china-promoted-in-diplomatic-talk-phillips-and.html | U.S.-BRITISH ACCORD ON CHINA PROMOTED IN DIPLOMATIC TALK; Phillips and Ambassador Take Up the Question of Possible Tokyo Help to Nanking. JAPAN WELCOMES OUR AID Rebukes Rumor of Plan to Bar Others and Reiterates That She Has Offered No Loan. U.S.-BRITISH ACCORD ON CHINA PROMOTED | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/city-relief-criticized-fault-is-found-with-methods-employed-in-work.html | CITY RELIEF CRITICIZED.; Fault Is Found With Methods Employed in Work Division. | True | O. 1. FUSS,Secretary Associated Office and Professional Emergency '.mployes, | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/senators-receive-relief-wage-plan-from-white-house-payment-of.html | SENATORS RECEIVE RELIEF WAGE PLAN FROM WHITE HOUSE; Payment of Prevailing Scale Is Reported Offered if Jobs Compete With Industry. M'CARRAN MEETS REBUFF Suggestion That the President Limit Total Pay of Any One Worker Is Rejected. SENATORS RECEIVE RELIEF WAGE PLAN | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/opera-moses-sung-in-the-hippodrome-impressive-performance-of-work.html | OPERA 'MOSES' SUNG IN THE HIPPODROME; Impressive Performance of Work by Rossini Cheered by 3,000 in Audience. CHORUSES ARE ELOQUENT Nino Ruisi Takes Title Role in Presentation Said to Be First in America. | True | W.B.C. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/harry-l-dunn.html | HARRY L. DUNN. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/brokers-weigh-effect-of-wire-codes-bans-pick-hope-and-aides-to-go.html | Brokers Weigh Effect of Wire Code's Bans; Pick Hope and Aides to Go to Washington | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/portraits-given-to-costa-rica.html | Portraits Given to Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/bishop-m-a-palomar-mexican-prelate-had-returned-after-exile-to-this.html | BISHOP M. A. PALOMAR.; Mexican Prelate Had Returned After Exile to This Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/colgate-triumphs-3835-downs-penn-state-at-basketball-for-fourth.html | COLGATE TRIUMPHS, 38-35.; Downs Penn State at Basketball for Fourth Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/storm-prevents-planes-landing.html | Storm Prevents Plane's Landing. | True | Special Cable to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/marion-f-roberts-engaged.html | Marion F. Roberts Engaged. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/report-held-incomplete-budget-commission-found-to-have-omitted.html | REPORT HELD INCOMPLETE.; Budget Commission Found to Have Omitted Important Items. | True | A.E. T.Flushing. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/berlin-sees-a-mystery-in-absence-of-goering.html | Berlin Sees a Mystery In Absence of Goering | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/donchin-throws-passas-brooklyn-matman-wins-feature-at-102d.html | DONCHIN THROWS PASSAS.; Brooklyn Matman Wins Feature at 102d Engineers Armory. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/aaa-mails-papers-for-cotton-curb-contracts-are-sent-to-growers-in.html | AAA MAILS PAPERS FOR COTTON CURB; Contracts Are Sent to Growers in 19 States to Hold 1935 Crop to 10,983,264 Bales. TOBACCO PLAN EXTENDED Wallace Makes It Applicable to All Major Tobacco Crops as Growers Voted. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/marshall-geer-57-dies-in-baltimore-cotton-broker-succumbs-at-johns.html | MARSHALL GEER, 57, DIES IN BALTIMORE; Cotton Broker Succumbs at Johns Hopkins After Year's Heart Illness. ONCE FOOTBALL PLAYER Tackle on Princeton Team -Since 1903 Member of New York Cotton Exchange. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/13154000-bonds-offered-in-week-flotations-mostly-municipal-off-from.html | $13,154,000 BONDS OFFERED IN WEEK; Flotations, Mostly Municipal, Off From $18,708,000 in Previous Period. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/st-jean-baptiste-victor-turns-back-epiphany-sextet-178-in-parochial.html | ST. JEAN BAPTISTE VICTOR.; Turns Back Epiphany Sextet, 17-8, in Parochial School Tourney. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/cochran-calls-off-6-new-productions-london-manager-halts-plans-on.html | COCHRAN CALLS OFF 6 NEW PRODUCTIONS; London Manager Halts Plans on Future Plays Because of Clash With British Equity. HIS 'STREAMLINE CLOSING' Decision Follows Plea to Cast -Actors Stand Firm and Hope That He Will Reconsider. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/fire-insurance-gains-fitch-service-reports-sharp-increases-in.html | FIRE INSURANCE GAINS.; Fitch Service Reports Sharp Increases in Earnings in 1934. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/college-opens-antiwar-meeting.html | College Opens Anti-War Meeting | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/annalist-price-index-up-wholesale-commodity-figure-at-1249-is.html | ANNALIST PRICE INDEX UP.; Wholesale Commodity Figure, at 124.9, Is Highest Since 1930. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/a-red-rising.html | A RED RISING. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/sabatini-asks-tax-review.html | Sabatini Asks Tax Review. | True | | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/hunter-fencers-triumph.html | Hunter Fencers Triumph. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/stocks-in-london-paris-and-berlin-english-market-cheerful-led-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Cheerful, Led by Gold Mine Shares - British Funds Weaken. FRENCH TRADING IMPROVES But Small Volume Again Lowers Prices at Close -- German List Quiet but Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/bel-geddes-not-an-architect.html | Bel Geddes Not an Architect. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/auto-strike-vote-ordered-move-is-held-simply-one-to-strengthen.html | AUTO STRIKE VOTE ORDERED.; Move Is Held Simply One to Strengthen Green's Hand. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/green-asks-parley-with-auto-makers-letter-proposes-move-to-reach-an.html | GREEN ASKS PARLEY WITH AUTO MAKERS; Letter Proposes Move to Reach an Agreement and Thus Avert Strife. DILLON HITS LABOR BOARD A.F. of L. Head Quotes Detroit Leader to Show Union Attitude to Company Groups. GREEN ASKS PARLEY WITH AUTO MAKERS | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/miss-miley-gains-title-golf-final-kentucky-champion-conquers-mrs.html | MISS MILEY GAINS TITLE GOLF FINAL; Kentucky Champion Conquers Mrs. Hockenjos, 5 and 4, in South Atlantic Tourney. MISS BAUER ALSO SCORES Providence Star Defeats Mrs. Lippitt by Same Margin on Ormond Beach Links. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/liverpools-cotton-week-british-stocks-imports-and-forwardings-to.html | LIVERPOOL'S COTTON WEEK; British Stocks, Imports and Forwardings to Spinners Lower. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/utility-lobby-charged-false-names-reported-signed-to-pleas-for.html | UTILITY LOBBY CHARGED.; False Names Reported Signed to Pleas for Holding Companies. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/only-1767-is-paid-on-city-sales-tax-first-day-of-returns-indicates.html | ONLY $1,767 IS PAID, ON CITY SALES TAX; First Day of Returns Indicates That Most Retailers Will Wait Until March 30. ONE BRINGS 6,200 PENNIES Instalment Covers Period From Dec. 10, When the Law Became Effective, to Feb. 28. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/miss-grace-newland-engaged.html | Miss Grace Newland Engaged. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/3300-youths-apply-for-training-camps-six-cmt-encampments-to-be-held.html | 3,300 YOUTHS APPLY FOR TRAINING CAMPS; Six C.M.T. Encampments to Be Held in Second Corps Area With 1,915 Eligible. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/american-ballet-makes-its-debut-technical-foundation-of-new-group.html | AMERICAN BALLET MAKES ITS DEBUT; Technical Foundation of New Group Revealed at Adelphi Theatre as Excellent. ALMA MATER' LIVELY ACT ' Reminiscences' Offers Group Opportunity to Make an Impressive Showing. | True | By John Martin. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/spanish-colonial-art.html | Spanish Colonial Art. | True | M. VALLE.lew York, | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/inherited-fortune-month-ago.html | Inherited Fortune Month Ago. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/new-senator-sets-rules-donahey-advises-listen-to-all-but-say.html | NEW SENATOR SETS RULES.; Donahey Advises Listen to All but Say Nothing | True | | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/screen-notes.html | SCREEN NOTES | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/elizabeth-wysor-heard-contralto-makes-good-impression-at-first.html | ELIZABETH WYSOR HEARD.; Contralto Makes Good Impression at First Recital Here. | True | W. B. C. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/nicaraguan-paper-suspended.html | Nicaraguan Paper Suspended. | True | Special Cable to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/sold-to-continental-can.html | Sold to Continental Can. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/smith-plans-dormitories-contractors-are-asked-to-bid-on-two-for.html | SMITH PLANS DORMITORIES; Contractors Are Asked to Bid on Two for Erection This Summer. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/benjamin-s-pearsall-president-of-a-butter-company-bearing-his-name.html | BENJAMIN S. PEARSALL.; President of a Butter Company Bearing His Name. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/senator-clark-injured-munitions-inquiry-deferred-after-he-falls.html | SENATOR CLARK INJURED.; Munitions Inquiry Deferred After He Falls Downstairs. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/money-and-credit-friday-march-1-1935.html | MONEY AND CREDIT; Friday, March 1, 1935. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/koppel-henry.html | Koppel -- Henry. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/students-in-barrie-play-yale-and-albertus-magnus-give-quality.html | STUDENTS IN BARRIE PLAY.; Yale and Albertus Magnus Give 'Quality Street.' | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/reds-in-united-states-gaining-says-pravda-moscow-newspaper-declares.html | REDS IN UNITED STATES GAINING, SAYS PRAVDA; Moscow Newspaper Declares Americans Now Accept Party's Objectives. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/big-labor-called-threat-by-butler-columbia-president-says-the.html | BIG LABOR' CALLED THREAT BY BUTLER; Columbia President Says the Unions Try to Usurp Place Once Held by Big Business. SEES INFLATION DANGER But He Asserts the Immense Borrowings by U.S. May Work and Bring Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/rudolph-w-vizay-dies-in-west-point-dancing-instructor-52-years-at.html | RUDOLPH W. VIZAY DIES IN WEST POINT; Dancing Instructor 52 Years at the Military Academy Succumbs at Age of 77. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/goes-to-jail-to-allow-nra-test.html | Goes to Jail to Allow NRA Test. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/thwart-wide-plot-to-swindle-banks-federal-agents-seize-three-men-in.html | THWART WIDE PLOT TO SWINDLE BANKS; Federal Agents Seize Three Men in Philadelphia and Two Here. CHECKS AND PAPER FORGED $5,000 Loss by Chase National and Two Pennsylvania Banks Gives Clues. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/easy-for-pittsburgh-autoists.html | Easy for Pittsburgh Autoists. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/delightfully-uncertain.html | Delightfully Uncertain. | True | F.D.D. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/nicaragua-bank-buys-gold.html | Nicaragua Bank Buys Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/silver-price-highest-here-and-in-london-in-6-years.html | Silver Price Highest Here And in London in 6 Years | True | | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/h-k-bushbrowngjjlptor-dead-gettysburg-lincoln-memorialunion.html | H. K. BUSH-BROWN,SGIJLPTOR, DEAD; Gettysburg Lincoln Memorial,Union Soldiers MonumentAmong His Works. ENHANCED BUILDINGS HERE His Indian Buffalo Hunt, Donefor 1893 Fair, May Be Castand Erected in Capital. i | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/dean-marvin-honored-for-work-at-rutgers-professor-headlee-also.html | DEAN MARVIN HONORED FOR WORK AT RUTGERS; Professor Headlee Also Cited for Service to University at Dinner to Faculty. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/st-davids-society-dines-la-guardia-chief-speaker-as-100th.html | ST. DAVID'S SOCIETY DINES.; La Guardia Chief Speaker as 100th Anniversary Is Marked. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/taller-and-moody-win-triumph-in-final-of-team-golf-tourney-at-palm.html | TALLER AND MOODY WIN.; Triumph in Final of Team Golf Tourney at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/10000-in-mens-suits-hijacked.html | $10,000 in Men's Suits Hijacked. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/botwinnik-checks-ragosin-in-chess-triumphs-quickly-employing-french.html | BOTWINNIK CHECKS RAGOSIN IN CHESS; Triumphs Quickly, Employing French Defense, to Retain Lead in Moscow Tourney. FLOHR WINS IN 42 MOVES Beats Rabinowitsch and Trails by Half Point -- Loewenfisch and Dr. Lasker Earn Draws. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/police-threaten-to-quit-in-toronto-association-votes-to-strike.html | POLICE THREATEN TO QUIT IN TORONTO; Association Votes to Strike Tonight Unless Merit System With Bonuses Is Restored. 8-HOUR DAY ALSO ASKED Mayor Calls Board of Police Commissioners to Consider Demands of the Force. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/asks-new-perjury-law-senator-buckley-offers-bill-to-create-second.html | ASKS NEW PERJURY LAW.; Senator Buckley Offers Bill to Create Second Degree Charge. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/mrs-susanna-hildebrand.html | MRS. SUSANNA HILDEBRAND. | True | Special to THE NE,V YORK TLIES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/dr-walter-jones.html | DR, WALTER JONES, | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/w-h-vanderbilt-gets-tax-cut-j.html | W. H. Vanderbilt Gets Tax Cut. J | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/left-10000-to-german-town.html | Left $10,000 to German Town. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/predicts-rise-in-trade-f-b-patterson-returning-is-optimistic-first.html | PREDICTS RISE IN TRADE.; F. B. Patterson, Returning, Is Optimistic First Time Since 1929. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/cathedral-high-girls-win.html | Cathedral High Girls Win. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/two-radio-pages-seized-youths-accused-of-stealing-taxicab-for-early.html | TWO RADIO PAGES SEIZED.; Youths Accused of Stealing Taxicab for Early Morning Ride. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/new-gold-clause-suit-principality-of-lichtenstein-brings-action-on.html | NEW GOLD CLAUSE SUIT.; Principality of Lichtenstein Brings Action on Rail Bonds. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/atlantic-city-plans-ad-drive.html | Atlantic City Plans Ad Drive. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/villanova-halts-temple-evens-basketball-series-by-2316-triumph-as.html | VILLANOVA HALTS TEMPLE.; Evens Basketball Series by 23-16 Triumph as 3,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/reduction-in-gasoline-prices.html | Reduction in Gasoline Prices. | True | | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/north-american-co-continues-dividends-in-belief-utility-bill-will.html | North American Co. Continues Dividends In Belief Utility Bill Will Be Defeated | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/short-stock-sales-by-mellon-denied-blows-struck-at-government.html | SHORT STOCK SALES BY MELLON DENIED; Blows Struck at Government Inferences as Ex-Secretary's Counsel Takes Offensive. HOLDING UNITS EXPLAINED Melbank Corporation Never Has Paid a Dividend, Aide Tells Tax Board. | True | By F. Raymond Daniell.special To the New York Times. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/2-aged-sisters-die-of-cold-in-their-home-bodies-of-retired-teachers.html | 2 AGED SISTERS DIE OF COLD IN THEIR HOME; Bodies of Retired Teachers Are Found in Atlantic City by a Neighbor's Child | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/federal-subsidy-urged-for-housing-building-congress-told-this-is-in.html | FEDERAL SUBSIDY URGED FOR HOUSING; Building Congress Told This Is Inevitable Means of Replacing Slums. PROBLEM DECLARED VITAL C. F. Palmer Says Europe Leads in Providing Dwellings for Those With Low Incomes. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/president-is-too-busy-for-march-4-observance.html | President Is 'Too Busy' For March 4 Observance | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/florida-colonists-give-many-parties-wilson-prichett-honors-mrs.html | FLORIDA COLONISTS GIVE MANY PARTIES; Wilson Prichett Honors Mrs. Isaac Star and Mrs. Samuel Rotan at Palm Beach Tea. THE CLINTON DOWS HOSTS Large Dinner Is Held by Mr. and Mrs. John Shepard Jr. -- Mrs. Clifford Brokaw Arrives. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/mr-rogers-philosophizes-on-the-news-of-the-day.html | Mr. Rogers Philosophizes On the News of the Day | True | WILL ROGERS | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/flandin-threatens-agrarians-in-france-premier-warns-them-to-obey.html | FLANDIN THREATENS AGRARIANS IN FRANCE; Premier Warns Them to Obey Law -- Deputies Support His Stand by 427 to 126. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/victory-in-exciting-match-gives-state-squash-racquets-title-to-mrs.html | Victory in Exciting Match Gives State Squash Racquets Title to Mrs. Lamme; MRS. LAMME WINS FIVE-GAME FINAL Downs Miss Page, Defending Champion, in State Squash Racquets Tournament. MATCH IS KEENLY FOUGHT Score Is 15-6, 16-13, 11-15, 10-15, 15-10 -- Rivals Pair to Capture Doubles. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/news-of-the-stage-delos-chappell-acquires-a-play-about-billy-the.html | NEWS OF THE STAGE; Delos Chappell Acquires a Play About Billy the Kid -- Four Closings Tonight -- Two New Scripts. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/saar-gives-hitler-delirious-ovation-as-it-rejoins-reich-adoring.html | SAAR GIVES HITLER DELIRIOUS OVATION AS IT REJOINS REICH; Adoring Throngs Break Police Lines in Saarbruecken in His Greatest Triumph. HE URGES FRENCH AMITY Says Transfer of Territory May Have Ended the Crisis Between Two Nations. ALL GERMANY REJOICES 500,000 Attend Demonstration in Berlin as Nazis Stage Most Enthusiastic Fete. THE SWASTIKA BECOMES OFFICIAL IN THE SAAR. SAAR HAILS HITLER AS IT JOINS REICH | True | Special Cable to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/offers-5cent-fare-bill.html | Offers 5-Cent Fare Bill. | True | Special to THE NEW YORK TIMES. | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/german-jews-hail-lipperts-speech-nazi-commissars-assertion-of-equal.html | GERMAN JEWS HAIL LIPPERT'S SPEECH; Nazi Commissar's Assertion of Equal Rights Called Pledge Against Further Ban. BOYCOTT IS DENOUNCED Zionist Review Says Movement Hurts the People It Was Designed to Help. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/boy-bitten-by-pet-lizard-dr-ditmarss-advice-asked-in-treatment-of.html | BOY BITTEN BY PET LIZARD; Dr. Ditmars's Advice Asked in Treatment of Brooklyn Youth. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H. T. S. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/financial-markets-mining-stocks-up-sharply-with-gold-and-silver-at.html | FINANCIAL MARKETS; Mining Stocks Up Sharply, With Gold and Silver at New Highs -- Government Bonds Strong. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/shrewsbury-river-hearing-set.html | Shrewsbury River Hearing Set. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/summerlin-at-panama-new-us-envoy-says-he-is-there-as-friend-of-the.html | SUMMERLIN AT PANAMA.; New U.S. Envoy Says He Is There as Friend of the People. | True | Special Cable to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/trade-at-present-in-static-position-no-marked-trend-is-indicated-in.html | TRADE AT PRESENT IN STATIC POSITION; No Marked Trend Is Indicated in Business Movements, According to Dun's. SALES EXCEED 1934 FIGURE Lull in Wholesale Markets Held Temporary -- Industrial Operations Slower. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/morristown-six-scores-tops-montclair-82-for-jersey-prep-school.html | MORRISTOWN SIX SCORES.; Tops Montclair, 8-2, for Jersey Prep School Hockey Title. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/commodity-markets-all-futures-except-rubber-and-silk-advance-in.html | COMMODITY MARKETS.; All Futures Except Rubber and Silk Advance in Price -- Cash List Generally Higher. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/nyu-rejects-bid-to-tourney.html | N.Y.U. Rejects Bid to Tourney. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/frank-c-poucher-head-of-broadway-savings-banksince-1922age-was-72.html | FRANK C. POUCHER.; ' Head of Broadway Savings BankSince 1922-- Age Was 72. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/at-the-rialto.html | At the Rialto. | True | L. S. N. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/chavez-committee-named.html | Chavez Committee Named. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/goodman-gains-at-golf-conquers-moore-on-21st-hole-in-new-orleans.html | GOODMAN GAINS AT GOLF.; Conquers Moore on 21st Hole in New Orleans Tourney. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/2-broadway-stores-held-up-within-hour-10000-in-gems-taken-in-one.html | 2 Broadway Stores Held Up Within Hour; $10,000 in Gems Taken in One Robbery | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/womens-team-picked-ten-named-for-intercity-squash-racquets.html | WOMEN'S TEAM PICKED.; Ten Named for Intercity Squash Racquets Competition. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/salmagundi-club-elects.html | Salmagundi Club Elects. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/grains-erratic-changes-small-traders-watch-movements-of-exchange.html | GRAINS ERRATIC, CHANGES SMALL; Traders Watch Movements of Exchange and Gold Developments Abroad. IMPORT THREATS INCREASE Danubian and Argentine Corn, With Polish Oats, Said to Sell Here Under Home Products. | True | Special to THE NEW YORK TIMES. | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/film-ban-to-stay-in-philadelphia-will-continue-until-pictures-are.html | FILM BAN TO STAY IN PHILADELPHIA; Will Continue Until Pictures Are Transformed, Says Cardinal Dougherty. CALLS ATTENDANCE A 'SIN' Prelate Denounces Gangland and Sex Scenes as Leading to Crime and Immorality. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/textile-strike-begun-in-6-callaway-mills-unions-threaten-nationwide.html | TEXTILE STRIKE BEGUN IN 6 CALLAWAY MILLS; Unions Threaten Nation-Wide Walkout Over What It Calls 'French System.' | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/italian-sculpture-placed-on-exhibit-girls-branch-public-schools.html | ITALIAN SCULPTURE PLACED ON EXHIBIT; Girls' Branch Public Schools Athletic League Will Gain by Renaissance Show. EARLY ART IS INCLUDED Paintings by Irwin D. Hoffman From Coal Mine Country Are at Ehrich-Newhouse. | True | By Edward Alden Jewell. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/air-race-off-until-1936-contest-around-south-america-sponsored-by.html | AIR RACE OFF UNTIL 1936.; Contest Around South America Sponsored by President's Son. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/miami-beach-colony-has-annual-picnic-committee-of-100-with-200.html | MIAMI BEACH COLONY HAS ANNUAL PICNIC; Committee of 100, With 200 Guests, Has Outing and Water Sports at Cocolobo Cay. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/trailside-museum.html | TRAILSIDE MUSEUM. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/seized-after-15-holdups-chicago-man-admits-series-of-crimes-in-two.html | SEIZED AFTER 15 HOLD-UPS; Chicago Man Admits Series of Crimes in Two Weeks' Stay Here. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/relentless-attack-gives-ambers-victory-in-15round-battle-at-the.html | Relentless Attack Gives Ambers Victory in 15-Round Battle at the Garden; AMBERS OUTPOINTS FULLER IN GARDEN Goes at Top Speed to Receive Decision in 15 Rounds Before 10,000 Fans. HIS STYLE BAFFLES LOSER Herkimer Lightweight Proves His Right to a Bout With Ross for the Title. | True | By James P. Dawson. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/improvement-in-paris.html | Improvement in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/bank-is-cleared-in-offices-fraud-victim-can-collect-only-if-it.html | BANK IS CLEARED IN OFFICES' FRAUD; Victim Can Collect Only if It Received Proceeds, Court Rules in Harriman Case. SECURITY HELD FIRST AIM Responsibility for Agents' Acts Would Undermine Financial Structure, Opinion Holds. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/cashin-curtis.html | Cashin -- Curtis. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/whitney-confers-on-sec-rules.html | Whitney Confers on SEC Rules. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/dr-butler-extols-him.html | Dr. Butler ]Extols Him. | True | ireless to THE NE%F YORK TIXES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/orange-growers-disturbed.html | Orange Growers Disturbed. | True | Special Cable to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/not-really-god-divine-concedes-just-a-pose-harlems-negro-messiah.html | NOT REALLY 'GOD,' DIVINE CONCEDES; Just a Pose, Harlem's Negro 'Messiah' Regretfully Tells Irate Justice Panken. BUT WOMAN DISPUTES HIM Then Mother Who Left Home for 'Heaven' Faints -- Revivalist Is Saddened. | True | | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/president-praises-murphys-regime-work-remarkable-he-says-after.html | PRESIDENT PRAISES MURPHY'S REGIME; Work Remarkable, He Says After Governor General Reports in Person. ISLAND DEFICITS ENDED Rumors That Detroit Man Was Recalled to Be Put in New Post Are Denied. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/preferred-stock-in-control.html | Preferred Stock in Control. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/5state-crime-war-urged-by-hoffman-tells-2000-at-trenton-parley-he.html | 5-STATE CRIME WAR URGED BY HOFFMAN; Tells 2,000 at Trenton Parley He Will Call on Governors to Enter a Compact. COOPERATION IS STRESSED Aide to Cummings Calls for a Four-Point Interstate Plan to Curb Lawlessness. | True | From a Staff Correspondent. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/cuban-strike-move-seen-losing-ground-officials-confident-of.html | CUBAN STRIKE MOVE SEEN LOSING GROUND; Officials Confident of Averting a General Walkout -- Cabinet Vacancy Is Filled. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/970-a-share-net-for-boston-edison-5187790-income-in-1934-compares.html | $9.70 A SHARE NET FOR BOSTON EDISON; $5,187,790 Income in 1934 Compares With $5,365,671, or $10.03, in 1933. OPERATING REVENUES RISE $2,920,000 Depreciation Set Up, Against $3,275,000 -- Current Assets $8,400,718. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/philadelphia-sales-are-brisk.html | Philadelphia Sales Are Brisk. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/moore-of-giants-reports-unsigned-texan-joins-ott-and-others-of-the.html | MOORE OF GIANTS REPORTS UNSIGNED; Texan Joins Ott and Others of the Second Squad in Spirited Workout -- Koenig in Camp. BARTELL, LEIBER ABSENT But Holdouts Are Expected to Reach Miami Beach Soon -- Critz Among Missing. | True | By John Drebinger.special To the New York Times. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/boris-is-sung-here-by-russian-troupe-baklanoff-appears-in-title.html | BORIS IS SUNG HERE BY RUSSIAN TROUPE; Baklanoff Appears in Title Role as Smallens Directs at Mecca Temple. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/named-to-aid-home-owners.html | Named to Aid Home Owners. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/earthquake-rocks-4-midwest-states-nature-after-blizzards-duststorms.html | EARTHQUAKE ROCKS 4 MID-WEST STATES; Nature, After Blizzards, DustStorms and Drought, Puts On Another Exhibition. PANES AND DISHES RATTLE Trembling of Earth Is Centred in Southeastern Nebraska, Iowa, Kansas and Missouri. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/columbia-defeats-ccny-swimmers-captain-jennings-paces-team-to-4526.html | COLUMBIA DEFEATS C.C.N.Y. SWIMMERS; Captain Jennings Paces Team to 45-26 Victory in Intercollegiate Association. SHEINBERG WINS THRICE Beaver Ace Sets Record in 440 -Lions Also Capture Water Polo Game, 38-23. | True | | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/spain-is-reviving-national-carnival-old-splendor-to-be-sought-in.html | SPAIN IS REVIVING NATIONAL CARNIVAL; Old Splendor to Be Sought in Festivities Despite Martial Law in Areas. OVIEDO FETE RESTRICTED Masked Balls and Parades Prohibited -- 2 More Socialists Will Be Indicted. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/gypsy-dance-is-given-spring-fete-of-executive-housekeepers-is-in.html | GYPSY DANCE IS GIVEN.; Spring Fete of Executive Housekeepers Is in Costume. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/surtees-volumes-sold-set-of-sporting-novels-brings-1300-at-auction.html | SURTEES VOLUMES SOLD.; Set of 'Sporting Novels' Brings $1,300 at Auction of Rare Books. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/lea-humphrey.html | Lea -- Humphrey. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/woman-suffrage-spurred-in-france-chamber-backs-full-vote-by-453-to.html | WOMAN SUFFRAGE SPURRED IN FRANCE; Chamber Backs Full Vote by 453 to 124 but Bill Goes Back to Committee. CHEERS FOR THE DEPUTIES Similar Measure Passed by Them in 1932 Was Killed in the Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/smyth-popenoe.html | Smyth -- Popenoe. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/meistersinger-is-sung-wagner-work-has-second-hearing-of-season-at.html | MEISTERSINGER' IS SUNG.; Wagner Work Has Second Hearing of Season at Metropolitan. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/john-j-riker-left-4553035-estate-securities-held-by-member-of-old.html | JOHN J. RIKER LEFT $4,553,035 ESTATE; Securities Held by Member of Old New York Family Set at $3,249,810. REALTY IS WORTH $477,100 Retired Commission Merchant's Will Also Disposed of Trust Funds of $700,000. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/liquidation-order-signed-state-title-and-mortgage-first-to-be.html | LIQUIDATION ORDER SIGNED; State Title and Mortgage First to Be Closed Out Here. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/the-pink-slip.html | THE PINK SLIP. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/in-washington-senate-defiance-of-president-stirs-irritation-in-the.html | In Washington; Senate Defiance of President Stirs Irritation in the House. | True | By Arthur Krock. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/berlin-trading-quiet-but-firm.html | Berlin Trading Quiet But Firm. | True | Wireless to THE YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/mcburney-swimmers-score.html | McBurney Swimmers Score. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/mission-leaves-march-15.html | Mission Leaves March 15. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/mcarthy-departs-for-camp-of-yanks-wishes-ruth-all-possible-luck.html | M'CARTHY DEPARTS FOR CAMP OF YANKS; Wishes Ruth `All Possible Luck' -- Huston Sees Great Benefit to Baseball in Deal. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/mrs-elijah-anthony.html | [MRS. ELIJAH ANTHONY. | True | Special to T qEW YOR | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/columbia-fencing-victor-lions-triumph-over-st-johns-in-home-gym-11.html | COLUMBIA FENCING VICTOR; Lions Triumph Over St. John's in Home Gym, 11 to 6. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/robin-flock-comes-here-early-spring-is-seen.html | Robin Flock Comes Here; Early Spring Is Seen | True | | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/perkins-defeats-adams-gains-final-with-oliver-in-metropolitan.html | PERKINS DEFEATS ADAMS.; Gains Final With Oliver in Metropolitan Squash Racquets. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/danzig-also-celebrates.html | Danzig Also Celebrates. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/appeals-to-legislature-jerseys-new-relief-council-points-to-federal.html | APPEALS TO LEGISLATURE.; Jersey's New Relief Council Points to Federal Demand for Funds. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/gomez-back-from-world-tour-demands-yanks-double-his-pay-pitcher.html | Gomez, Back From World Tour, Demands Yanks Double His Pay; Pitcher Cites Record in Asking $27,000, Twice the Sum He Got Last Season and Was Offered This Year -- Lefty Praises Managerial Ability Shown by Ruth in Orient. | True | By Fred van Ness. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/salvadorean-takes-oath-25000-see-president-martinez-sworn-in-for.html | SALVADOREAN TAKES OATH; 25,000 See President Martinez Sworn In for New Term. | True | Special Cable to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/police-surrender-house.html | Police Surrender House. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/defense-is-opened-in-gould-plot-suit-past-of-manufacturers-exwife.html | DEFENSE IS OPENED IN GOULD PLOT SUIT; Past of Manufacturer's ExWife Is Linked to Night Life in Chicago. DISMISSAL OF CASE ASKED Attorneys Contend There Is No Proof That 'Prince Mike' Drugged Plaintiff. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/army-and-navy-are-in-revolt-in-greece-rebels-quelled-in-athens-hold.html | Army and Navy Are in Revolt in Greece; Rebels, Quelled in Athens, Hold 4 Warships | True | Special Cable to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/jury-indicts-40-as-bond-plotters-boss-mclaughlin-is-among-those.html | JURY INDICTS 40 AS BOND PLOTTERS, ' Boss' McLaughlin is Among Those Named at Chicago in $237,000 Mail Robbery. TWO-YEAR INQUIRY ENDED Federal Move Will Centralize Case Which Involves Men From Several Cities. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/argentina-plans-big-gold-reserve-revaluation-will-provide-103-12.html | ARGENTINA PLANS BIG GOLD RESERVE; Revaluation Will Provide 103 1\2 Per Cent Currency Backing, Says Finance Minister. DENIES INFLATION IS LIKELY Pinedo Insists New Central Bank Will Not Expand Circulation Despite Power to Do So. | True | By John D. White.special Cable To the New York Times. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/25000000-obtained-by-city-for-relief-temporary-certificates-sold-at.html | $25,000,000 OBTAINED BY CITY FOR RELIEF; Temporary Certificates Sold at 1 1/4% Interest Rate, Lowest Ever Obtained. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/book-notes.html | BOOK NOTES | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/decisive-triumph-is-gained-by-st-moritz-in-mile-feature-at-hialeah.html | Decisive Triumph Is Gained by St. Moritz in Mile Feature at Hialeah Park; ST. MORITZ FIRST BY TWO LENGTHS Abel Wins on Florida Derby Eligible in Fort Dallas Park Purse at Miami. BILLY BEE GAINS PLACE Sun Fairplay, Favorite, Third -- Wright Scores With Judge Schilling and Cristate. | True | Special to THE NEW YORK TIMES. | C1B 253763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/price-change-small-during-february-duns-average-7-18-above-march-1.html | PRICE CHANGE SMALL DURING FEBRUARY; Dun's Average 7 1/8% Above March 1, 1934 -- Comparison With 1932 and 1914. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/nyac-victor-2519-defeats-penn-ac-five-to-clinch-eastern-league.html | N.Y.A.C. VICTOR, 25-19.; Defeats Penn A.C. Five to Clinch Eastern League Title. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/everett-reese-a-suicide-ohioan-who-aided-delinquent-boys-ends-his.html | EVERETT REESE A SUICIDE.; Ohioan Who Aided Delinquent Boys Ends His Life at 77. | True | Special to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/gerard-hallock-founder-and-retired-headmaster-of-school-for-boys.html | GERARD HALLOCK.; Founder and Retired Headmaster of School for Boys. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/katharine-denny-to-be-wed-today-will-become-bride-of-edgar-h-cobb-a.html | KATHARINE DENNY TO BE WED TODAY; Will Become Bride of Edgar H. Cobb at Her Home in Harvard, Mass. HIS SISTER AN ATTENDANT Miss Denny a Granddaughter of Mrs. W. B. Kendall of This City. | True | | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/reich-nazis-stage-greatest-holiday-nationwide-rejoicing-over-the.html | REICH NAZIS STAGE GREATEST HOLIDAY; Nation-Wide Rejoicing Over the Saar's Returns Eclipses Previous Festivities. 500,000 AT BERLIN RALLY March to Hear Speeches From Saarbruecken -- Hitler Is Acclaimed in Villages. | True | Wireless to THE NEW YORK TIMES. | C1B 253763 |
| 1935-03-02 | 1935-03-02 | https://www.nytimes.com/1935/03/02/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY. | True | | C1B 253763 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/on-sunday-shows.html | On Sunday Shows. | True | EDDIE DOWLING. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139 C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/industry-attacks-wage-provisions-bitter-battle-over-many-types-of.html | INDUSTRY ATTACKS WAGE PROVISIONS; Bitter Battle Over Many Types of Differentials in Codes Expected to Develop. NORTH AND SOUTH DIVIDED Congress to Get Many Protests When the Future of NIRA Comes Up for Hearing. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/test-held-to-spare-holding-companies-rayburn-bill-is-pictured-as.html | TEST HELD TO SPARE HOLDING COMPANIES; Rayburn Bill Is Pictured as Leaving Way Open to Show Cause for Operations. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/miscellaneous-brief-reviews-a-western-wind-by-charles-s-brooks.html | Miscellaneous Brief Reviews; A WESTERN WIND. By Charles S. Brooks. Illustrated by Mary Seymour Brooks. 158 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/famous-stories-of-five-centuries-selected-and-arranged-by-hugh.html | FAMOUS STORIES OF FIVE CENTURIES. Selected and Arranged by Hugh Walpole and Wilfred Partington. Introduction by Hugh Warpole. Illustrated. 1,021 pp. New York: Farrar & Rinehart. $2. | True | By Anne T. Eaton | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/trade-up-in-minneapolis-flour-mills-booked-at-50-against-42-year.html | TRADE UP IN MINNEAPOLIS.; Flour Mills Booked at 50%, Against 42% Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/herbert-pulitzers-palm-beach-hosts-the-duke-and-duchess-of.html | HERBERT PULITZERS PALM BEACH HOSTS; The Duke and Duchess of Marlborough Among Their 65 Dinner Guests. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/mrs-c-e-frankenbach.html | MRS. C, E. FRANKENBACH. | True | Special to Tu N.W YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/rutgers-tops-colgate-wins-3938-on-lepines-two-field-goals-in.html | RUTGERS TOPS COLGATE.; Wins, 39-38, on Lepines Two Field Goals in Overtime. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/paraguay-strikes-at-foes-oil-fields-crack-army-corps-captures-town.html | PARAGUAY STRIKES AT FOES OIL FIELDS; Crack Army Corps Captures Town of Yuqui, North of Chaco, Near Santa Cruz. STRATEGIC FEINT IS SEEN Military Observers Believe Aim Is to Draw Away Defenders for Thrust at Villa Montes. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/canadian-mines-push-expansion-gods-lake-gold-adding-150ton-mill-and.html | CANADIAN MINES PUSH EXPANSION; God's Lake Gold Adding 150-Ton Mill and a Power Plant -- Nets $412,500 From Stock. MACASSA EARNS $339,245 Nine Months' Profit Equals 13 Cents a Share -- $48,569 Income for Golconda Lead. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/troth-announced-of-miss-stokely-daughter-of-a-birmingham-jurist-to.html | TROTH ANNOUNCED OF MISS STOKELY; Daughter of a Birmingham Jurist to Be the Bride of Dr. Hill Carter. THE WEDDING NEXT MONTH Miss Stokely, Ex-President of Spinsters CotillionFiance Resides in Washington. | True | Special to TH NEW YORK T[MS. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/post-off-for-new-flight-leaves-to-try-stratosphere-trip-across.html | POST OFF FOR NEW FLIGHT; Leaves to Try Stratosphere Trip Across Continent Again. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/maine-for-potato-control-decline-in-price-of-huge-crop-has-worked.html | MAINE FOR POTATO CONTROL; Decline in Price of Huge Crop Has Worked Hardship Especially in North of State | True | Special Correspondence, THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/miss-patience-mccormickgoodhart-wed-in-a-washington-church-to-james.html | Miss Patience McCormick-Goodhart Wed In a Washington Church to James Gibson | True | Special to T NV YoaK Tras. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-recovery-essential.html | A RECOVERY ESSENTIAL. | True | By Henry Ford.in A Letter To Matthew Woll, He Stresses the Kind of Management That Enables Workers To Earn More. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/lively-adventures-ming-yellow-by-john-p-marquand-312-pp-boston.html | Lively Adventures; MING YELLOW. By John P. Marquand. 312 pp. Boston: Little, Brown & Co. $2. | True |  | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/title-mat-tourney-listed.html | Title Mat Tourney Listed. | True |  | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/sciences-hold-lead-at-hunter-college-biology-heads-list-of-the.html | SCIENCES HOLD LEAD AT HUNTER COLLEGE; Biology Heads List of the Fields of Specialization in Survey of the Freshman Class. | True |  | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/ethiopias-past-1400yearold-christian-nation-has-survived-many.html | ETHIOPIA'S PAST; 1,400-Year-Old Christian Nation Has Survived Many Trials | True |  | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/servant-problem-on-way-to-solijtion-new-jersey-ywca-seeks-to.html | SERVANT PROBLEM ON WAY TO SOLIJTION; New Jersey Y.W.C.A. Seeks to Attract College Girls to Work in Homes. LEADING WOMEN AID MOVE | True | By Richard D. Burritt.special Correspondence, the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/witnesses-back-food-and-drug-bill-some-oppose-transfer-of-false.html | WITNESSES BACK FOOD AND DRUG BILL; Some Oppose Transfer of 'False Advertising' Control to Farm Department. PUBLISHERS FOR MEASURE New Copeland Bill Strictly Forbids Advertising of 'Cure-alls' for Serious Diseases. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/mrs-lippmann-wed-to-l-m-tettenheim-mother-of-walter-lippmann-the.html | MRS. LIPPMANN WED TO L M. STETTENHEIM; Mother of Walter Lippmann, the Writer, Married a Week Ago to Insurance Broher. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/vincent-astor-in-jamaica.html | Vincent Astor in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/ship-traffic-off-at-san-francisco-vessels-entering-and-leaving.html | SHIP TRAFFIC OFF AT SAN FRANCISCO; Vessels Entering and Leaving Harbor in February Were 58 Fewer Than Year Ago. TANKER IS SOLD TO JAPAN The Oleum Will Be Scrapped at Kobe -- Dollar Ships to Get Sound-Film Equipment. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/writers-reform-urged-by-goldwyn-blaming-them-for-failures-he-says.html | WRITERS' REFORM URGED BY GOLDWYN; Blaming Them for Failures, He Says They Should Have Profits, Not Get Wages. PLAN IS TO STIR 'HACKS' Producer, in Interview Here, Predicts Color Pictures Will Be Next Step. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/retailers-launch-spring-campaigns-stores-enter-critical-season.html | RETAILERS LAUNCH SPRING CAMPAIGNS; Stores Enter Critical Season, Watching Closely the Trend of Consumer Demand. APPAREL LINES BACKWARD Improvement Expected Shortly as Warm Weather Stimulates Pre-Easter Buying. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/activities-at-aiken.html | ACTIVITIES AT AIKEN. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/art-exhibition-held-work-and-scenes-of-early-new-england-shown-at.html | ART EXHIBITION HELD.; Work and Scenes of Early New England Shown at Norwich. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/famine-spreads-in-china-refugees-pour-into-hankow-pile-of-coffins.html | FAMINE SPREADS IN CHINA.; Refugees Pour Into Hankow -- Pile of Coffins Awaits Their Use. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/furniture-group-here-plans-4-shows-yearly.html | Furniture Group Here Plans 4 Shows Yearly | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/7-revivals-planned-at-nyu.html | 7 Revivals Planned at N.Y.U. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/stamps-to-be-auctioned-unusual-collection-of-us-issues-of-1847-will.html | STAMPS TO BE AUCTIONED.; Unusual Collection of U.S. Issues of 1847 Will Be Sold in Boston. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/simon-will-arrive-in-berlin-thursday-british-minister-to-report.html | SIMON WILL ARRIVE IN BERLIN THURSDAY; British Minister to Report Back Instead of Going Directly to Warsaw and Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/lawrenceville-trio-wins-overwhelms-the-princeton-jayvee-team-by-25.html | LAWRENCEVILLE TRIO WINS; Overwhelms the Princeton Jayvee Team by 25 1/2 to 6 1/2. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/soviet-seeks-peace-but-perfect-army-russians-declared-to-hope-for.html | SOVIET SEEKS PEACE BUT PERFECT ARMY; Russians Declared to Hope for Best While Preparing for the Worst. RAILROADS ARE PROBLEM | True | By Walter Duranty.special Cable To the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/air-chief-inspects-canal-hop-fleet-gen-andrews-finds-planes-ready.html | AIR CHIEF INSPECTS CANAL HOP FLEET; Gen. Andrews Finds Planes Ready for Demonstration of Fighting Worth. WEATHER WORD AWAITED Take Off on One-Stop Dash to Panama Is Possible Today or Tomorrow. | True | From a Staff Correspondent. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/pool-plan-is-urged-on-job-insurance-national-metal-trades-report.html | POOL PLAN IS URGED ON JOB INSURANCE; National Metal Trades Report Calls for Action by Corporations and Workers. AGAINST STATE CONTROL Such Measures of Social Insurance Abroad Are Pictured as Broken Down. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/children-approve-test-broadcast-1500-liked-the-experimental-program.html | CHILDREN APPROVE TEST BROADCAST; 1,500 Liked the Experimental Program of Woman's Club, Survey Discloses. CHILDREN APPROVE TEST BROADCAST | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/miss-fitzallen-buried-mass-at-st-malachys-follows-musi-8ervicc-for.html | MISS FiTZ-ALLEN BURIED.; Mass at St. Malachy's Follows Musi 8ervicc for Actress, | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/lafayette-five-prevails-defeats-lehigh-by-29-to-25-and-squares.html | LAFAYETTE FIVE PREVAILS.; Defeats Lehigh by 29 to 25 and Squares Season Series. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/serbs-keep-down-races-of-kindred-they-appear-determined-to-dominate.html | SERBS KEEP DOWN RACES OF 'KINDRED; They Appear Determined to Dominate the Croats and Slovenes. CONFLICT IS HISTORICAL | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/farber-wins-manila-bout.html | Farber Wins Manila Bout. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/princeton-holds-fellowship-lead-analysis-shows-it-is-still-the.html | PRINCETON HOLDS FELLOWSHIP LEAD; Analysis Shows It Is Still the Choice of National Research Council Winners. HARVARD IN SECOND PLACE Chicago, However, First Among Universities That Trained Those Who Got Grants. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/burleigh-manor-is-sold-colonial-estate-in-maryland-is-bought-by-c.html | BURLEIGH MANOR IS SOLD.; Colonial Estate in Maryland Is Bought by C. McA. Pyle. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/late-drive-enables-cornell-to-score-third-league-triumph-at.html | Late Drive Enables Cornell to Score Third League Triumph at Basketball; CORNELL RALLIES TO TOP PRINCETON Freed Leads Whirlwind Drive to Help Ithaca Five Take League Game by 30-25. TIGER FENCERS TRIUMPH Varsity, With Harris Setting Pace, and Freshmen Turn Back Rutgers Teams. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/textile-high-wins-in-school-fencing-downs-townsend-harris-team-by.html | TEXTILE HIGH WINS IN SCHOOL FENCING; Downs Townsend Harris Team by 9-0 in Division II of P.S.A.L. Tournament. ERASMUS HALL IS VICTOR Conquers James Madison by 5-4 -- Stuyvesant Loses to Evander in Division I. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/penn-hall-naiads-score-beat-nyu-and-savage-school-for-20th-victory.html | PENN HALL NAIADS SCORE.; Beat N.Y.U. and Savage School for 20th Victory In Row. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/by-any-other-light-an-invisible-mural-embodies-a-new-principle-in.html | BY ANY OTHER LIGHT.; An "Invisible" Mural Embodies a New Principle in Coloring. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/funeral-of-dr-c-r-myers-four-clergymen-take-part-in-the-service-for.html | FUNERAL OF DR. C. R. MYERS; Four Clergymen Take Part in the Service for Yonkers Pastor, | True | SPecial to THE NSW YOK TZAI | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/bath-beach-prize-to-lawton.html | Bath Beach Prize to Lawton. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/yale-turns-back-brown-five-4333-halts-rivals-winning-streak-at-ten.html | YALE TURNS BACK BROWN FIVE, 43-33; Halts Rivals' Winning Streak at Ten Games by Victory on New Haven Court. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/texas-governors-sister-wed.html | Texas Governor's Sister Wed. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/marshall-liberal-in-school-views-shows-his-independence-at-first.html | MARSHALL LIBERAL IN SCHOOL VIEWS; Shows His Independence at First Appearance as Board of Education Member. EXPERT ON PROBLEM CHILD Will Fight for Own Policies but Believes Any Public Clash Can Be Avoided. | True | By Richard Tompkins. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/obriens-sail-on-cruise.html | O'Briens Sail on Cruise. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/east-river-plane-base-ramp-at-thirtyfirst-street-to-be-for-air.html | EAST RIVER PLANE BASE; Ramp at Thirty-first Street To Be for Air Shuttle And Commuting | True | By Reginald M. Cleveland. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/corn-belt-hails-new-moratorium-iowa-and-nebraska-continue-farmdebt.html | CORN BELT HAILS NEW MORATORIUM; Iowa and Nebraska Continue Farm-Debt Postponement -- Kansas to Act. CONDITIONS ARE IMPROVING | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/amherst-triumphs-2220-defeats-wesleyan-five-in-final-moments-on.html | AMHERST TRIUMPHS, 22-20.; Defeats Wesleyan Five in Final Moments on Holmes's Shot. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/nazi-chiefs-hailed-as-they-tour-saar-country-folk-show-as-much.html | NAZI CHIEFS HAILED AS THEY TOUR SAAR; Country Folk Show as Much Enthusiasm as City People Over Return to Germany. TORCHLIGHT PARADE HELD Saarbruecken Also Sees Great Fireworks Display -- Nazis in Danzig More Active. | True | Wireless to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/jack-lober.html | Jack -- Lober. | True | Special to THE NW YORK TrRs. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/new-air-strategy-adopted-by-britain-defenses-of-london-under-the.html | NEW AIR STRATEGY ADOPTED BY BRITAIN; Defenses of London, Under the Convention With France, Will Be Based on the Continent. | True | By Augur. Special Correspondence, the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/city-ready-to-start-huge-housing-plan-funds-now-awaited-from-the.html | CITY READY TO START HUGE HOUSING PLAN; Funds Now Awaited From the Federal Government Will Finance the First Step in a Long-Time Project | True | By Langdon W. Post. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/swiss-cautious-on-army-service-neardefeat-of-project-for-longer.html | SWISS CAUTIOUS ON ARMY SERVICE; Near-Defeat of Project for Longer Training Laid to the Fear of Costs. STILL FIRM FOR DEFENSE | True | By Wilhelm Cohnstaedt. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/state-school-aid-held-inadequate-200000000-a-year-should-be-added.html | STATE SCHOOL AID HELD INADEQUATE; $200,000,000 a Year Should Be Added to $116,000,000 Now Granted, Dr. Mort Says. DR. ROBERTS IS HONORED Work of Associate Superintendent Is Praised at Luncheon of Teachers and Principals. | True |  | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/british-uptrend-noted-fd-oakley-reports-gains-in-most-branches-of.html | BRITISH UPTREND NOTED.; F.D. Oakley Reports Gains in Most Branches of Industry. | True |  | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/leagues-position-unheroic-on-chaco-but-geneva-its-bluff-called-by.html | LEAGUE'S POSITION UNHEROIC ON CHACO; But Geneva, Its Bluff Called by Paraguay, May Yet Prove the Stronger, It Is Held. NEXT MOVE ON MARCH 11 | True | By Clarence K. Streit.wireless to the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/liu-overwhelms-wagners-quintet-gains-24th-victory-of-season-by-5624.html | L.I.U. OVERWHELMS WAGNER'S QUINTET; Gains 24th Victory of Season by 56-24 Margin and Raises Point Trophy to 1,355. | True |  | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-time-has-come.html | THE TIME HAS COME. | True | From The Buffalo Courier-Express. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/aid-of-public-sought-to-sell-automobiles-hupp-motors-to-pay-owners.html | AID OF PUBLIC SOUGHT TO SELL AUTOMOBILES; Hupp Motors to Pay Owners Who Send In Names of Prospective Buyers. | True |  | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/european-figure-skating-experts-arrive-will-be-seen-in-garden.html | European Figure Skating Experts Arrive; Will Be Seen in Garden Carnival March 13 | True |  | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/munich-festival-dates.html | MUNICH FESTIVAL DATES. | True |  | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/lorraine-miller-a-bride.html | Lorraine Miller. a Bride.. | True | Special to T 2q-w YORK TtZS. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/grave-labor-issues-facing-white-house-friction-between.html | GRAVE LABOR ISSUES FACING WHITE HOUSE; Friction Between Administration and Union Leaders Has Led Federation To Put Pressure on Congress | True | By Louis Stark. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/quotation-marks-mr-roosevelts-program.html | Quotation Marks; MR. ROOSEVELT'S PROGRAM. | True | By Secretary Cordell Hull.speaking For the Administration, He Outlines Its Relief, Industrial and Welfare Purposes. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/ann-arbor-festival.html | ANN ARBOR FESTIVAL. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/atlantas-gains-widen-store-sales-15-to-20-per-cent-better-than-a.html | ATLANTA'S GAINS WIDEN.; Store Sales 15 to 20 Per Cent Better Than a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/ruse-falls-to-kill-british-india-bill-princes-protest-inspired-by.html | RUSE FALLS TO KILL BRITISH INDIA BILL; Princes' Protest, Inspired by Die-Hards, Defeated in House of Commons. HOPED FOR POSTPONEMENT | True | By Charles A. Selden.wireless To the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/bill-is-deplored-public-utility-act-of-1935-viewed-as-much-too.html | BILL IS DEPLORED; Public Utility Act of 1935 Viewed As Much Too Sweeping | True | L.S. REIS | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/runyan-cards-66-to-lead-at-golf-totals-135-for-2stroke-margin-at.html | RUNYAN CARDS 66 TO LEAD AT GOLF; Totals 135 for 2-Stroke Margin at Half-Way Mark in Florida West Coast Open. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/cotton-depressed-by-sterlings-dip-nervousness-and-uncertainty-over.html | COTTON DEPRESSED BY STERLING'S DIP; Nervousness and Uncertainty Over Exchange and Monetary Metals Felt. END EVEN TO 3 POINTS OFF Week's Operations Affected by Inflation Talk, With the May 5 Points Higher. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/bell-and-hall-win-title-in-doubles-repel-grantmccauliff-in-four.html | BELL AND HALL WIN TITLE IN DOUBLES; Repel Grant-McCauliff in Four Sets to Annex Final of Bermuda Tennis Tourney. MME. HENROTIN ADVANCES Teams With Mrs. Andrus to Beat Misses Le Boutillier and Winthrop in Semi-Final. | True | By Allison Danzig.special Cable To the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/liner-30-hours-late-after-stormy-trip-85mile-wind-and-75foot-waves.html | LINER 30 HOURS LATE AFTER STORMY TRIP; 85-Mile Wind and 75-Foot Waves Reported by the Albert Ballin on Gale-Lashed Voyage. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/miss-colbert-to-sue-reveals-divorce-plans-as-she-is-on-the-way-here.html | MISS COLBERT TO SUE.; Reveals Divorce Plans as She Is on the Way Here. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/46-letters-in-one-word-pennsylvania-bill-to-contain-term-for-miners.html | 46 LETTERS IN ONE WORD.; Pennsylvania Bill to Contain Term for 'Miner's Asthma.' | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/oldage-pensions-figures-indicate-the-task-of-providing-for-men-over.html | OLD-AGE PENSIONS.; Figures Indicate the Task of Providing for Men Over 65. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/wife-acclaims-roosevelts-deeds-in-first-two-years-as-president-big.html | Wife Acclaims Roosevelt's Deeds In First Two Years as President; Big Achievement, She Declares, Is a Change in the Nation's Thinking to Recognize the Rights of the Weak -- TVA and CCC Praised and Homesteads Defended in Her Review. WIFE HAILS 2 YEARS OF ROOSEVELT DEEDS | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/physicians-will-hold-floating-congress-panamerican-medical-group.html | PHYSICIANS WILL HOLD FLOATING CONGRESS; Pan-American Medical Group Plans Cruise to West Indies and South America. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/motor-boat-news.html | Motor Boat News | True | By James Robbins. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/columbia-pharmacy-on-top.html | Columbia Pharmacy on Top. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/tea-at-carroll-club-miss-pattie-price-to-be-guest-artist-tomorrow.html | TEA AT CARROLL CLUB.; Miss Pattie Price to Be Guest Artist Tomorrow. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-explorers-of-the-arctic-the-conquest-of-the-north-pole-recent.html | The Explorers of the Arctic; THE CONQUEST OF THE NORTH POLE. Recent Arctic Exploration. By J. Gordon Hayes. Illustrated, Maps and Diagrams. 304 pp. New York: The Macmillan Company. $3.50. | True | By Henry E. Armstrong | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/howard-52-clips-track-mark-to-win-runs-mile-and-a-quarter-in-202-15.html | HOWARD, 5-2, CLIPS TRACK MARK TO WIN; Runs Mile and a Quarter in 2:02 1-5 in Jockey Club Handicap at Hialeah. FIDELIS TRAILS BY NECK Wright, Up on Victor, Scores Triple -- Sparta Home First in Nursery Stakes. HOWARD, 5-2, CLIPS TRACK MARK TO WIN | True | Special to THE NEW YORK TIMES | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/interest-on-debentures-paid.html | Interest on Debentures Paid. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/john-strachey-on-the-nature-of-capitalist-crisis-the-nature-of.html | John Strachey on "The Nature of Capitalist Crisis"; THE NATURE OF CAPITALIST CRISIS. By John Strachey. 400 pp. New York: Covici-Friede. $3. Strachey's "Capitalist Crisis" | True | By Henry Hazlitt | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/show-business-joseph-verner-reeds-chronicle-of-the-follies-of.html | SHOW BUSINESS; Joseph Verner Reed's Chronicle of the Follies of Broadway | True | By Brooks Atkinson. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/womens-college-prom-set.html | Women's College Prom Set. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/for-another-ring-cycle.html | For Another "Ring" Cycle. | True | Music | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/short-waves.html | SHORT WAVES | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/near-east-foundation-reports.html | Near East Foundation Reports. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/wellesley-prom-held-alumnae-hall-is-decorated-as-fairyland-for.html | WELLESLEY PROM HELD.; Alumnae Hall Is Decorated as Fairyland for Senior Event. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/pwa-completes-11124-projects-iowa-leads-in-the-number-of-local.html | PWA COMPLETES 11,124 PROJECTS; Iowa Leads in the Number of Local Improvements So Far Finished. RAILROAD WORK IS PUSHED Construction and Repair Program Is 90% Done -- Larger Jobs Soon to Be Ready. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/two-years-pass-in-review.html | TWO YEARS PASS IN REVIEW | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/cast-chosen-at-pembroke.html | Cast Chosen at Pembroke. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/panzer-women-bow-4317.html | Panzer Women Bow, 43-17. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/church-programs-in-the-city-today-prelenten-sermons-will-be-given.html | CHURCH PROGRAMS IN THE CITY TODAY; Pre-Lenten Sermons Will Be Given and Gambling Inquiry Discussed. PLEAS FOR MISSION DAY Christian Endeavor to Start Loyalty Campaign -- Many Visiting Preachers. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/russell-s-pryor.html | RUSSELL S. PRYOR. | True | Special to THE NW YOK TnES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/irving-school-triumphs-downs-poly-prep-of-brooklyn-five-by-score-of.html | IRVING SCHOOL TRIUMPHS.; Downs Poly Prep of Brooklyn Five by Score of 36 to 30. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/carpetbag-plaint-heard-in-georgia-northern-officeholders-in-relief.html | CARPETBAG PLAINT HEARD IN GEORGIA; Northern Officeholders' In Relief and HOLC Positions Bring Local Protests. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/hollywood-letter-twilight-of-a-beautiful-friendship-the-warners.html | HOLLYWOOD LETTER; Twilight of a Beautiful Friendship -- The Warners Dust Off 'The Miracle' Again | True | By Douglas W. Churchill.hollywood. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/8-months-deficit-at-2249923235-treasury-report-shows-slight-decline.html | 8 MONTHS' DEFICIT AT $2,249,923,235; Treasury Report Shows Slight Decline From Figure for Period in Previous Year. COLLECTIONS RISE SHARPLY Estimate of Baby Bond Sales Places Total at $5,000,000 in First Two Days. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-dog-show-for-camden-event-comes-march-13-plans-in-the-other.html | A DOG SHOW FOR CAMDEN; Event Comes March 13 -- Plans in the Other Carolina Colonies | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/mrs-pells-estate-left-to-her-family-husband-receives-life-interest.html | MRS. PELL'S ESTATE LEFT TO HER FAMILY; Husband Receives Life Interest, Daughter Then Gets Income -- Kin Previously Provided For. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/finland-is-optimistic-feels-that-chances-to-stage-next-olympics-are.html | FINLAND IS OPTIMISTIC.; Feels That Chances to Stage Next Olympics Are Improved. | True | Wireless to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/miss-hoddinott-is-wed-bethlehem-girl-the-bride-of-william-mcc.html | MISS HODDINOTT IS WED.; Bethlehem Girl the Bride of William McC. Mayberry. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/3-of-25-nazi-theses-fully-carried-out-eight-planks-in-original.html | 3 OF 25 NAZI THESES FULLY CARRIED OUT; Eight Planks in Original Hitler Program Have Been Scrapped or Converted Into Opposite. ANTI-CAPITALISM DROPPED | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/chicago-opera-buildings-deficit.html | Chicago Opera Building's Deficit | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/louisiana-tech-five-wins.html | Louisiana Tech Five Wins. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/nan-gilpin-wed-in-illinois.html | Nan Gilpin Wed in Illinois. | True | Special to Tltl llzw YoRx Te. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/sports-of-the-times-the-puncturing-of-a-rubbertired-friendship.html | Sports of the Times; The Puncturing of a Rubber-Tired Friendship. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/discards-accident-in-davidson-death-north-carolina-solicitor-lays.html | DISCARDS ACCIDENT IN DAVIDSON DEATH; North Carolina Solicitor Lays Tragedy to Murder or Suicide. REJECTS GAS POISONING Emphasizes Position of Body on Car's Running Board -- Funeral Is Held at Kensico. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/long-fight-ends-american-church-closed-by-german-officials.html | LONG FIGHT ENDS; American Church Closed By German Officials | True | S. MILES BOUTON | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/safety-director-chosen-tilden-named-to-head-police-and-firemen-at.html | SAFETY DIRECTOR CHOSEN.; Tilden Named to Head Police and Firemen at New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/fairies-and-enchanters-a-new-book-of-old-english-stories-providing.html | FAIRIES AND ENCHANTERS. A New Book of Old English Stories Providing Intelligence of Sundry Giants, Lobs, Mermaids, Boggarts, Witches, Pixies, Knights, Princesses and Dragons of This Land Whose Histories (Now Carefully Collected) Were Before in Great Danger of Being Forgotten. Related by Amabel Williams-Ellis. With Over Eighty Illustrations by Wilma Hickson. 305 pp. New York: Thomas Nelson & Sons. $2. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/paris-goes-to-the-cinema-jean-harlow-not-shirley-temple-is-the.html | PARIS GOES TO THE CINEMA; Jean Harlow, Not Shirley Temple, Is the Frenchman's Idea of a Real Star | True | HERBERT L. MATTHEWS. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-new-palm-beach-emerges-smaller-less-formal-residences-have.html | A NEW PALM BEACH EMERGES; Smaller, Less Formal Residences Have Replaced the Mansions Of Older Days and the Vacation Season Has Been Lengthened | True | By Roella Watts.palm Beach. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/katharine-shaw-engaged.html | Katharine Shaw Engaged. | True | lpectl to T- N,w NoK s. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/assails-injunction-for-store.html | Assails Injunction for Store. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/athens-calm-our-envoy-says.html | Athens Calm, Our Envoy Says. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/lady-young-hunted-in-vain-in-rhodesia-five-planes-will-join-in-the.html | LADY YOUNG HUNTED IN VAIN IN RHODESIA; Five Planes Will Join in the Search for Governor's Wife, Missing on a Flight. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/find-moon-changes-earth-distances-scientists-report-63foot-shifts.html | FIND MOON CHANGES EARTH DISTANCES; Scientists Report 63-Foot Shifts Between Continents of America and Europe. GRAVITATIONAL PULL CITED Drs. Stetson, Loomis Reveal at Harvard Results of Clock Checking Here and Abroad. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/high-school-alumni-meet.html | High School Alumni Meet. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/activities-of-musicians-here-and-afield-farewell-performance-to.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Farewell Performance to Mark Gatti's Final Season At Metropolitan -- Other Items | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/yugoslavian-consul-denies-strife-rumor-yankovitch-back-from-visit.html | YUGOSLAVIAN CONSUL DENIES STRIFE RUMOR; Yankovitch, Back From Visit, Says Government Is Stable and Business Improving. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/charles-l-deemings-are-hosts-at-dinner-mr-and-mrs-cruger-c-fowler.html | CHARLES L. DEEMINGS ARE HOSTS AT DINNER; Mr. and Mrs. Cruger C. Fowler Entertain at Rockefeller Center -- Other Events. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/inflation-opinion-grows-in-canada-proposal-to-augment-currency.html | INFLATION OPINION GROWS IN CANADA; Proposal to Augment Currency Loses in Parliament by Narrow Majority. RADICAL THEORIES ABOUND | True | By John MacCormac. Editorial Correspondence, the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/230000-witness-cup-soccer-games-three-favorites-are-beaten-in-sixth.html | 230,000 WITNESS CUP SOCCER GAMES; Three Favorites Are Beaten in Sixth Round of Competition in England. ARSENAL SET BACK BY 2-1 Loses to Sheffield Wednesday Team -- Everton and Birmingham Also Upset. | True | By the Canadian Press. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/miss-dorothy-alton-wed-bride-in-highlands-n-j-of-dr-james-j-rowland.html | MISS DOROTHY ALTON WED; Bride in Highlands, N. J., of Dr. James J. Rowland. | True | Special to Tlr Nsw YORK TXES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/penn-quintet-tops-columbia-by-3422-dislodges-lions-from-league-lead.html | PENN QUINTET TOPS COLUMBIA BY 34-22; Dislodges Lions From League Lead by Triumphing Before 10,000 in the Palestra. LEADS AT THE HALF, 17-8 Kozloff, in Dazzling Exhibition, Registers 14 Points to Lead Red and Blue. PENN QUINTET TOPS COLUMBIA BY 34-22 | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/to-join-the-harvard-faculty.html | To Join the Harvard Faculty. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/opinions-conflict-on-posners-case-appeal-of-ousted-member-of-school.html | OPINIONS CONFLICT ON POSNER'S CASE; Appeal of Ousted Member of School Board Said to Hinge on Legal Point. STATUS OF POST INVOLVED Precedent Upholds Him if Office Is Defined as Under State Control. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/5-reich-theologians-retired-for-protest-objected-to-muellers-policy.html | 5 REICH THEOLOGIANS RETIRED FOR PROTEST; Objected to Mueller's Policy -- Creation of a Minister of Evangelics Hinted. | True | Wireless to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/tire-company-plan-wins-maryland-judge-approves-kelly-springfield.html | TIRE COMPANY PLAN WINS.; Maryland Judge Approves Kelly Springfield Reorganization. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/changes-are-near-in-bridge-scoring-vulnerable-penalties-to-be-cut.html | CHANGES ARE NEAR IN BRIDGE SCORING; Vulnerable Penalties to Be Cut Drastically -- Grand Slam Bonus to Be Reduced. CHANGES ARE NEAR IN BRIDGE SCORING | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/rare-blooms-of-latin-america-to-be-on-view-festival-at-st.html | Rare Blooms of Latin America to Be on View -- Festival at St. Petersburg | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/can-we-give-you-a-lift.html | CAN WE GIVE YOU A LIFT?" | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/shoe-prices-to-advance-producer-plan-an-increase-of-5-on-mens-and.html | SHOE PRICES TO ADVANCE.; Producer Plan an Increase of 5% on Men's and Boys' Lines. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/value-of-bank-stocks-lower.html | Value of Bank Stocks Lower. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/acid-test-for-new-deal-in-nra-court-cases-the-power-of-the-federal.html | ACID TEST FOR NEW DEAL IN NRA COURT CASES; The Power of the Federal Government Over Business Is Soon to Be Decided NRA SCOREBOARD AGAINST | True | By Dean Dinwoodey, Editor United States Law Week. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-railroad-a-saga-of-steel-and-men-having-pushed-back-frontiers-a.html | THE RAILROAD: A SAGA OF STEEL AND MEN; Having Pushed Back Frontiers and Drawn the Nation Together, It Faces an Era of Change SAGA OF STEEL RAILS AND MEN | True | By L.h. Robbins | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/35000-bail-set-in-narcotic-case.html | $35,000 Bail Set in Narcotic Case | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/mary-mcninchweds-march-20.html | Mary McNinch-Weds March 20. | True | Special to THE Nsw YORE TrsS. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/samuel-sachs-83-banker-i-dead-former-head-of-international-firm-of.html | SAMUEL SACHS, 83, BANKER, IS DEAD; Former Head of International Firm of Goldman, Sachs and Company, HIS BENEFACTIONS MANY Made Gifts to Montefiore and Bellevue Hospitals, Harvard and Fisk Universities, | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/rio-grande-park-asked-ickes-suggests-that-congress-invite-mexico-to.html | RIO GRANDE PARK ASKED.; Ickes Suggests That Congress Invite Mexico to Join in Plan. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/miss-anabel-price-a-maryland-bride-married-to-theodore-mommers-in.html | MISS ANABEL PRICE A MARYLAND BRIDE; Married to Theodore Mommers in Trinity Church, Towson -Mrs. Price Gives Reception. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/league-marks-50th-year-girls-clubs-group-organized-in-1885-gives.html | LEAGUE MARKS 50TH YEAR.; Girls Clubs Group, Organized in 1885, Gives Dinner. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/blind-mans-clothes-are-stolen-by-friend-who-takes-him-to-police-to.html | Blind Man's Clothes Are Stolen by 'Friend' Who Takes Him to Police to Report the Theft | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/bronxville-legion-sponsors-a-play-post-revel-is-presented-at-the.html | BRONXVILLE LEGION SPONSORS A PLAY; 'Post Revel' Is Presented at the Siwanoy Country Club in Westchester. MANY DINNERS ARE GIVEN Second of Dobbs Ferry Junior Assemblies Takes Place at Ardsley-on-Hudson. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/smith-sings-a-duet-with-mrs-mackay-they-also-dance-to-sidewalks-of.html | Smith Sings a Duet With Mrs. Mackay; They Also Dance to 'Sidewalks of New York' | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/wheat-prices-off-as-rye-advances-traders-in-chicago-hold-back-to.html | WHEAT PRICES OFF AS RYE ADVANCES; Traders in Chicago Hold Back to See Effects of Shifts in Metals and Sterling. CORN IRREGULAR AT END Price Movements Are Narrow -- Turnover Light Again -- Seed Oats to Go Out. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/fight-on-gatineau-weakens-bonds-beauharnois-and-maclaren-issues.html | FIGHT ON GATINEAU WEAKENS BONDS; Beauharnois and MacLaren Issues Also Drop as Ontario Official Attacks Contracts. CHARTER CITED IN DEFENSE Dominion Grant Held to Cover Objections to Quebec Concerns' Deals With Board. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/school-mile-mark-lowered-by-braun-st-benedicts-ace-clocked-in-429.html | SCHOOL MILE MARK LOWERED BY BRAUN; St. Benedict's Ace Clocked in 4:29 3-5 to Break National Record in New Jersey Meet. HELPS TEAM RETAIN TITLE Squad Takes Prep School Crown Again With 57 Points -- West Side High Also in Front. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/lurie-blumsfein.html | Lurie -- Blumsfein. | True | Special to TH NEW YORK TidlES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/grace-h-lohmann-bride-in-paoli-pa-marriage-to-garner-o-fletcher-of.html | GRACE H, LOHMANN BRIDE IN PAOLI, PA.; Marriage to Garner O, Fletcher of New York Performed by Rev, Horace A. Walton, HEIRLOOM LACE IS WORN Yoke of Old Family Rose Point Is Part of Bride's Gown A Reception Follows, | True | Special to THa NW YoaK ?,za. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/armenia.html | Armenia. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/us-amends-pact-to-guard-neutrals-latest-change-in-arms-traffic.html | U.S. AMENDS PACT TO GUARD NEUTRALS; Latest Change in Arms Traffic Treaty Protects America's Traditional Policy. MEETS ITALIAN OBJECTION Permits Munitions Sale or Ban Without Impairing Status of Non-Belligerents. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/credit-plentiful-in-london.html | Credit Plentiful in London. | True | Wireless to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/f-and-m-swim-victor-defeats-pennsylvania-36-to-35-with-chalmers.html | F. AND M. SWIM VICTOR.; Defeats Pennsylvania, 36 to 35, With Chalmers Excelling. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/akc-gets-plan-designed-to-solve-problem-of-late-entries-in-dog-show.html | A.K.C. Gets Plan Designed to Solve Problem of Late Entries in Dog Shows; NEW RULE PLANNED FOR SHOW ENTRIES Plan to Be Submitted to A.K.C. Provides Official Closing and Stated Grace Period. DETAILS TO BE MAPPED Record Year for Kennel Body Is Indicated by Registration Figures -- Other News. | True | By Henry R. Ilsley. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/liquor-withdrawals-decline.html | Liquor Withdrawals Decline. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/package-stores-in-arkansas.html | PACKAGE STORES IN ARKANSAS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/mais-aides-guilty-in-weiss-murder-jury-convicts-frank-wiley-and.html | MAIS AIDES GUILTY IN WEISS MURDER; Jury Convicts Frank Wiley and Martin Farrell and Fixes Penalty as Death. HAD ADMITTED KIDNAPPING Defense Lawyers, Pleading for Mercy, Told Jurors They Did Not Expect Acquittal. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/australian-is-slain-by-bandits-in-china-young-missionarys-wife-also.html | AUSTRALIAN IS SLAIN BY BANDITS IN CHINA; Young Missionary's Wife Also Is Believed to Have Been Killed by Kidnappers. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/andover-swimmers-bow-lose-to-harvard-cubs-by-3629-wingate-equals.html | ANDOVER SWIMMERS BOW.; Lose to Harvard Cubs by 36-29 -- Wingate Equals Record in 100. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/wins-medal-for-cmtc-work.html | Wins Medal for C.M.T.C. Work. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/dartmouth-routs-harvard-by-3724-indians-bolster-grip-on-third-place.html | DARTMOUTH ROUTS HARVARD BY 37-24; Indians Bolster Grip on Third Place in League and Avenge Earlier Basketball Defeat. BONNIWELL SHOWS WAY Scores 11 Points, Helping Green Increase Edge in Second Half After Leading by 17-12. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/france-seizes-arms-at-belgian-frontier-police-believe-machine-guns.html | FRANCE SEIZES ARMS AT BELGIAN FRONTIER; Police Believe Machine Guns and Other Weapons Were for Political Groups. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/lewisstein.html | Lewis-Stein. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/nyu-swimmers-down-manhattan-3932-as-strauss-and-snyder-lead-way-in.html | N.Y.U. Swimmers Down Manhattan, 39-32, As Strauss and Snyder Lead Way in Dive | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/funeral-of-thomas-foley.html | Funeral of Thomas Foley. | True | Special to THe1 YORK TLS. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/caricature-daumier-lautrec-and-peggy-bacon.html | CARICATURE: DAUMIER, LAUTREC -- AND PEGGY BACON | True | By Elisabeth Luther Cary. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/behind-the-broadcast-scenes-tune-detective-sleuths-for-new-talent.html | BEHIND THE BROADCAST SCENES; Tune Detective Sleuths for New Talent at WEVD -- Plans of Artists | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/taxes-in-russia-heavy-levies-found-important-lever-in-regulation.html | TAXES IN RUSSIA; Heavy Levies Found Important Lever in Regulation | True | VICTOR G. OLKHOVSKY. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/princeton-cubs-in-front-defeat-wyoming-seminary-five-by-3731-to.html | PRINCETON CUBS IN FRONT.; Defeat Wyoming Seminary Five by 37-31 to Close Season. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-western-feud-valley-of-adventure-by-jackson-gregory-297-pp-new.html | A Western Feud; VALLEY OF ADVENTURE. By Jackson Gregory. 297 pp. New Fork: Dodd, Mead & Co. $2. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/nyu-riflemen-win-down-stevens-institute-13581173-for-4th-straight.html | N.Y.U. RIFLEMEN WIN.; Down Stevens Institute, 1,358-1,173, for 4th Straight Triumph. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/wet-cities-by-their-insistence-on-the-need-of-revenue-turned-the.html | Wet Cities, by Their Insistence on the Need Of Revenue, Turned the Country Districts Against a Change | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/garment-men-strive-to-avert-walkout-employers-deplore-militancy-of.html | GARMENT MEN STRIVE TO AVERT WALKOUT; Employers Deplore Militancy of Unions as 40,000 Prepare to Strike June 1. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/cities-of-nation-report-tax-gains-every-section-shows-rise-in.html | CITIES OF NATION REPORT TAX GAINS; Every Section Shows Rise in Collections in 1934 From Figures of 1933. UPTURNS LED BY FAR WEST Six Reasons Given for Improvement in a Survey by an Officer of Lehman Brothers. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/eleanor-chiltons-follow-the-furies-follow-the-furies-by-eleanor.html | Eleanor Chilton's "Follow the Furies"; FOLLOW THE FURIES. By Eleanor Carroll Chilton. 364 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | EDITH H. WALTON. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/north-carolina-uncertain-state-senate-defers-vote-on-control-bill.html | NORTH CAROLINA UNCERTAIN.; State Senate Defers Vote on Control Bill Until Tuesday. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/f-wmartin-dies-detroit-promoter-instrumental-in-building-of.html | F. W>MARTIN DIES; DETROIT PROMOTER; Instrumental in.' Building of $25,000,000 Tunnel Linking City. to 'Windsor, Ont, EX-SALVATION ARMY AIDE Left Service to Enter Finance -- Large Undertakings in Land Crumbled in 1929. | True | Special to TIlE r{sw YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/news-of-interest-in-shipping-world-recent-mishaps-enable-lines-to.html | NEWS OF INTEREST IN SHIPPING WORLD; Recent Mishaps Enable Lines to Chart Danger Zone in the Mid-Atlantic. RESCUERS ON SHORE LEAVE Heroes of Sisto Disaster Get Reward -- The Munson Line Moves to Larger Pier. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/financial-markets-sterling-falls-to-new-low-in-gold-value-at-477-58.html | FINANCIAL MARKETS; Sterling Falls to New Low in Gold Value at $4.77 5/8 -- Stocks Steady -- Bonds Display Firmness. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/supper-dance-arranged-party-on-march-22-to-further-work-of.html | SUPPER DANCE ARRANGED.; Party on March 22 to Further Work of Children's Shelter. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/rumania-ends-pacts-denounces-trade-accords-with-four-countries.html | RUMANIA ENDS PACTS.; Denounces Trade Accords With Four Countries, Including U.S. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/st-nicholas-lore-is-told-by-society-centuryold-group-founded-by.html | ST. NICHOLAS LORE IS TOLD BY SOCIETY; Century-Old Group Founded by Irving Reveals What its Odd Symbols Mean. WEATHERCOCK AT DINNERS Real Ones Were Used by the Dutch Here to Sound 'Alarm' if British Should Appear. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/an-objectionable-bill.html | AN OBJECTIONABLE BILL. | True | From The Philadelphia Inquirer. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/overlooking-a-legend.html | Overlooking a Legend. | True | THOMAS J. CARROLL | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/felons-elude-posses-kidnap-man-in-chase-oklahoma-convicts-seize.html | FELONS ELUDE POSSES; KIDNAP MAN IN CHASE; Oklahoma Convicts Seize Doctor as Hostage and Steal 2 Cars -- Later Set Man Free. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/north-carolina-wins-title.html | North Carolina Wins Title. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/clerical-workers-too.html | Clerical Workers, Too. | True | C.M., Hoboken | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/extra-muros-murals-and-america-late-winter-events-and-portents.html | EXTRA MUROS, MURALS, AND AMERICA; Late Winter Events and Portents Outside the Galleries -- William Yarrow at Princeton -- More About the 'American Scene' | True | By Edward Alden Jewell. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/on-noah-and-the-green-pastures.html | ON 'NOAH' AND 'THE GREEN PASTURES' | True | By Arthur Wilmurt. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/pennsylvania-bar-assails-new-deal-the-subcommittee-on-federal-laws.html | PENNSYLVANIA BAR ASSAILS NEW DEAL; The Subcommittee on Federal Laws Hits Monetary Policies and NRA Price-Fixing. COMMON SENSE FLOUTED' Members Are Urged to Join Sound Economists' in Opposition, to 'Avert Chaos,' | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/stupendous-is-news-russia-hears-the-word-is-rarely-used-about-a.html | STUPENDOUS' IS NEWS; Russia Hears the Word Is Rarely Used About a Film in U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/ccny-wrestlers-win-rout-rutgers-235-to-register-fourth-victory-in.html | C.C.N.Y. WRESTLERS WIN.; Rout Rutgers, 23-5, to Register Fourth Victory in Row. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/junior-inspectors-receive-club-medals-25000th-member-honored-by.html | JUNIOR INSPECTORS RECEIVE CLUB MEDALS; 25,000th Member Honored by Sanitation Department -- Eight Become Field Marshals. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/accessories-to-the-mode-sweaters-and-scarfs-are-highlighted.html | ACCESSORIES TO THE MODE; Sweaters and Scarfs Are Highlighted -- Exquisite Blouses for Spring Suits | True | By Winifred Spear. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/soussa-assumes-lead-in-billiards-defeats-collins-300215-to-score.html | SOUSSA ASSUMES LEAD IN BILLIARDS; Defeats Collins, 300-215, to Score Fifth Victory in 18.2 Balkline Tournament. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/planned-democracy-government-in-a-planned-democracy-by-arthur-n.html | Planned Democracy; GOVERNMENT IN A PLANNED DEMOCRACY. By Arthur N. Holcombe. Social Action Series. New York: W.W. Norton & Co., Inc. $2. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/grinding-a-big-mirror-the-pancake-cast-at-corning-shaping-at.html | GRINDING A BIG MIRROR.; The Pancake Cast at Corning Shaping at Cleveland. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/commending-miss-fleischer.html | Commending Miss Fleischer. | True | ANNA BUSSERT-NORWOOD | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/girl-6-is-killed-on-ride-suffers-fractured-skull-and-broken-neck.html | GIRL, 6, IS KILLED ON RIDE.; Suffers Fractured Skull and Broken Neck When Thrown by Horse. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-pungent-record-of-primitive-lives-tomas-ocrohan-sets-down-his.html | A Pungent Record of Primitive Lives; Tomas O'Crohan Sets Down His Memories of The Wind-Swept Blasket Islands THE ISLANDMAN. By Tomas O'Crohan. Translated from the Irish, With an Introduction, by Robin Flower. 303 pp. New York: Charles Scribner's Sons. $2.50. The Blasket Islandmen | True | By Percy Hutchison | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/doom-of-rackets-pledged-by-marcus-in-drastic-inquiry-anticrime.html | DOOM OF RACKETS PLEDGED BY MARCUS IN DRASTIC INQUIRY; Anti-Crime Crusader, Sworn In as Prosecutor, Asks Public to Help Smash Evils. TO OPEN DRIVE TOMORROW Grand Jury to Get His Data on Policy, Vice and Narcotic Rings' Operations. MAYOR AND DODGE TO AID Free Hand Assured in Expose -- Valentine Hunts Police Links to 'Higher-Ups.' DOOM OF RACKETS PLEDGED BY MARCUS | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/colonial-relics-on-sale-this-week-furniture-and-decorations-will-be.html | COLONIAL RELICS ON SALE THIS WEEK; Furniture and Decorations Will Be Auctioned Friday and Saturday. GROUP OF PHYFE PIECES Sporting Paintings and Prints Also Will Be Offered -- One Work of John Zoffany. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/oldage-pensions-fail-in-michigan-over-2750000-taxpayers-liable-to.html | OLD-AGE PENSIONS FAIL IN MICHIGAN; Over 2,750,000 Taxpayers Liable to Arrest for Failure to Pay $2 Head Levy Into Fund. COSTS EXCEED PAYMENTS Only 10% of Applicants for Relief Receive Funds and Then Only at 1-3d of Legal Rate. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/catholics-urged-to-aid-in-politics-dr-hoffman-tells-newman-clubs.html | CATHOLICS URGED TO AID IN POLITICS; Dr. Hoffman Tells Newman Clubs Christian Humanist Ideals Face a Crucial Test. PLEADS FOR MORE 'SANITY' N.Y.U. Professor Also Advises Civil Alliance With Kindred Groups of Thought. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/canadiens-stop-eagles-take-league-hockey-battle-32-in-overtime-at.html | CANADIENS STOP EAGLES.; Take League Hockey Battle, 3-2, in Overtime at St. Louis. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/jimmy-owen-eclipses-world-60yard-record.html | Jimmy Owen Eclipses World 60-Yard Record | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/rev-dr-j-f-taintor.html | REV. DR. J. F. TAINTOR. | True | Special to TH NEW YORK TZ.S. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/welfare-program-of-k-of-c-praised-catholic-action-group-has-done.html | WELFARE PROGRAM OF K. OF C. PRAISED; Catholic Action Group Has Done Much to Curb Crime by Young, Valentine Says. AID TO CHARITY STRESSED Community Chest Head Thanks Body for Aid -- Other Leaders Join in Tributes. WELFARE PROGRAM OF K. OF C. PRAISED | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/hg-wells-sails-for-new-york.html | H.G. Wells Sails for New York. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/demand-for-babies-outruns-the-supply-those-who-are-anxious-to-adopt.html | DEMAND FOR BABIES OUTRUNS THE SUPPLY; Those Who Are Anxious to Adopt Children Are Often Obliged to Go on a Waiting List ADOPTED BIDS FOR BABIES EXCEED SUPPLY Applicants Are Often Compelled to Wait | True | By Dorothy Dunbar Bromley | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/college-store-buyers-to-meet.html | College Store Buyers to Meet. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/british-recovery-traced-by-allen-kansan-says-balanced-budget.html | BRITISH RECOVERY TRACED BY ALLEN; Kansan Says Balanced Budget, Flexible Tariff and Good Housing Program Aided. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/francis-hacketts-brilliant-biography-of-francis-i-the-author-of.html | Francis Hackett's Brilliant Biography of Francis I; The Author of "Henry VIII" Writes the Life of the First of Renaissance Frenchmen FRANCIS THE FIRST. By Francis Hackett. 448 pp. New York: Doubleday, Doran & Co. $3. Mr. Hackett's Francis I | True | By Cuthbert Wright | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/exeter-triumphs-4119-conquers-tufts-freshman-quintet-after-stubborn.html | EXETER TRIUMPHS, 41-19.; Conquers Tufts Freshman Quintet After Stubborn Fight. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/maimonides-exhibit-at-seminary.html | Maimonides Exhibit at Seminary | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/renoirs-art-show-to-aid-hope-farm-carolyn-blair-head-of-group.html | RENOIR'S ART SHOW TO AID HOPE FARM; Carolyn Blair Head of Group Selling Tickets to Benefit in Durand-Ruel Galleries. EXHIBIT FROM MARCH 11-30 Wife of the President and Count de Ferry de Fontnouvelle to Be Guests of Honor. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/nyu-jayvee-five-victor.html | N.Y.U. Jayvee Five Victor. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/bantock-to-visit-here.html | BANTOCK TO VISIT HERE. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/hippodrome-moses-largely-attended-resurrection-of-longneglected.html | HIPPODROME 'MOSES' LARGELY ATTENDED; Resurrection of Long-Neglected Opera Proves Vitality of Rossini's Score. | True | O.T. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/ifs-confront-the-new-trains-to-be-put-into-wide-use-they-must-win.html | IFS' CONFRONT THE NEW TRAINS; To Be Put Into Wide Use They Must Win Enough New Passengers To Warrant Big Operating Changes and Heavy Expenditures | True | By J.g. Lyne. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/clergymen-favor-prevailing-wage-leaders-in-three-faiths-urge-work.html | CLERGYMEN FAVOR PREVAILING WAGE; Leaders in Three Faiths Urge Work Relief Plan -- Warn Against Dole System. ASK CONGRESS TO ACT NOW Prominent Churchmen in Many Cities Sign Messages to the President and Senate. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/love-and-the-theatre-what-manner-of-love-by-rita-weiman-346-pp-new.html | Love and the Theatre; WHAT MANNER OF LOVE. By Rita Weiman. 346 pp. New York: Longmans, Green & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/loan-talk-welcomed.html | Loan Talk Welcomed. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/buffalo-crushes-hobart-ends-basketball-campaign-with-triumph-by.html | BUFFALO CRUSHES HOBART; Ends Basketball Campaign With Triumph by 43-26 Margin. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/dartmouth-halts-princeton-sextet-triumphs-by-54-at-hanover-in.html | DARTMOUTH HALTS PRINCETON SEXTET; Triumphs by 5-4 at Hanover in Quadrangular League Hockey Encounter. GUIBORD'S GOAL DECIDES His Marker in Third Period Provides Winning Margin -- Willis Is Tiger Star. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/helen-w-langmuir-wed-marriage-to-alson-chase-deuel-takes-place-in.html | HELEN W, LANGMUIR WED.; Marriage to Alson Chase Deuel Takes Place In Palm Beach, | True | Special to Tr NZW Yo Ts. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/80-at-rutgers-win-scholastic-honors-students-are-elected-to-the.html | 80 AT RUTGERS WIN SCHOLASTIC HONORS; Students Are Elected to the Honor School for High Grade in Semester. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/william-e-ackai-ndustrialist-dies-president-of-new-england-coke.html | WILLIAM E. ACKAI, NDUSTRIALIST, DIES; President of New England Coke oompany 70, Was a Naval Academy Graduate. | True | Special to THE NEW YORK TLanS. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/where-the-age-of-stone-stares-at-the-new-age-of-wings-in-new-guinea.html | WHERE THE AGE OF STONE STARES AT THE NEW AGE OF WINGS; In New Guinea Civilization Is Young And Many of the Customs Are Old TWO AGES MEET IN NEW GUINEA Civilization Is Young, Many Customs Are Old BIG-FELLOW PIGEON" | True | By Sonia Chinnery | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/rahway-high-wins-2624-advances-in-new-jersey-basketball-group.html | RAHWAY HIGH WINS, 26-24.; Advances In New Jersey Basketball Group, Beating West Orange. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/student-conference-set-junior-high-school-delegates-to-meet-friday.html | STUDENT CONFERENCE SET; Junior High School Delegates to Meet Friday and Saturday. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/rumson-dance-helps-the-fitkin-hospital-fashion-show-given-at.html | RUMSON DANCE HELPS THE FITKIN HOSPITAL; Fashion Show Given at Benefit, at Which Many Subscribers Have Large Parties. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/frankfurter-puts-off-speech.html | Frankfurter Puts Off Speech. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-judgment-of-larose-by-arthur-gask-311-pp-new-york-the-macaulay.html | THE JUDGMENT OF LAROSE. By Arthur Gask. 311 pp. New York: The Macaulay Company. $2. | True | By E.c. Beckwith | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/hill-tops-lawrenceville-hoblers-foul-shot-in-overtime-wins.html | HILL TOPS LAWRENCEVILLE; Hobler's Foul Shot in Overtime Wins Basketball Contest. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/babies-hospital-gains-march-14-debutantes-aiding-in-sale-of-tickets.html | BABIES HOSPITAL GAINS MARCH 14; Debutantes Aiding in Sale of Tickets for Theatre Party Woman's Board Plans. COMMITTEE TO BE FETED Mrs. Henry C. Taylor Will Give a Luncheon Wednesday for Members at St. Regis. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/nyu-women-triumph-conquer-fencing-team-of-william-and-mary-6-to-3.html | N.Y.U. WOMEN TRIUMPH.; Conquer Fencing Team of William and Mary, 6 to 3. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/archibald-a-campbell.html | ARCHIBALD A. CAMPBELL, | True | Special to THI NgW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/owner-is-found-dead-at-house-in-the-air-charles-schwartz-killed-by.html | OWNER IS FOUND DEAD AT 'HOUSE IN THE AIR'; Charles Schwartz Killed by Fumes in Garage at 178th St. and Riverside Drive. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/receipts-from-sales-tax-are-only-208-in-a-day.html | Receipts From Sales Tax Are Only $208 in a Day | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/training-in-discipline.html | TRAINING IN DISCIPLINE. | True | By Dr. Ernest M. Hopkins.the President of Dartmouth Would Like To See More of It Even In Ccc Work. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/appliance-sale-up-15-per-cent.html | Appliance Sale Up 15 Per Cent. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/dublin-transport-halts-strike-stops-all-buses-and-trolleys-rail.html | DUBLIN TRANSPORT HALTS; Strike Stops All Buses and Trolleys -- Rail Walkout Spreads. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/line-honors-max-kohn.html | Line Honors Max Kohn. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/palm-beach-at-tombola-annual-church-charity-to-be-held-this-week-in.html | PALM BEACH AT 'TOMBOLA'; Annual Church Charity To Be Held This Week -- In Other Centres | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-eleventh-hour-by-js-fletcher-273-pp-new-york-alfred-a-knopf-2.html | THE ELEVENTH HOUR. By J.S. Fletcher. 273 pp. New York: Alfred A. Knopf. $2. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/prevailing-pay-urged-in-kansas.html | Prevailing Pay Urged in Kansas | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/danzigs-return-forecast.html | Danzig's Return Forecast. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/strawberry-festival.html | STRAWBERRY FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/special-events-planned-for-penn-relay-carnival.html | Special Events Planned For Penn Relay Carnival | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/bids-for-steel-work-on-bridge-advertised-triborough-authority-goes.html | BIDS FOR STEEL WORK ON BRIDGE ADVERTISED; Triborough Authority Goes Ahead Despite the Threat of Ickes to Cut Off Funds. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/funeral-at-kensico.html | Funeral at Kensico. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/business-better-here-sales-increases-reported-by-39-in-credit.html | BUSINESS BETTER HERE.; Sales Increases Reported by 39% in Credit Association's Survey. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/work-for-expresidents.html | Work for Ex-Presidents. | True | STANFORD WESSLER | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/harvard-cub-six-triumphs-by-32-roberts-score-in-the-final-period.html | HARVARD CUB SIX TRIUMPHS BY 3-2; Robert's Score in the Final Period Tops Yale Freshmen in Boston Arena. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/again-the-sphinx-exerts-its-old-spell-a-new-discovery-lures-student.html | AGAIN THE SPHINX EXERTS ITS OLD SPELL; A New Discovery Lures Students to Penetrate the Veil of Mystery That Surrounds This Most Ancient Monument AGAIN THE SPELL OF THE SPHINX A New Discovery Lures The Earnest Student | True | By P.w. Wilson | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/squash-racquets-title-captured-by-glidden.html | Squash Racquets Title Captured by Glidden | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/chicago-employing-more-retail-trade-better-at-weekend-power-output.html | CHICAGO EMPLOYING MORE.; Retail Trade Better at Week-End -- Power Output Gains. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/promenade-at-ladycliff-colleges-event-at-west-point-attracts-100.html | PROMENADE AT LADYCLIFF.; College's Event at West Point Attracts 100 Couples. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/roosevelts-two-years-ten-epic-chapters-highlights-of-twentyfour.html | ROOSEVELT'S TWO YEARS: TEN EPIC CHAPTERS; Highlights of Twenty-four Critical Months That Close Tomorrow 1934 -- NEW HORIZONS 1935 -- NEW PROBLEMS | True | By R.l. Duffus. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/charles-e-hopps.html | CHARLES E, HOPPS. | True | Specla! to T'L ['EW YOR TIfZS. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/master-chef-at-exhibit-charpentier-escoffier-pupil-to-be-at-store.html | MASTER CHEF AT EXHIBIT.; Charpentier, Escoffier Pupil, to Be at Store Show Tuesday. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/purchasing-power-lacking.html | PURCHASING POWER LACKING. | True | By Senator Borah.he Believes That High Prices Are Eating Away Savings and Forcing Consumers On the Relief Roll. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/heavy-bail-is-set-in-1250000-plot-three-are-held-in-philadelphia-as.html | HEAVY BAIL IS SET IN $1,250,000 PLOT; Three Are Held in Philadelphia as Conspirators in Wide Bank Swindle. ARRESTS HERE TO FOLLOW Federal Agent Is Silent on the Details of Check Forgeries Affecting Chase National. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/veronicas-veil-to-open-march-10-two-casts-of-150-each-ready-for.html | VERONICA'S VEIL' TO OPEN MARCH 10; Two Casts of 150 Each Ready for 21st Season of Passion Play in Union City. FATHER CONRAD IN CHARGE Man Who Conceived Idea for Show Returns After 10 Years -- 3 Veteran Players. VERONICA'S VEIL' WILL OPEN SUNDAY | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/tanker-sinks-at-bayonne-loaded-with-130000-gallons-of-oil-craft.html | TANKER SINKS AT BAYONNE; Loaded With 130,000 Gallons of Oil, Craft Goes Down at Pier. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/summer-symphonies-is-washington-plan-kindler-orchestra-would-play.html | SUMMER SYMPHONIES IS WASHINGTON PLAN; Kindler Orchestra Would Play on Barge in Potomac for Listeners in Park. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/germany-and-poland-hold-keys-to-peace-austen-chamberlain-praising.html | GERMANY AND POLAND HOLD KEYS TO PEACE; Austen Chamberlain, Praising Proposed Pacts, Says the Attitude of the Two Powers Now Gets a Test | True | By Sir Austen Chamberlain, Former British Secretary For Foreign Affairs.copyright, 1935, By Nana, Inc. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/lehman-sees-roosevelt-governor-at-capital-to-visit-his-daughter.html | LEHMAN SEES ROOSEVELT.; Governor at Capital to Visit His Daughter, Hilda Jane. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/historical-play-at-yale-dramatic-group-will-observe-birthday-with.html | HISTORICAL PLAY AT YALE.; Dramatic Group Will Observe Birthday With 'Yellow Jack.' | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/golfers-at-augusta.html | GOLFERS AT AUGUSTA | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/roszika-dolly-sails.html | Roszika Dolly Sails. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/dangers-of-dust-storms-fought-by-anchoring-soil-soil-erosion.html | DANGERS OF DUST STORMS FOUGHT BY ANCHORING SOIL; Soil Erosion Service Shows Farmers, in Texas And Elsewhere, How Their Acres May Be Protected From Ravages | True | By H.h. Bennett, Director, Soil Erosion Service, Department of the Interior. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/mercersburg-sets-mark-medley-trio-beats-school-swim-time-in-beating.html | MERCERSBURG SETS MARK.; Medley Trio Beats School Swim Time in Beating Yale Cubs. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/one-sent-to-prison-for-aiding-nelson-another-pleads-guilty-and-12.html | ONE SENT TO PRISON FOR AIDING NELSON; Another Pleads Guilty and 12 Are Held for Trial in Armed San Francisco Court. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/commodity-markets-only-sugar-and-some-metals-make-advances-no.html | COMMODITY MARKETS.; Only Sugar and Some Metals Make Advances -- No Important Declines Are Recorded. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/st-francis-five-topples-st-johns-goal-by-lynch-in-the-final-two.html | ST. FRANCIS FIVE TOPPLES ST. JOHN'S; Goal by Lynch in the Final Two Minutes Accounts for Victory, 29 to 28. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/fight-student-loyalty-oath.html | Fight Student Loyalty Oath. | True | By Telegraph To the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/harrimanpomeroy.html | HarrimanPomeroy. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/lenten-classes-prepare-to-sew-many-groups-of-women-will-devote-one.html | LENTEN CLASSES PREPARE TO SEW; Many Groups of Women Will Devote One Day a Week to Aiding Needy. MEMBERS TO OPEN HOMES In Some Instances Workers Will Be Entertained With Music or Recitations. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/miss-joan-poole-engaged-englishwoman-affianced-to-capt-charles.html | MISS JOAN POOLE ENGAGED.; Englishwoman Affianced to Capt. Charles Larcom, R.N. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/chemists-to-hear-van-vleck.html | Chemists to Hear Van Vleck. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/two-die-as-storm-pounds-west-coast-thunder-and-lightning-rare-in.html | TWO DIE AS STORM POUNDS WEST COAST; Thunder and Lightning, Rare in Southern California Area Accompany Rain. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/party-tomorrow-for-barat-centre-dinner-dance-at-central-park-casino.html | PARTY TOMORROW FOR BARAT CENTRE; Dinner Dance at Central Park Casino Will Promote Settlement Work. STAGE STARS IN PROGRAM Ethel Merman and Others Billed for Show to Benefit Chrystie Street Venture. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/circumstantial-evidence.html | CIRCUMSTANTIAL EVIDENCE. | True | By Attorney General Cummings.he Illustrates A Contention That It May Be Stronger Than Direct Testimony. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/ship-ahoy-construction-book-for-fireside-sailors-by-gordon-grant.html | SHIP AHOY! Construction Book for Fireside Sailors. By Gordon Grant and Harold Platt. New York: Doubleday, Doran & Co. $2.75. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/exeter-swimmers-bow-lose-to-dartmouth-freshman-team-by-score-of.html | EXETER SWIMMERS BOW.; Lose to Dartmouth Freshman Team by Score of 34-31. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/overseas.html | OVERSEAS | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/foreign-exchange-saturday-mtrch-3-1935.html | FOREIGN EXCHANGE; Saturday, Mtrch 3, 1935. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/2year-army-term-is-likely-in-france-public-demand-for-security-is.html | 2-YEAR ARMY TERM IS LIKELY IN FRANCE; Public Demand for Security Is Expected to Determine Government's Course. | True | By P.j. Philip.wireless To the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/german-parents-jailed-get-15-years-for-making-their-daughter-jump.html | GERMAN PARENTS JAILED.; Get 15 Years for Making Their Daughter Jump Into River. | True | Wireless to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/two-boys-rescued-in-viaduct-climb-pair-trapped-by-live-wire-on.html | TWO BOYS RESCUED IN VIADUCT CLIMB; Pair Trapped by Live Wire on Ascent of Riverside Span's Girders at 134th Street. POLICE USE SEA DEVICE Breeches Buoy of the Emergency Squad Lowers Explorers, One at a Time, to the Street. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-clue-of-the-curious-cat-by-robert-brode-253-pp-new-york-empire.html | THE CLUE OF THE CURIOUS CAT. By Robert Brode. 253 pp. New York: Empire Books. $2. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/mrs-charles-f-russell-widow-of-new-england-minister-the-daughter-of.html | MRS, CHARLES F. RUSSELL.; Widow of New England Minister the Daughter of a Scientist, | True | Special to THE NE,V YORK TLX[gS. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/federal-finances.html | FEDERAL FINANCES. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/micareme-fete-to-help-hospital-funds-from-dinner-and-dance-march-22.html | MI-CAREME FETE TO HELP HOSPITAL; Funds From Dinner and Dance March 22 Will Go for Work of Three Committees. PROFESSIONAL TALENT BID Mrs. Roynon Cholmeley-Jones Heads Group on Plans for Reconstruction Benefit. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/eisler-music-presented-antifascist-concert-in-mecca-temple-largely.html | EISLER MUSIC PRESENTED.; Anti-Fascist Concert in Mecca Temple Largely Attended. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/powers-bassett.html | Powers -- Bassett. | True | Special to THE NEW YORE TIMES, | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/vassar-play-backs-political-activity-strike-drama-is-presented.html | VASSAR PLAY BACKS POLITICAL ACTIVITY; Strike Drama Is Presented Following Albany Protest on Student Oath Bill. M'CRACKEN FAVORS TREND Asserts Broad Scope of Modern Study Is Certain to Foster Interest in Outer World. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/sidney-a-swartz.html | SIDNEY A. SWARTZ, | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/greater-powers-for-aaa-are-urged-upon-congress-amendments-to-law.html | GREATER POWERS FOR AAA ARE URGED UPON CONGRESS; Amendments to Law Would Give Authority To Make Benefit Payments in Kind and Extend the Licensing Provisions | True | By Frank George. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/cleveland-output-steady-industrial-activity-shows-little-change-in.html | CLEVELAND OUTPUT STEADY.; Industrial Activity Shows Little Change in Week. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-postmasters-plight-adds-value-to-stamps.html | A POSTMASTER'S PLIGHT ADDS VALUE TO STAMPS | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/french-dismayed-as-pound-tumbles-talk-of-devaluing-say-that-if-a.html | FRENCH DISMAYED AS POUND TUMBLES; TALK OF DEVALUING; Say That if a Currency War Is Started, Gold Countries Will Make Huge Cuts in Parity. HOPE U.S. WILL OPEN FIGHT Sterling Reaches New Low in Drop of 1.07 Francs for the Day, Closing at 71.77. BRITISH DEFENDED HERE Experts Hold Natural Forces Are Operating, With Fund for Equalization Inactive. FRENCH DISMAYED AS POUND TUMBLES | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/roberts-fitzhugh.html | Roberts -- Fitzhugh. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/contact.html | CONTACT" | True | R.M.C. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/ia-richardss-study-of-coleridges-critical-theory-on-imagination.html | I.A. Richards's Study of Coleridge's Critical Theory; ON IMAGINATION. Coleridge's Critical Theory. By I.A. Richards. 236 pp. New York: Harcourt, Brace & Co. $2.75. | True | EDA LOU WALTON. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/ryan-asks-change-in-7a-union-head-fears-new-ruling-may-restrict.html | RYAN ASKS CHANGE IN 7A.; Union Head Fears New Ruling May Restrict Longshoremen. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/rain-fails-to-mar-carnival.html | Rain Fails to Mar Carnival. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/hotchkiss-swimmers-score.html | Hotchkiss Swimmers Score. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/garden-trends-and-topics-caring-for-bulbs-that-have-been-wintered.html | GARDEN TRENDS AND TOPICS; Caring for Bulbs That Have Been Wintered Over -- New York Botanical Garden on the Air | True | By F.f. Rockwell. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/air-mail-bill-criticized-transport-operators-hold-proposed-act.html | AIR MAIL BILL CRITICIZED; Transport Operators Hold Proposed Act Extends Political Control | True | By Lauren D. Lyman. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/hitrun-car-thief-caught-in-chase-gasoline-station-attendant-in.html | HIT-RUN CAR THIEF CAUGHT IN CHASE; Gasoline Station Attendant in Stolen Auto Strikes Man on Queens Boulevard. VICTIM CRITICALLY HURT Car, Washed at Garage Near By and Left to Dry, Went Only Block Before Accident. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/building-active-in-texas-weeks-permits-largest-since-1931-store.html | BUILDING ACTIVE IN TEXAS.; Week's Permits Largest Since 1931 -- Store Sales Gain. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/horses-still-find-work-twenty-thousand-remain-in-the-city-and-600.html | HORSES STILL FIND WORK; Twenty Thousand Remain in the City and 600 Stables Are Needed to House Them | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/programs-for-covent-garden.html | PROGRAMS FOR COVENT GARDEN | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/neighborhood-art-show-first-one-arranged-by-the-mayors-committee.html | NEIGHBORHOOD ART SHOW; First One Arranged by the Mayor's Committee Will Open Tuesday. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/anatomy-of-abuse.html | ANATOMY OF ABUSE. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/babe-ruth-thrills-boston.html | BABE RUTH THRILLS BOSTON | True | Special Correspondence, THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/china-cuts-pay-of-troops.html | China Cuts Pay of Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-new-theatre.html | The New Theatre. | True | EDWARD GINSBURG. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/pbk-honor-to-florida-state-college-for-women-to-install-tomorrow.html | PBK HONOR TO FLORIDA; State College for Women To Install Tomorrow The Alpha Chapter | True | By Earl L. Vance. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/would-end-church-fund-costa-rican-congress-votes-to-drop-aid-to.html | WOULD END CHURCH FUND.; Costa Rican Congress Votes to Drop Aid to Catholic Missions. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-dickens-revival.html | A DICKENS REVIVAL. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/plunges-to-death-in-albany.html | Plunges to Death in Albany. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/philharmonic-honors-bach.html | Philharmonic Honors Bach. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/myron-h-osborne-realty-man-dead-friend-of-woodrow-wilson-a-uormer.html | MYRON H. OSBORNE, REALTY MAN, DEAD; Friend of Woodrow Wilson a uormer Owner of Shadow Lawn at West End, N. J. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/gain-in-air-units-seen-equipment-is-expected-to-enter-volume-field.html | GAIN IN AIR UNITS SEEN.; Equipment Is Expected to Enter Volume Field This Year. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/vause-parole-held-near-his-lawyer-says-attorney-general-has-ruled.html | VAUSE PAROLE HELD NEAR.; His Lawyer Says Attorney General Has Ruled Him Eligible. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/lloyd-george-elated-by-macdonald-move-writes-his-acceptance-of-bid.html | LLOYD GEORGE ELATED BY MacDONALD MOVE; Writes His Acceptance of Bid to Submit Details of His 'New Deal' Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/white-house-shift-in-secret-service-chief-jervis-transferred-at-own.html | WHITE HOUSE SHIFT IN SECRET SERVICE; Chief Jervis, Transferred at Own Wish After 20 Years, Is Succeeded by Starling. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/chinese-dollar-gains.html | Chinese Dollar Gains. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/hexing-is-firmly-rooted-new-case-in-pennsylvania-bares-futility-of.html | HEXING IS FIRMLY ROOTED; New Case in Pennsylvania Bares Futility Of Attempts to End Superstition | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/capablanca-gains-in-masters-chess-beats-tcchechover-and-draws-with.html | CAPABLANCA GAINS IN MASTERS CHESS; Beats Tcchechover and Draws With Lilienthal in Tournament at Moscow. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/woman-seized-as-a-spy-was-about-to-take-train-at-brest-with-navy.html | WOMAN SEIZED AS A SPY.; Was About to Take Train at Brest With Navy Officer, Say Police. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/germany-uses-maximum-power-sanctioned-by-international-agreement.html | Germany Uses Maximum Power Sanctioned By International Agreement | True | Special Correspondence, THE NEW YORK TIMES.BERLIN. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/republicans-to-study-party.html | Republicans to Study Party. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/business-men-plan-to-advertise-port-conference-is-organized-to-seek.html | BUSINESS MEN PLAN TO ADVERTISE PORT; Conference Is Organized to Seek New Trade and Prevent Inroads by Other Centres. TO COOPERATE WITH CITY Group to Avoid Duplicating Any Municipal Function -- Grant of Public Funds Desired. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/human-rights-first.html | HUMAN RIGHTS FIRST. | True | By R.b. Bennett.the Prime Minister of Canada Says He Is Still In the Fight and Lashes His Critics. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/11000-slain-yearly-in-us-a-sharp-rise-eight-times-as-many-negro-as.html | 11,000 SLAIN YEARLY IN U.S., A SHARP RISE; Eight Times as Many Negro as White Males Killed in Five Years, Dr. Dublin Shows. LEXINGTON, KY., IN LEAD Percentage in South Is Almost Twice That for Nation -- Curb on Arms Sales Urged. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/alumnae-group-has-a-bridge.html | Alumnae Group Has a Bridge. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/students-at-steel-works-party-of-390-from-new-york-university.html | STUDENTS AT STEEL WORKS; Party of 390 From New York University Visits Bethlehem Plant. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/marksbamberger.html | MarksBamberger. | True | Special to T NW YORK TIDIES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/hereabouts.html | HERE-ABOUTS | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/rintelen-denies-part-in-putsch-former-austrian-minister-to-rome.html | RINTELEN DENIES PART IN PUTSCH; Former Austrian Minister to Rome Affirms Innocence in Rising Last July. FEEBLENESS CUTS HEARING 17 Nazis Sentenced to Death for Smuggling Explosives Into Austria From Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/industrial-study-up-weaver-and-gen-rees-to-speak-on-vocational.html | INDUSTRIAL STUDY UP.; Weaver and Gen. Rees to Speak on Vocational Training Friday. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/new-england-tries-to-save-her-mills-with-textile-industry-nearly.html | NEW ENGLAND TRIES TO SAVE HER MILLS; With Textile Industry Nearly Prostrate, All States Unite to Seek Remedies. SOUTH AND JAPAN GAINING | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/lack-of-cash-or-car-spoils-a-bridal-trip-delaware-pair-here-with.html | LACK OF CASH OR CAR SPOILS A BRIDAL TRIP; Delaware Pair, Here With Friend in 'Borrowed' Car, Picked Up by Police When They Abandon It. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/jungle-8all-arranged-novel-benefit-for-briarcliff-holiday-houae-to.html | JUNGLE 8ALL ARRANGED.; Novel Benefit for Briarcliff Holiday Houae to Be April 12, | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/15-gain-in-kansas-city-store-trade-in-february-better-than-year-ago.html | 15% GAIN IN KANSAS CITY.; Store Trade in February Better Than Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/horse-show-draws-crowd-in-montclair-proceeds-of-event-donated-to.html | HORSE SHOW DRAWS CROWD IN MONTCLAIR; Proceeds of Event Donated to the Family Welfare Society of the City. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/mountaineer-songs-of-south-recorded-folk-melodies-200-to-300-years.html | MOUNTAINEER SONGS OF SOUTH RECORDED; Folk Melodies, 200 to 300 Years Old, to Become Part of Columbia Library. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/rialto-gossip-mr-odets-deals-two-march-brings-peace-mr-bromfield.html | RIALTO GOSSIP; Mr. Odets Deals Two -- March Brings Peace -- Mr. Bromfield Again | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/romance-in-russia-so-brief-the-years-by-natalie-sokoloff-475-pp-new.html | Romance in Russia; SO BRIEF THE YEARS. By Natalie Sokoloff. 475 pp. New York: Dodd, Mead & Co. $2.50. | True | JOHN COURNOS. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/blairs-swimmers-win-rutgers-meet-sabol-ties-national-school-marks.html | BLAIR'S SWIMMERS WIN RUTGERS MEET; Sabol Ties National School Marks in Two Events as His Team Piles Up 30 Points. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/kline-clapp.html | Kline -- Clapp. | True | Special to THe- NEW YORK Tnums. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/daughter-to-mrs-r-n-warbasse.html | Daughter to Mrs. R. N. Warbasse | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-reviewers-week-in-the-galleries.html | A REVIEWER'S WEEK IN THE GALLERIES | True | By Howard Devree. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/will-go-on-dam-inquiry-pwa-investigator-to-examine-boulder-city.html | WILL GO ON DAM INQUIRY.; PWA Investigator to Examine Boulder City Fraud Charges. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/hitlers-residence-escapes-fire.html | Hitler's Residence Escapes Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/herewith-the-herald-of-paris.html | HEREWITH THE HERALD OF PARIS | True | PHILIP CARR. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/stabilizing-funds-quiet.html | Stabilizing Funds Quiet. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/roosevelt-pushes-philippines-study-he-continues-conferences-with.html | ROOSEVELT PUSHES PHILIPPINES STUDY; He Continues Conferences With Murphy for a Detailed Report on Island Affairs. HIGH OFFICIALS AT LUNCH Governor General Will Discuss Trade Agreement With the Tariff Commission. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/chiang-bans-hair-art.html | CHIANG BANS HAIR ART | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/toronto-averts-strike-of-police-mayor-reports-satisfactory.html | TORONTO AVERTS STRIKE OF POLICE; Mayor Reports 'Satisfactory' Conference of Commission With Delegates of Force. READY TO REVIEW DISPUTE Control Board Awaits Call to Reconsider Item for Merit and Bonus System. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/phillps-van-der-burgh.html | Phillps -- Van der Burgh. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/4-win-safety-citations-pupils-in-ps-29-and-113-brooklyn-submit.html | 4 WIN SAFETY CITATIONS.; Pupils In P.S. 29 and 113, Brooklyn, Submit Essays In Contest. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/boy-killed-in-bronx-street.html | Boy Killed in Bronx Street. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/fire-capt-w-j-head-dies-of-heart-attack-overcome-by-smoke-fighting.html | FIRE CAPT. W. J. HEAD DIES OF HEART ATTACK; Overcome by Smoke Fighting Loft BlazemFive Times Cited on Honor Roll. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/italy-undergoes-severe-war-scare-defense-council-communique.html | ITALY UNDERGOES SEVERE WAR SCARE; Defense Council Communique Intended to Be Reassuring Has Unexpected Effect. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/to-plan-tribute-to-rockne.html | To Plan Tribute to Rockne. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/eugene-helm.html | EUGENE HELM. | True | Sp'.c!al to THE iEW ] [ORE TIEB. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/storm-king-five-winner-beats-oakwood-school-by-3020-as-docherty.html | STORM KING FIVE WINNER.; Beats Oakwood School by 30-20 as Docherty Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/73-below-mark-backed-by-official-in-canada.html | 73 Below Mark Backed By Official in Canada | True | By the Canadian Press. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/president-and-senate.html | PRESIDENT AND SENATE. | True | From The Detroit News. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/prospects-of-fair-encourage-leipzig-20000-foreign-visitors-onethird.html | PROSPECTS OF FAIR ENCOURAGE LEIPZIG; 20,000 Foreign Visitors, One-third More Than Last Year, Due at Opening Today. BARTER OFFERS INVITED Determined Effort Planned to Recapture Foreign Trade -- 'Substitutes' Featured. | True | Wireless to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/american-envoys-brevity-as-speaker-pleases-finns.html | American Envoy's Brevity As Speaker Pleases Finns | True | Wireless to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/saar-and-hitler.html | SAAR AND HITLER. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/food-distributers-divided-on-prices-fear-sharp-upward-movement.html | FOOD DISTRIBUTERS DIVIDED ON PRICES; Fear Sharp Upward Movement Would Meet With Strong Consumer Resistance. KEEN COMPETITION SEEN Canned Foods May Be Cheaper in Summer and Autumn, Institute Head Says. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/augustine-f-maher.html | AUGUSTINE F, MAHER. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/books-and-authors.html | Books and Authors | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/engineers.html | Engineers. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/tale-of-a-bottle-old-sailor-recalls-loss-of-rum-from-catboat-during.html | TALE OF A BOTTLE; Old Sailor Recalls Loss of Rum From Catboat During a Squall | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/competition-rife-in-dodgers-camp-stengel-is-pleased-with-zest-shown.html | COMPETITION RIFE IN DODGERS CAMP; Stengel Is Pleased With Zest Shown by His Men in Preparing for Season. TAYLOR, CUCCINELLO BUSY Take Part in Workouts, Although They Are Not Due to Report Until Thursday. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/sees-war-nearest-us-since-period-of-1917-buell-in-chicago-declares.html | SEES WAR NEAREST US SINCE PERIOD OF 1917; Buell in Chicago Declares Roosevelt Foreign Policy a 'Series of Failures.' | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/show-tonight-aids-theatre-students-cabaret-and-dinner-planned-for.html | SHOW TONIGHT AIDS THEATRE STUDENTS; Cabaret and Dinner Planned for Neighborhood Playhouse at Waldorf-Astoria. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/g-h-smith-marries-margaret-h-smith-ceremony-performed-by-the-rev-dr.html | G. H. SMITH MARRIES MARGARET H. SMITH; Ceremony Performed by the Rev. Dr. F. Boyd Edwards in South Orange. | True | Special to T NIW YORK Tr6. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/editorial-views-extending-nra.html | Editorial Views; EXTENDING NRA. | True | From The Syracuse Post-Standard. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/explanations-of-decline.html | Explanations of Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/richard-berry.html | RICHARD BERRY, | True | Specll to THe New YOP. K TIZg. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/state-action-at-once-asked-on-job-fund-episcopal-commission-holds.html | STATE ACTION AT ONCE ASKED ON JOB FUND; Episcopal Commission Holds New York Should Not Wait for Federal Insurance Plan. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/fight-will-decide-trade-pacts-fate-advocates-of-high-tariff-here-to.html | FIGHT WILL DECIDE TRADE PACT'S FATE; Advocates of High Tariff Here to Press Drive to Discredit Administration Policy. BELGIAN TREATY ATTACKED Exporters' Group Plans Program to Make Appeal for Support of Trade Agreements. | True | By Charles E. Egan. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/dr-stockton-axson-buried.html | Dr. Stockton A'xSon Buried. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/sec-revises-rule-on-certain-filings-it-applies-to-corporations.html | SEC REVISES RULE ON CERTAIN FILINGS; It Applies to Corporations Engaged in Refundings Registered Under Form A2. ONE ON PRIVATE OFFERINGS Later Registration Is Not Barred if It Was Not Mandatory in the First Instance. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/would-pay-ousted-1300-morgenthau-says-alcohol-agents-are-on-job-and.html | WOULD PAY 'OUSTED' 1,300.; Morgenthau Says Alcohol Agents Are on Job and Needed. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/japan-and-china-draw-together-spokesmen-for-the-two-countries-have.html | JAPAN AND CHINA DRAW TOGETHER; Spokesmen for the Two Countries Have Adopted a More Realistic Attitude Toward Their Common Problems GENERAL | True | By George E. Sokolsky. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/3d-round-is-gained-by-wolf-in-squash-nyac-star-defeats-vandeventer.html | 3D ROUND IS GAINED BY WOLF IN SQUASH; N.Y.A.C. Star Defeats Vandeventer, 15-2, 15-7, 15-4, in National Title Tourney. LORDI ALSO IS A VICTOR Recent Winner of Class B Laurels Beats Hill, 15-9, 15-2, 15-7, at Columbia Club. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/federal-bond-drop-predicted-by-thomas-senator-in-boston-speech.html | FEDERAL BOND DROP PREDICTED BY THOMAS; Senator in Boston Speech Criticizes Policy of Borrowing and Spending. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/newark-station-to-open-new-pennsylvania-terminal-to-be-ready-march.html | NEWARK STATION TO OPEN.; New Pennsylvania Terminal to Be Ready March 23. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/belgian-king-in-england-visits-folkestone-where-countrymen-took.html | BELGIAN KING IN ENGLAND.; Visits Folkestone, Where Countrymen Took Refuge During War. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/eleven-oneman-shows-two-hungarian-painters-portraits-by-fritz.html | ELEVEN ONE-MAN SHOWS; Two Hungarian Painters -- Portraits by Fritz Werner -- Leonid, Shinn and Others | True | E.A.J. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/feuchtwangers-tales-marianne-in-india-and-seven-other-tales-by-lion.html | Feuchtwanger's Tales; MARIANNE IN INDIA. And Seven Other Tales. By Lion Feuchtwanger. Translated from the German by Basil Creighton. 134 pp. New York: The Viking Press. $2. | True | HAROLD STRAUSS. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/miss-anita-doorly-wed-i-bride-in-bronxville-of-russell-perkins.html | MISS ANITA DOORLY WED.; I Bride in Bronxville of Russell Perkins SherrIll, | True | Special to THg NEW YORK TZMS. I | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/dr-harris-r-simmons.html | DR. HARRIS R. SIMMONS. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/perkins-wins-class-b-title.html | Perkins Wins Class B Title. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/south-atlantic-golf-title-captured-by-miss-miley-in-ormond-beach-to.html | South Atlantic Golf Title Captured by Miss Miley in Ormond Beach Tourney; MISS MILEY VICTOR OVER MISS BAUER Routs Providence Golfer by 5 and 4 to Annex South Atlantic Championship. CARDS 38 FOR FIRST NINE Medalist Equals Men's Par to Gain Six-Hole Margin at the Turn and Loses Only One. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/costume-is-linked-to-decoration-at-the-city-museum-the-connection.html | COSTUME IS LINKED TO DECORATION; At the City Museum The Connection Is Revealed in a New Display | True | By Walter Rendell Storey | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/suits-give-impetus-to-tailored-shirts-outstanding-in-blouse.html | SUITS GIVE IMPETUS TO TAILORED SHIRTS; Outstanding in Blouse Fashions for the Spring Season, Style Report Says. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/to-mark-100th-birthday-pittsfield-mass-woman-will-hold-reception-to.html | TO MARK 100TH BIRTHDAY.; Pittsfield, Mass., Woman Will Hold Reception Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/dr-e-elsworth-booze.html | DR. E, ELSWORTH BOOZE, | True | Special to THE NEW YOaI. TL'Z[:S. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/music-in-review-koussevitzky-introduces-berezowskys-violoncello.html | MUSIC IN REVIEW; Koussevitzky Introduces Berezowsky's Violoncello Concerto With Piatigorsky as the Soloist. | True | By Olin Downes. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/dr-louis-j-cassano-connected-with-hospitals-n-yonkers-and-new-york.html | DR. LOUIS J. CASSANO.; Connected With Hospitals {n Yonkers and New York. | True | special to THE NEW YORK TLMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to The New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-dance-a-new-guild-another-organization-project-escudero-at.html | THE DANCE: A NEW GUILD; Another Organization Project -- Escudero At Radio City -- Coming Events | True | By John Martin. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/edwards-sheldon-in-racquets-final-score-in-hardfought-matches-and.html | EDWARDS, SHELDON IN RACQUETS FINAL; Score in Hard-Fought Matches and Will Meet Today for National Title. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/two-years.html | TWO YEARS. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/roedder-gets-aid-for-book.html | Roedder Gets Aid for Book. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/junior-group-gives-play-emanuel-society-presents-queen-high-musical.html | JUNIOR GROUP GIVES PLAY.; Emanu-El Society Presents 'Queen High,' Musical Comedy. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/er-burr.html | er -- Burr. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/harvard-jayvees-score-lastminute-marker-turns-back-andover-five.html | HARVARD JAYVEES SCORE.; Last-Minute Marker Turns Back Andover Five, 33-31. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/managua-has-first-carnival.html | Managua Has First Carnival. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-jesuits-in-america-american-jesuits-by-james-j-walsh-336-pp-new.html | The Jesuits in America; AMERICAN JESUITS. By James J. Walsh. 336 pp. New York: The Macmillan Company. $2.50. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/sherrill-sails-to-see-mussolini.html | Sherrill Sails to See Mussolini. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-glass-hotel-in-old-england.html | A GLASS HOTEL IN OLD ENGLAND | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/fderick-hu6hes-astte-dea-brooklyn-jurist-succumbs-ill-miami-became.html | FDERICK HU6HES ASTTE, DEA'; Brooklyn Jurist Succumbs ill Miami - - Became III Before Departure a Week Ago. FOUR DECADES IN POLItiCS He Had Been Vice Chairman of Kings County Democrats Before Going on Bench. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/woll-sees-move-to-lower-wages-af-of-l-official-says-fight-against.html | WOLL SEES MOVE TO LOWER WAGES; A.F. of L. Official Says Fight Against Higher Relief Pay Conceals Broader Attack. Accuses Sloan and Moley of Jeopardizing Recovery by Their Demands for Reductions. | True | URGES GENERAL INCREASE | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/in-union-strength.html | IN UNION STRENGTH. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-mardi-gras-centennial-mobiles-carnival-recalls-the-early-days-of.html | A MARDI GRAS CENTENNIAL; Mobile's Carnival Recalls the Early Days Of the Brilliant Annual Celebration | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-famous-murder-doctor-moon-by-catherine-meadows-313-pp-new-york-gp.html | A Famous Murder; DOCTOR MOON. By Catherine Meadows. 313 pp. New York: G.P. Putnam's Sons. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/yales-polo-team-downs-princeton-triumphs-by-12-12-to-10-in.html | YALE'S POLO TEAM DOWNS PRINCETON; Triumphs by 12 1/2 to 10 in Hard-Fought Indoor Contest at New Haven. HARVARD WRESTLERS WIN Vanquish Both Eli Varsity and Freshman Squads by Scores of 24-6 and 19-9. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/for-more-dignity-states-not-voters-urged-to-choose-united-states.html | FOR MORE DIGNITY; States, Not Voters, Urged to Choose United States Senators | True | WESLEY A. STANGER. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-refuge-for-alligators-florida-sets-aside-a-park-for-them-finding.html | A REFUGE FOR ALLIGATORS; Florida Sets Aside a Park for Them, Finding That They Are Decreasing | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/airships.html | Airships. | True | W. EDGAR GALBREATH Jr. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/hun-quintet-is-victor-triumphs-over-bucknell-junior-college-by.html | HUN QUINTET IS VICTOR.; Triumphs Over Bucknell Junior College by Count of 33-23. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/byrne-bill-signed-on-redistricting-lehman-approves-act-to-validate.html | BYRNE BILL SIGNED ON REDISTRICTING; Lehman Approves Act to Validate Population Figures as Show-Down Nears. REPUBLICANS SEEK SPLIT They Hope Own Bill Will Win if Tammany Legislators Balk at Surrendering Jobs. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/northwood-six-triumphs-subdues-riverdale-country-day-school-81-as.html | NORTHWOOD SIX TRIUMPHS; Subdues Riverdale Country Day School, 8-1, as Deems Stars. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/group-acts-to-inject-ethics-into-recovery-national-committee-on.html | GROUP ACTS TO INJECT ETHICS INTO RECOVERY; National Committee on Religion Issues Call for 'Loyalty Sunday,' Oct. 6. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/dame-crowdy-to-speak-here.html | Dame Crowdy to Speak Here. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/mr-hopkins-presents-humanitys-parade-the-glory-road-by-arthur.html | Mr. Hopkins Presents Humanity's Parade; THE GLORY ROAD. By Arthur Hopkins. 188 pp. New York: E.P. Dutton & Co. $2. | True | BETTY DRURY. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/connecticut-bars-federal-control-rejects-rural-rehabilitation-plan.html | CONNECTICUT BARS FEDERAL CONTROL; Rejects Rural Rehabilitation Plan as Endangering State's Rights. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/charity-ice-carnival-held-in-philadelphia-arena-is-scene-of-night.html | CHARITY ICE CARNIVAL HELD IN PHILADELPHIA; Arena Is Scene of 'Night in Vienna' -- Society Women Sponsors of Event. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/to-resume-dividend-rate-illinois-central-says-cut-was-to-give.html | TO RESUME DIVIDEND RATE; Illinois Central Says Cut Was to Give Alabama Line Working Fund. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/yale-mermen-gain-11th-title-in-row-win-138th-consecutive-meet.html | YALE MERMEN GAIN 11TH TITLE IN ROW; Win 138th Consecutive Meet, Routing Navy, 51-20, in I.S.A. Encounter. YALE MERMEN GAIN 11TH TITLE IN ROW | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/kents-extend-jamaica-visit.html | Kents Extend Jamaica Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/inaudible-music-science-finds-a-way-to-hear-the-roulades-of-tiny.html | INAUDIBLE MUSIC.; Science Finds a Way to "Hear" the Roulades of Tiny Insects. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/texas-league-lists-schedule.html | Texas League Lists Schedule. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/penn-water-polo-victor.html | Penn Water Polo Victor. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/harvard-freshmen-score-gain-easy-victory-over-andover-track-team-51.html | HARVARD FRESHMEN SCORE; Gain Easy Victory Over Andover Track Team, 51 1/2 to 29 1/2. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/island-adventure-a-novel-for-girls-by-adele-de-leeuw-pictures-by.html | ISLAND ADVENTURE. A Novel for Girls. By Adele de Leeuw. Pictures by Cateau de Leeuw. 276 pp. New York: The Macmillan Company. $1.75. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/may-festival-in-florence.html | MAY FESTIVAL IN FLORENCE | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/crime-parley-split-over-birth-control-resolution-for-establishing.html | CRIME PARLEY SPLIT OVER BIRTH CONTROL; Resolution for Establishing Clinics Falls Like Bomb on Hoffman Conference. FIRST VOTE IS INDECISIVE After Sharp Clash Delegates at Trenton Refer the Issue Back to Committee. | True | From a Staff Correspondent. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/acquitted-couple-clash-woman-cleared-in-killing-says-second-husband.html | ACQUITTED COUPLE CLASH.; Woman, Cleared in Killing, Says Second Husband Threatened Her. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/17-nazis-doomed-to-die.html | 17 Nazis Doomed to Die. | True | Wireless to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/gildersleeve-odell.html | Gildersleeve -- Odell. | True | Special to TH NW YOR TIMEB. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/terminal-decision-seen-as-icc-basis-rfc-inquiry-into-realty-deal-in.html | TERMINAL DECISION SEEN AS I.C.C. BASIS; RFC Inquiry Into Realty Deal in Van Sweringen Case to Have Wide Results. $20,000,000 IS INVOLVED Precedents for Allocation of Properties Viewed as a Development From Ruling. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/william-e-mlaughlin.html | WILLIAM E. M'LAUGHLIN. | True | Special to THE NEW YORK TIgriS. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/war-materials-lacking.html | War Materials Lacking. | True | DONALD M. LIDDELL | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/bulgarian-youth-must-observe-strict-rules.html | Bulgarian Youth Must Observe Strict Rules | True | Special Correspondence, THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/getting-a-running-start-coldframes-without-artificial-heat-save.html | GETTING A RUNNING START; Coldframes, Without Artificial Heat, Save Time With Many Flowers and Vegetables | True | By Elizabeth S. Rawlinson. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/evolution-of-roosevelt-in-two-years-the-bold-planner-of-the-new.html | EVOLUTION OF ROOSEVELT IN TWO YEARS; The Bold Planner of The New Deal Now Is Its Executive THE EVOLUTION OF ROOSEVELT IN TWO YEARS The Bold Planner of the New Deal, Half Way Through His Term, Has Become the Executive and Administrator of His Program | True | By Paul Mallonwashington. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/speed.html | Speed. | True | W.P. LAMBERT | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/paraguayans-now-hope-for-a-crushing-victory-they-strive-to-trap.html | PARAGUAYANS NOW HOPE FOR A CRUSHING VICTORY; They Strive to Trap Bolivian Force Before It Can Reach Mountain Defenses Behind The Chaco Plains | True | Special Correspondence, THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/london-now-has-her-own-days-without-end.html | LONDON NOW HAS HER OWN 'DAYS WITHOUT END' | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/lehman-now-faces-harder-struggle-three-remaining-measures-on-his.html | LEHMAN NOW FACES HARDER STRUGGLE; Three Remaining Measures on His Program Are Meeting With Strong Opposition. EXPECTS TO CARRY TWO | True | By James. M. Kieran.special To the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/great-triborough-bridge-now-taking-form-from-the-bronx-to-flushing.html | GREAT TRIBOROUGH BRIDGE NOW TAKING FORM; From the Bronx to Flushing Bay Work On Span and Approaches Goes On | True | By L.h. Robbins. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/fordham-prep-in-front-downs-manhattan-prep-five-by-3024-for.html | FORDHAM PREP IN FRONT.; Downs Manhattan Prep Five by 30-24 for Division Title. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/livingston-once-saved-by-a-kite-he-and-7-brothers-followed-sea.html | Livingston Once Saved by a Kite; He and 7 Brothers Followed Sea; Captain of United Fruit Liner Veragua, Member of a Nova Scotian Family Long Devoted to Ships, Has Had Good Share of Narrow Escapes Since Beginning in Sail at 15. | True | By George Fox Horne. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/history-not-lost.html | History Not Lost. | True | R.A. LANCASTER Jr. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/trade-forecast-barter-seen-as-aid-to-our-relations-with-reich.html | TRADE FORECAST; Barter Seen as Aid to Our Relations With Reich | True | HEINRICH RICHTER. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/fish-predicts-defeat-of-roosevelt-in-1936-he-says-policies-have.html | FISH PREDICTS DEFEAT OF ROOSEVELT IN 1936; He Says Policies Have 'Cracked Up' and Nation Will Turn to Republican President. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/politeness-in-the-house.html | Politeness in the House. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/canadian-financing-surveyed.html | Canadian Financing Surveyed. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/slow-rise-continues-in-reichsbanks-gold-but-the-reserve-ratio-falls.html | SLOW RISE CONTINUES IN REICHSBANK'S GOLD; But the Reserve Ratio Falls as Note Circulation Increases for Week. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/farrelkennedy.html | FarrelKennedy. | True | Epecial to Tm N.w YoRE TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/dry-goods-unsettled-jobbers-withdraw-from-market-until-prices.html | DRY GOODS UNSETTLED.; Jobbers Withdraw From Market Until Prices Become Stabilized. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-musical-family-twice-born-by-rose-franken-414-pp-new-york-charles.html | A Musical Family; TWICE BORN. By Rose Franken. 414 pp. New York: Charles Scribner's Sons. $2.50. | True | F.T.M. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/showing-of-giants-hurler-after-first-week-of-training-heartens.html | Showing of Giants' Hurler After First Week of Training Heartens Terry; GIANTS PITCHERS ARE NEARING PEAK End of First Week in Training Camp Sows Sillful Array Ready for Duty. FULL SPEED IS DUE SOON Bartell and Critz Arrive at Miami Beach, but Leiber Is Still an Absentee. | True | By John Drebinger.special To the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/bars-corporation-in-optometry-field-justice-schenck-at-albany-rules.html | BARS CORPORATION IN OPTOMETRY FIELD; Justice Schenck at Albany Rules That It Comes Under Law Governing Professions. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/motor-men-reassured-inspirited-by-production-and-labor-situation.html | MOTOR MEN REASSURED; Inspirited by Production And Labor Situation -- 4-Cylinder Engine | True | By E.y. Watson.detroit. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/service-for-mrs-shattuck.html | Service for Mrs. Shattuck. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/blue-bonnet-captures-sweepstake-ribbon-in-feature-event-of-brooklyn.html | Blue Bonnet Captures Sweepstake Ribbon In Feature Event of Brooklyn Horse Show; BLUE BONNET WINS HORSE SHOW PRIZE | True | By Henry R. Ilsley.by Henry R. Ilsley. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/seek-uniform-silk-wage-paterson-manufacturers-press-move-for.html | SEEK UNIFORM SILK WAGE.; Paterson Manufacturers Press Move for Conference. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/high-gun-honors-won-by-wantling-breaks-98-out-of-100-targets-in.html | HIGH GUN HONORS WON BY WANTLING; Breaks 98 Out of 100 Targets in N.Y.A.C. Shoot -- Class A Cup Goes to Lawrence. MOLE IS NASSAU VICTOR Returns Perfect Extra String to Defeat Ketcham in Skeet Contest -- Other Results. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-novelists-travels-i-go-wandering-a-travel-biography-by-florence.html | A Novelist's Travels; I GO WANDERING. A Travel Biography. By Florence Riddell. Illustrated. 315 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/st-louis-buys-baby-bonds-farm-districts-lead-cities-in-trade.html | ST. LOUIS BUYS BABY BONDS.; Farm Districts Lead Cities in Trade Upturns in Eight District. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/helsel-leads-at-bergen-beach.html | Helsel Leads at Bergen Beach. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/automobiles-offered-as-prizes-reduce-accidents-among-miners.html | AUTOMOBILES OFFERED AS PRIZES REDUCE ACCIDENTS AMONG MINERS | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/mrs-b-t-hanan-is-wed-bride-of-c-gotham-h-godwin-at-st-james-church.html | MRS. B. T. HANAN IS WED.; Bride of C. Gotham H. Godwin at St. James Church. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/montana-bans-quick-marriage.html | Montana Bans Quick Marriage. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/gain-for-butter-and-eggs-sales-on-chicago-exchange-up-50-in.html | GAIN FOR BUTTER AND EGGS; Sales on Chicago Exchange Up 50% in February Over 1934. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/wins-ottawa-dog-derby-carriere-of-quebec-city-takes-gold-cup.html | WINS OTTAWA DOG DERBY.; Carriere of Quebec City Takes Gold Cup -- Wheeler Is Second. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to TIE Nzw YORE Trs. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/west-side-ymca-wins.html | West Side Y.M.C.A. Wins. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/con-conrad-legalizes-his-name.html | Con Conrad Legalizes His Name. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/how-fared-the-english-visitors-last-year-michael-balcon-head-of.html | HOW FARED THE ENGLISH VISITORS LAST YEAR?; Michael Balcon, Head of Gaumont-British, Reports on the Film 'Invasion' | True | By Frank S. Nugent. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/more-on-stage-vs-screen.html | More on Stage vs. Screen. | True | BRUCE CORNISH | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/voice-in-congress-asked-for-cabinet-a-plan-to-bring-the-heads-of.html | VOICE IN CONGRESS ASKED FOR CABINET; A Plan to Bring the Heads of Executive Departments Into Debate Put Forward Again. THE ARGUMENTS FOR IT | True | Special Correspondence, THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-knighterrant.html | THE KNIGHT-ERRANT"' | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/tullio-serafin-revives-composers-first-opera-work-wears-well.html | Tullio Serafin Revives Composer's First Opera -- Work Wears Well | True | By Raymond Hall. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/trinity-honors-bach.html | Trinity Honors Bach. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-living-portrait-of-cervantes-bruno-franks-novelized-biography-is.html | A Living Portrait of Cervantes; Bruno Frank's Novelized Biography Is a Superbly Imaginative Re-creation of the Man and His Time A MAN CALLED CERVANTES. By Bruno Frank. Translated from the German by H.T. Lowe-Porter. 301 pp. New York: The Viking Press. $2.50. | True | By C.g. Poore | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/railroad-costs.html | Railroad Costs. | True | G.L. PIERCE | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/group-ii-players-advance-first-and-second-round-matches-decided-in.html | GROUP II PLAYERS ADVANCE; First and Second Round Matches Decided in Squash Racquets. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/crashing-society-jacobs-ladder-by-arthur-train-311-pp-new-york.html | Crashing Society; JACOB'S LADDER. By Arthur Train. 311 pp. New York: Charles Scribner's Sons. $2.50. | True | E.H.W. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/argentina-adopts-new-bank-system-central-institution-of-issue-and.html | ARGENTINA ADOPTS NEW BANK SYSTEM; Central Institution of Issue and Revised Currency Plan Passed by Congress. MINORITY FEARS INFLATION Huge Emissions Are Authorized, but Government Promises Not to Make Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/azucar-injured-may-miss-10000-race-saturday.html | Azucar, Injured, May Miss $10,000 Race Saturday | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/isolation-viewed-as-a-vital-policy-economic-nationalism-urged-by.html | ISOLATION VIEWED AS A VITAL POLICY; Economic Nationalism Urged by Agar at Foreign Affairs Group Luncheon. WORLD PARLEYS OPPOSED Stanley High, Writer, Speaks for Internationalism as Better for This Nation. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/congress-listens-to-the-vox-populi-failure-of-country-to-react-in.html | CONGRESS LISTENS TO THE VOX POPULI; Failure of Country to React in Expected Manner Upsets Legislative Calculations. POWER OF LOBBIES SHOWN | True | By Turner Catledge. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/city-college-papers-complete-staffs-managing-and-editorial-forces.html | CITY COLLEGE PAPERS COMPLETE STAFFS; Managing and Editorial Forces Named for 7 Undergraduate Publications. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/peddie-conquers-blair-annexes-13th-annual-basketball-contest-by-37.html | PEDDIE CONQUERS BLAIR.; Annexes 13th Annual Basketball Contest by 37 to 30. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/bennett-harvey.html | Bennett -- Harvey. | True | Special to THE NEW YOIK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/woman-here-plans-ice-rink-in-shanghai-to-introduce-skating-as-a.html | Woman Here Plans Ice Rink in Shanghai To Introduce Skating as a Chinese Sport | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/on-using-words-simplicity-also-it-is-suggested-may-be-an.html | ON USING WORDS; Simplicity Also, It Is Suggested, May Be an Affectation | True | BENEDICT FITZPATRICK | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/marie-wrightson-bride-granddaughter-of-gen-gorga-wed-to-roger-p.html | MARIE WRIGHTSON BRIDE.'.; Granddaughter of Gen. Gorga' Wed to Roger P, Gabriel. | True | . Special to TH] NEW yORK TES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/scrap-dealers-to-discuss-nra.html | Scrap Dealers to Discuss NRA. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/maternity-cases-aided-childrens-welfare-federation-reports-on.html | MATERNITY CASES AIDED.; Children's Welfare Federation Reports on Activities Last Year. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/new-canal-tolls-scored-chain-store-traffic-league-opposes-change-in.html | NEW CANAL TOLLS SCORED.; Chain Store Traffic League Opposes Change in Freight Charges. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/news-of-stocks-in-paris-berlin-french-list-depressed-by-sterlings.html | NEWS OF STOCKS IN PARIS, BERLIN; French List Depressed by Sterling's Sharp Fall in Foreign Exchange. RENTES DOWN SLIGHTLY Quotations Generally Firm on German Boerse -- Shippings Gain Moderately. | True | Wireless to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/names-salvador-cabinet-martinez-reappoints-menendez-as-minister-of.html | NAMES SALVADOR CABINET.; Martinez Reappoints Menendez as Minister of War. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/church-groups-fight-war-game-in-pacific-pastors-urged-to-protest-to.html | CHURCH GROUPS FIGHT WAR GAME IN PACIFIC; Pastors Urged to Protest to President Against 'Threat to World Peace.' | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/murder-cum-laude-by-joel-y-dane-352-pp-new-york-harrison-smith.html | MURDER CUM LAUDE. By Joel Y. Dane. 352 pp. New York: Harrison Smith & Robert Haas. $2. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/shopping-suggestions-new-trappings-for-dogs-a-beauty-salon.html | SHOPPING SUGGESTIONS; New Trappings for Dogs -- A Beauty Salon Introduces Health Aids on the Roof | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/japan-disapproves-project.html | Japan Disapproves Project. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-novel-of-fine-spiritual-quality-the-author-of-the-unforgotten.html | A Novel of Fine Spiritual Quality; The Author of "The Unforgotten Prisoner" Tells the Story of a Great Faith and an Idealizing Love ONE LIGHT BURNING. By R.C. Hutchinson. 340 pp. New York: Farrar & Rinehart. 2.50. | True | By Louise Maunsell Field | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/new-england-retailing-up-manufacturers-of-womens-wear-active.html | NEW ENGLAND RETAILING UP.; Manufacturers of Women's Wear Active -- Several Lines Lag. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/miss-etzger-wed-to-dr-h-c-moloy-rev-dr-merrill-performs-ceremony-in.html | MISS ETZGER WED TO DR. H. C. MOLOY; Rev. Dr. Merrill Performs Ceremony in Chapel of Brick Presbyterian Church, COUSIN IS HONOR MAID Mrs. Eugene Fouse Is Bride's Only Attendant -- Dr. William E. Caldwell Is Best Man. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/an-outlaw-band-sixguns-of-sandoval-by-charles-h-snow-286-pp.html | An Outlaw Band; SIX-GUNS OF SANDOVAL. By Charles H. Snow. 286 pp. Philadelphia: MacRae-Smith Company. $2. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/rug-auction-control-sought-by-producers-general-agreement-suggested.html | RUG AUCTION CONTROL SOUGHT BY PRODUCERS; General Agreement Suggested to Regulate the Disposal of Distress Stocks. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/tea-at-highland-manor-school-has-200-guests-at-event-for-students.html | TEA AT HIGHLAND MANOR.; School Has 200 Guests at Event for Students and Parents. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/dr-mills-weds-mrs-anderson.html | Dr. Mills Weds Mrs. Anderson. | True | Special to THS NEW YoRK TEIIS. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/woodward-lebhar.html | Woodward -- Lebhar. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/new-tricks-of-the-engineers-roaring-on-the-march-air-with-a.html | NEW TRICKS OF THE ENGINEERS; Roaring on the March Air With a High-Power Transmitter, WOR Will Spread Waves Over Bean-Shaped Area | True | By Orrin E. Dunlap Jr. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/france-honors-jersey-man.html | France Honors Jersey Man. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/only-19-bills-of-8464-so-far-win-in-congress.html | Only 19 Bills of 8,464 So Far Win in Congress | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/an-american-family-fellow-mortals-by-marion-strobel-300-pp-new-york.html | An American Family; FELLOW MORTALS. By Marion Strobel. 300 pp. New York: Farrar & Rinehart. $2. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/to-sell-rare-editions-boston-hospital-will-offer-shakespeare-folios.html | TO SELL RARE EDITIONS.; Boston Hospital Will Offer Shakespeare Folios in London. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/2-costa-rican-reds-jailed.html | 2 Costa Rican Reds Jailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/call-me-ishmael-by-loyd-collins-308-pp-new-york-dodd-mead-co-2.html | CALL ME ISHMAEL. By Loyd Collins. 308 pp. New York: Dodd, Mead & Co. $2. | True | FRED T. MARSH. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/yale-hockey-team-beats-harvard-32-overtime-triumph-at-boston-gives.html | YALE HOCKEY TEAM BEATS HARVARD, 3-2; Overtime Triumph at Boston Gives Elis Undisputed Lead in Quadrangular League. COLBY NETS WINNING GOAL Bulldogs Twice Rally to Tie Score in Thrilling Game Before 8,000. YALE HOCKEY TEAM TOPS HARVARD, 3-2 | True | By Joseph C. Nichols.special To the New York Times.by Joseph C. Nichols. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-vote-for-ginger-rogers.html | A Vote for Ginger Rogers. | True | ISABEL N. GORDON | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/elizabeth-russe-is-bride-married-in-st-louis-to-frank-louis.html | ELIZABETH RUSSE IS BRIDE; Married In St. Louis to Frank Louis Kluckhohn. | True | Special to Tm Nmw YORK TIMr. S. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/louise-g-lancaster-engaged-to-marry-staten-island-girl-affianced-to.html | LOUISE G. LANCASTER ENGAGED TO MARRY; Staten Island Girl Affianced to Clifton Meredith Miller of Richmond, Va. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/army-six-rallies-to-gain-tie-at-44-overcomes-threegoal-margin-in.html | ARMY SIX RALLIES TO GAIN TIE AT 4-4; Overcomes Three-Goal Margin in Contest With Royal Military College Team. GOALIE BARBO IS STAR His Spectacular Saves in the Final Period Turn Back Canadian Rushes. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/captain-warns-will-try-for-a-sea-comeback.html | Captain Warns Will Try For a Sea Comeback | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/city-distribution-of-power-urged-municipal-transmission-of.html | CITY DISTRIBUTION OF POWER URGED; Municipal Transmission of Electricity Held Necessary to Complete Federal Plant Plan. SECURITY TRADE PROPOSED J.D. Ross Suggests Acquisition of Companies Through Deals With Stock and Bond Holders. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/mellon-will-take-tax-responsibility-he-will-not-shift-it-to-aide.html | MELLON WILL TAKE TAX RESPONSIBILITY; He Will Not Shift It to Aide Who Says Capitalist Merely Glanced at Return. STOCK SALE 'LEGITIMATE Former Secretary to Deny Any Subterfuge in Coalesced Deal, His Counsel States. | True | By F. Raymond Daniell.special To the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/lieijt-harrison-davison.html | LIEIJT. HARRISON DAVISON. | True | Special to THE N!W YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/holmes-is-weaker-doctors-anxious-first-bulletin-on-jurists-illness.html | HOLMES IS WEAKER; DOCTORS ANXIOUS; First Bulletin on Jurist's Illness States His Condition Is 'Disturbing' UNDER AN OXYGEN TENT Many Visitors Call at the Home, but None Is Allowed to See the Patient. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/plastiras-not-to-return-exdictator-fears-assassination-if-he.html | PLASTIRAS NOT TO RETURN; Ex-Dictator Fears Assassination if He Re-enters Greece. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/edmondholmes.html | EdmondHolmes. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/bond-calls-rise-sharply-in-week-redemptions-for-march-are-increased.html | BOND CALLS RISE SHARPLY IN WEEK; Redemptions for March Are Increased to a Total of $60,644,000. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/harvard-mermen-score-set-back-dartmouth-by-3734-despite-defeat-in.html | HARVARD MERMEN SCORE.; Set Back Dartmouth by 37-34 Despite Defeat in Relay. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/great-mens-religion-their-religion-by-aj-rusell-352-pp-new-york.html | Great Men's Religion; THEIR RELIGION. By A.J. Rusell. 352 pp. New York: Harper & Brothers. $2. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/twelve-youths-beat-newark-jail-guards-but-escape-is-foiled-by-a.html | Twelve Youths Beat Newark Jail Guards But Escape Is Foiled by a Locked Door | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/queens-bus-fight-is-pressed-by-city-showcause-order-obtained-on.html | QUEENS BUS FIGHT IS PRESSED BY CITY; Show-Cause Order Obtained on Plea to Speed Appeal From Curb on Green Lines. BEE ROUTE ORDER OPPOSED Stay of Lockwood's Disputed Injunction Sought to Permit Ban on Operation. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/state-board-balks-city-in-bmt-deal-transit-commission-refusal-to.html | STATE BOARD BALKS CITY IN B.M.T. DEAL; Transit Commission Refusal to Agree to Yield Some Powers Held Sole Bar to Action. NEW BILLS BEING DRAFTED Concessions Made as Mayor Seeks to Avoid Fight -- Move at Albany Soon Unlikely. STATE BOARD BALKS CITY IN B.M.T. DEAL | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/miss-helen-g-ryan.html | MISS HELEN G. RYAN. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/pitman-coleman.html | Pitman -- Coleman. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/san-francisco-reds-riot-over-reich-ship-3-hurt-1-held-as-crowd-boos.html | San Francisco Reds Riot Over Reich Ship; 3 Hurt, 1 Held as Crowd Boos Karlsruhe | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-nation.html | THE NATION | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/new-rules-adopted-for-lifeboat-race-directors-ban-craft-built.html | NEW RULES ADOPTED FOR LIFEBOAT RACE; Directors Ban Craft Built Especially for Speed -- Farley Chairman of Event. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/fight-child-labor-ban-publishers-of-brooklyn-tablet-protest-lehmans.html | FIGHT CHILD LABOR BAN.; Publishers of Brooklyn Tablet Protest Lehman's Stand. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-gentlemans-man.html | A GENTLEMAN'S MAN | True | By Idwal Jones. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/enters-insurance-here-general-company-of-trieste-and-venice-opens.html | ENTERS INSURANCE HERE.; General Company of Trieste and Venice Opens Office. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/629-626-loans-in-1934-by-provident-society-number-largest-in-forty.html | 629, 626 LOANS IN 1934 BY PROVIDENT SOCIETY; Number Largest in Forty Years of Operation -- $28,648,223 Total Is Under That of 1930. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/mr-cummingss-elation.html | Mr. Cummings's Elation. | True | FLORENCE WOODS | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/activity-in-san-francisco-stock-brokers-increase-help-as-optimism.html | ACTIVITY IN SAN FRANCISCO.; Stock Brokers Increase Help as Optimism Prevails. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/wildflowers-are-tamed-the-gardener-learns-their-requirements-and-is.html | WILDFLOWERS ARE TAMED; The Gardener Learns Their Requirements, And Is Aided by Nursery-Grown Stock | True | By Esther C. Grayson. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/tennessee-stirred-by-next-tva-vote-chattanooga-wages-campaign-over.html | TENNESSEE STIRRED BY NEXT TVA VOTE; Chattanooga Wages Campaign Over Proposal to Bond the City for Power. GRUBB DECISION AN ISSUE | True | By W.g. Foster.editorial Correspondence, the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/coffee-trading-jumps-february-volume-best-since-1929-sugar-turnover.html | COFFEE TRADING JUMPS.; February Volume Best Since 1929 -- Sugar Turnover Tops 1934 Mark | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/cptain-r-l-1emon-at-sea-60-years-dies-snug-harbors-oldest-resident.html | CPTAiN r. L. $1EMON, AT SEA 60 YEARS, DIES; Snug Harbor's Oldest Resident, Civil War Veteran, Fled Home at 12 and Sailed to China. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/savage-quintet-loses-bows-to-east-stroudsburg-teachers-by-score-of.html | SAVAGE QUINTET LOSES.; Bows to East Stroudsburg Teachers by Score of 62 to 37. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/saar-fete-finds-frankfurt-calm-a-little-holiday-is-comment-of-press.html | SAAR FETE FINDS FRANKFURT CALM; ' A Little Holiday,' Is Comment of Press as Old National Banners Predominate. CITY'S OLD ORDER UPSET Its Banking Leadership Is Gone, but Business Still Is Good -- Jews Being Persecuted. | True | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/shrove-tuesday-brings-pancakes-but-the-american-honors-this-food.html | SHROVE TUESDAY BRINGS PANCAKES; But the American Honors This Food -- and the Tossing of It -- on Any Day of the Year | True | By Catherine MacKenzie | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/russia-has-a-warm-wave-early-spring-may-yield-big-crops-to-aid.html | RUSSIA HAS A WARM WAVE.; Early Spring May Yield Big Crops to Aid Collective Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/gives-bust-to-roosevelt-mme-serge-yourivitch-makes-presentation-at.html | GIVES BUST TO ROOSEVELT; Mme. Serge Yourivitch Makes Presentation at White House. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/three-boys-drown-as-thin-ice-breaks-playmates-trying-to-save-two.html | THREE BOYS DROWN AS THIN ICE BREAKS; Playmates Trying to Save Two From the Elizabeth River, Fall In After Them. ONLY ONE OF 4 IS RESCUED One Swept Under by Current -- Lads on Shore, in Panic, Get Adult Help Too Late. THREE BOYS DROWN AS THIN ICE BREAKS | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/nicaragua-pardons-police-chief.html | Nicaragua Pardons Police Chief. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/clark-to-leave-college-post.html | Clark to Leave College Post. | True |  | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/committee-split-on-cotton-trading-majority-report-opposes-all-5.html | COMMITTEE SPLIT ON COTTON TRADING; Majority Report Opposes All 5 Changes in Contract Here Proposed by Senator Smith. DANGER IN 'EXPERIMENTS' Legislation Already Harmful to Exchange, It Is Held -- Minority Favors Entire Reform Plan. COMMITTEE SPLIT ON COTTON TRADING | True |  | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/drivers-of-trucks-on-strike-in-cuba-but-taxi-and-bus-operators-are.html | DRIVERS OF TRUCKS ON STRIKE IN CUBA; But Taxi and Bus Operators Are Still Uncertain on Joining General Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/matoaka-park-improved-for-william-and-mary.html | MATOAKA PARK IMPROVED FOR WILLIAM AND MARY | True |  | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-strong-dreamer-the-hillikin-by-rollo-walter-brown-393-pp-new-york.html | A Strong Dreamer; THE HILLIKIN. By Rollo Walter Brown. 393 pp. New York: Coward-McCann. $2.50. | True | H.W. BOYNTON. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/2-die-in-plane-diving-to-street.html | 2 Die in Plane Diving to Street. | True |  | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/bryn-mawr-links-topics-starts-coordination-of-the-teaching-of.html | BRYN MAWR LINKS TOPICS.; Starts Coordination of the Teaching of Natural Sciences. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/radio-plea-aids-sick-boy-offers-pour-into-hospital-after-request.html | RADIO PLEA AIDS SICK BOY.; Offers Pour Into Hospital After Request for Blood Donors. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/johnreuter-sr.html | JOHN.REUTER SR. | True | Specie! to THE NEW YORE: Tzs. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/reports-cancer-therapy-dr-freund-at-vienna-lays-disease-to-abnormal.html | REPORTS CANCER THERAPY; Dr. Freund at Vienna Lays Disease to Abnormal Metabolism. | True | Wireless to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-change-at-vassar-president-maccracken-explains-the-aims-of-the.html | THE CHANGE AT VASSAR; President MacCracken Explains the Aims of The New Schedule | True | By Henry N. MacCracken, President of Vassar College. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/thayer-urged-for-hall-of-fame.html | Thayer Urged for Hall of Fame. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/philadelphia-sales-higher-advent-of-spring-finds-retail-trade-in.html | PHILADELPHIA SALES HIGHER; Advent of Spring Finds Retail Trade in Good Condition. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/mrs-ada-ince-to-wed-her-engagement-to-ray-dodge-olympic-runner.html | MRS. ADA INCE TO WED.; Her Engagement to Ray Dodge, Olympic Runner, Announced. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/debits-decrease-at-member-banks-federal-board-reports-drop-of-13.html | DEBITS DECREASE AT MEMBER BANKS; Federal Board Reports Drop of 13 Per Cent for Week Ended Feb. 27. TOTAL IS $6,634,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/cathine-conboy-bride-of-lawyer-jdaughter-of-u-s-attorney-is-married.html | CATHINE CONBOY BRIDE OF LAWYER; JDaughter of U. S. Attorney is Married to John F. Dailey Jr. of Her Father's Staff. tLEN DAILEY IS BEST MAN qrs. Preston Tuckerman Attends the'Bride, Who Studied in Switzerland and Barnard. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/syracuse-scores-4734-defeats-penn-state-quintet-with-short-passing.html | SYRACUSE SCORES, 47-34.; Defeats Penn State Quintet With Short Passing Attack. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/americas-population-dynamics-of-population-social-and-biological.html | America's Population; DYNAMICS OF POPULATION. Social and Biological Significance of Changing Birth Rates in the United States. By Frank Lorimer and Frederick Osborn. XIII. 461 pp. New York: The Macmillan Company. $4. | True | By Louis I. Dublin | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/two-girls-fall-into-brook.html | Two Girls Fall Into Brook. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/wisconsin-enrolment-rises.html | Wisconsin Enrolment Rises. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/la-chappellefischer-on-mat.html | La Chappelle-Fischer on Mat. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/serum-stations-planned-physicians-prepare-to-intensify-fight.html | SERUM STATIONS PLANNED; Physicians Prepare to Intensify Fight Against Pneumonia. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/harvard-club-victor-32.html | Harvard Club Victor, 3-2. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/columbia-will-begin-summer-work-july-8-increased-enrolment-expected.html | COLUMBIA WILL BEGIN SUMMER WORK JULY 8; Increased Enrolment Expected -- Government and Economic Subjects to Be Stressed. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/loss-on-radio-messages.html | Loss on Radio Messages. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/we-and-the-british-talk-about-far-east-london-suggests.html | WE AND THE BRITISH TALK ABOUT FAR EAST; London Suggests International Plan To Aid China Financially Instead Of Loan by Japanese TOKYO INVITED TO TAKE PART | True | By Edwin L. James. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/lynchwhitehead-on-top-set-amateur-record-with-66-at-miami-to.html | LYNCH-WHITEHEAD ON TOP; Set Amateur Record With 66 at Miami to Advance in Golf. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/german-leadership.html | GERMAN LEADERSHIP. | True | By Chancellor Hitler.speaking At A Nazi Anniversary, He Claims the Credit of Unifying Discordant Parties. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/penn-wrestlers-score-conquer-columbia-team-by-16-12-to-7-12-at.html | PENN WRESTLERS SCORE.; Conquer Columbia Team by 16 1/2 to 7 1/2 at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/kreislers-classics-story-of-their-authorship-some-rumors-and.html | KREISLER'S 'CLASSICS; Story of Their Authorship -- Some Rumors And Interpretations of His Course | True | By Olin Downes. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/dartmouth-keeps-college-ski-title-captures-international-crown-for.html | DARTMOUTH KEEPS COLLEGE SKI TITLE; Captures International Crown for Fifth Time in a Row in Quebec Meet. M'GILL TEAM IS SECOND Durrance of Green Wins in Jump -- Combined Event Goes to Woods, Also From Hanover. | True | By the Canadian Press. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/exchange-announces-transfers-of-stock.html | EXCHANGE ANNOUNCES TRANSFERS OF STOCK | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-candle-fish-gives-light-to-the-indians.html | THE CANDLE FISH GIVES LIGHT TO THE INDIANS | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/blizzard-men-will-meet-will-recall-incidents-of-the-great-storm-of.html | BLIZZARD MEN WILL MEET.; Will Recall Incidents of the Great Storm of March 12, 1888. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/girls-to-benefit-from-art-show-exhibition-of-italian-sculpture-of.html | GIRLS TO BENEFIT FROM ART SHOW; Exhibition of Italian Sculpture of Renaissance Period to Stay Till March 20. IN AID OF ATHLETIC LEAGUE Prominent Women Interested in Recreational Plans for Public School Pupils. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/greek-fliers-bomb-insurgent-fleet-venizelos-a-rebel-cruiser.html | GREEK FLIERS BOMB INSURGENT FLEET; VENIZELOS A REBEL; Cruiser Crippled, Four Other Warships Reach Syria After Fight at Sea. 10 DIE IN ATHENS FIGHTING The Entire Mainland Is Calm, Government Says, Ending Military Censorship. REBEL GREEK SHIPS BOMBED FROM AIR | True | By George Weller.wireless To the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/ingersoll-to-rivet-new-cruisers-keel-admiral-stirling-and-others-to.html | INGERSOLL TO RIVET NEW CRUISER'S KEEL; Admiral Stirling and Others to Form 'Crew' at Navy Yard for Ceremony March 12. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/nassau-gunners-deadlock.html | Nassau Gunners Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/yacht-joanna-is-victor-takes-second-heat-of-nyyc-trophy-competition.html | YACHT JOANNA IS VICTOR.; Takes Second Heat of N.Y.Y.C. Trophy Competition at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/morality-and-art.html | Morality and Art. | True | J.J. LURIA | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/arranging-boys-bureau-bridge-tomorrow.html | ARRANGING BOYS' BUREAU BRIDGE TOMORROW. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/gas-revenues-increase-total-for-1934-up-26-per-cent-to-697187100.html | GAS REVENUES INCREASE.; Total for 1934 Up 2.6 Per Cent to $697,187,100. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/profit-increased-by-borgwarner-net-income-last-year-equal-to-306-a.html | PROFIT INCREASED BY BORG-WARNER; Net Income Last Year Equal to $3.06 a Share, Compared With 84c in 1933. STATEMENTS BY OTHERS Annual Reports Issued by Various Corporations, With Figures of Comparison. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/baby-bond-sales-fewer-second-day-figures-for-manhattan-and-bronx.html | BABY BOND' SALES FEWER SECOND DAY; Figures for Manhattan and Bronx Offices Drop From $349,025 to $226,000. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/roosevelts-course-a-midterm-survey-status-of-the-new-deal-of.html | ROOSEVELT'S COURSE: A MID-TERM SURVEY; Status of the New Deal, of Recovery And of Reform Are Questions Of the Moment PRESIDENT'S EFFORTS WEIGHED | True | By Arthur Krock. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/student-fencer-accidentally-hurt-robert-zolg-of-university-of.html | STUDENT FENCER ACCIDENTALLY HURT; Robert Zolg of University of Cincinnati May Die of Chest Wound. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/next-relief-move-is-put-up-to-labor-by-senate-leaders-meanwhile-the.html | NEXT RELIEF MOVE IS PUT UP TO LABOR BY SENATE LEADERS; Meanwhile the Administration Forces Let Wage Issue Rest Pending a Decision. WAGNER SAID TO HOLD KEY U.S. Chamber of Commerce Calls for State and Local Direction of Spending Program. NEXT RELIEF MOVE IS PUT UP TO LABOR | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/britain-bids-goodbye-to-musichall-humor-its-robust-vulgarity-famous.html | BRITAIN BIDS GOOD-BYE TO MUSIC-HALL HUMOR; Its Robust Vulgarity, Famous in the Days of the Cabby and the 'Pink Un,' Gives Way Before the Gentle Good Form of Mr. Punch | True | By Charles Poundlondon. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/concert-draws-13000-mannes-orchestra-at-museum-has-record.html | CONCERT DRAWS 13,000.; Mannes Orchestra at Museum Has Record Attendance. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/gary-cooper-gets-the-third-degree.html | GARY COOPER GETS THE THIRD DEGREE | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/service-men-call-2borough-strike-walkout-of-30000-building-employes.html | SERVICE MEN CALL 2-BOROUGH STRIKE; Walkout of 30,000 Building Employes in Queens and Brooklyn Is Ordered. ARBITERS IN DEADLOCK Tomorrow Set for Test Unless La Guardia Acts -- Wages and Hours at Issue. SERVICE MEN PLAN 2-BOROUGH STRIKE | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/miami-beach-enjoys-an-alaskan-ball-frigid-setting-for-fete-given.html | MIAMI BEACH ENJOYS AN ALASKAN BALL; Frigid Setting for Fete Given During Dinner Dance at the Surf Club. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/cheers-for-sequoia-despite-its-failure-to-dazzle-broadway-it-is.html | CHEERS FOR 'SEQUOIA'; Despite Its Failure to Dazzle Broadway, It Is Among the Year's Best Films | True | By Andre Sennwald. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/current-art-magazines.html | CURRENT ART MAGAZINES | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/sundheimerrothberg.html | SundheimerRothberg. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/child-labor-ratification-fails.html | Child Labor Ratification Fails. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/196-students-win-honors-at-nyu-washington-square-college-committee.html | 196 STUDENTS WIN HONORS AT N.Y.U.; Washington Square College Committee Lists Group High in Scholarship. 90% MINIMUM REQUIRED Assistant Dean Announces the Names of Those Commended for the First Semester. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-governments-war-on-crime-in-ten-thousand-public-enemies-mr.html | The Government's War on Crime; In "Ten Thousand Public Enemies" Mr. Cooper Describes the Work Of the Department of Justice TEN THOUSAND PUBLIC ENEMIES. By Courtney Ryler Cooper. With a Foreword by J. Edgar Hoover. Illustrated. 356 pp. Boston: Little, Brown & Co. $3. | True | By R.l. Duffus | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/giant-liners-near-completion-striking-features-of-the-normandie-and.html | GIANT LINERS NEAR COMPLETION; Striking Features of the Normandie and the Queen Mary, Both Of Which Have Remarkable New Devices to Promote Safety | True | By Victor H. Bernstein. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/manikins-listed-for-fashion-show-humane-society-will-be-aided-by.html | MANIKINS LISTED FOR FASHION SHOW; Humane Society Will Be Aided by Display Tomorrow at the House of Lords. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/washingtons-own-record-of-his-life-the-autobiography-of-george.html | Washington's Own Record of His Life; THE AUTOBIOGRAPHY OF GEORGE WASHINGTON, 1753-1799. Arranged and edited by Edward C. Boykin. Illustrated. 119 pp. New York. Reynal & Hitchcock. $2.50. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/washington-state-votes-liquor-for-indians.html | Washington State Votes Liquor for Indians | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/improvement-in-richmond-retail-trade-and-collections-better-debits.html | IMPROVEMENT IN RICHMOND.; Retail Trade and Collections Better -- Debits Up 23%. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/miss-merrymans-plans-will-be-marriedon-mareht-rgi-roszel-jr-8.html | MISS MERRYMAN'S PLANS.; Will Be Marriedon Mareht R.g.J. Roszel Jr, 8 | True | Declai to TErn Ilw YORK TIMS. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-futility-of-revolutions-an-indictment-of-the-results-which-mass.html | THE FUTILITY OF REVOLUTIONS; An Indictment of the Results Which Mass Revolt Has Yielded FAREWELL TO REVOLUTION. By Everett Dean Martin. 371 pp. New York: W.W. Norton & Co. $3. Futility of' Revolutions | True | By William MacDonald | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-paper-chase-mystery-by-a-fielding-252-pp-new-york-hc-kinsey-co.html | THE PAPER CHASE MYSTERY. By A. Fielding. 252 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/stores-here-fairly-busy-mainfloor-offerings-lead-wholesale-trade.html | STORES HERE FAIRLY BUSY.; Main-Floor Offerings Lead -- Wholesale Trade Spotty. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/roxbury-downs-gunnery-longhi-and-bruett-star-in-5018-basketball.html | ROXBURY DOWNS GUNNERY; Longhi and Bruett Star in 50-18 Basketball Triumph. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/newton-d-baker-in-salvador.html | Newton D. Baker in Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-conflict-that-bled-paraguay-white-in-the-war-which-began-in.html | THE CONFLICT THAT BLED PARAGUAY WHITE; In the War Which Began in 1865 the Little Country, Opposed to Brazil, Argentina and Uruguay, Lost Most of Its Population | True | By Henry E. Armstrong | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/eyebrows-lifted-at-the-princes-garb-his-taste-in-dress-raises-the.html | EYEBROWS LIFTED AT THE PRINCE'S GARB; His Taste in Dress Raises the Question Whether He Is Still Fashion's Ruler | True | By Clair Pricelondon. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/salzburg-festival-dates.html | SALZBURG FESTIVAL DATES | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/blooms-on-the-azalea-trail-mardi-gras-ushers-in-the-season-for.html | BLOOMS ON THE AZALEA TRAIL; Mardi Gras Ushers In the Season for Viewing Them At Mobile, Along a Route Twenty-five Miles Long | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/about-paris-openings-the-east-influences-many-fashions-overskirt-in.html | ABOUT PARIS OPENINGS; The East Influences Many Fashions -- Overskirt in Modern Variations | True | K. C. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/thomas-p-wharton.html | THOMAS P. WHARTON. | True | Special to TH NEW YORK TIZES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/cites-mexican-outrages-catholic-archbishop-protests-indignities.html | CITES MEXICAN OUTRAGES.; Catholic Archbishop Protests Indignities 'Without Number.' | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/national-library-has-annex-in-versailles-new-building-will-house.html | NATIONAL LIBRARY HAS ANNEX IN VERSAILLES; New Building Will House Tons of Newspapers and Periodicals Rarely Used in Paris. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/weather-spurs-retail-business-wholesale-and-jobbing-lines-maintain.html | WEATHER SPURS RETAIL BUSINESS; Wholesale and Jobbing Lines Maintain Seasonal Pace Throughout Country. HEAVY INDUSTRIES LAG But Light Manufacturing Is Active -- Reports From the Reserve Bank Areas. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/16-pickets-seized-at-a-butler-store-arrested-in-two-raids-when.html | 16 PICKETS SEIZED AT A BUTLER STORE; Arrested in Two Raids When Alleged Disturbance Keeps Away Shoppers. STRIKERS GET A SHOWER Bags of Water Dropped on Them From an Upper Floor at 6th Av. and Waverly Place. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/katharine-v-denny-wed-to-edgar-cobb-ceremony-takes-place-at-home-of.html | KATHARINE V. DENNY WED TO EDGAR COBB; Ceremony Takes Place at Home of the Bride's Parents in Harvard, Mass. | True | Special to THg NIW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/dinner-of-military-unit-world-war-orders-15th-birthday-to-be-marked.html | DINNER OF MILITARY UNIT.; World War Order's 15th Birthday to Be Marked Here Tuesday. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/undeterred-by-gila-bite-brooklyn-youth-plans-to-continue-study-of.html | UNDETERRED BY GILA BITE.; Brooklyn Youth Plans to Continue Study of Reptiles. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/ethel-du-pont-photo-found-on-prisoner-philadelphia-police-suspect.html | ETHEL DU PONT PHOTO FOUND ON PRISONER; Philadelphia Police Suspect Possible Kidnap After Seizing Man as Extortionist. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/rebels-ships-reported-in-syria.html | Rebels' Ships Reported in Syria. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/john-crockatt.html | JOHN CROCKATT. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/-de-lawd-ill-at-70-unable-to-go-on-richard-b-harrison-creator-of.html | ' DE LAWD' ILL AT 70, UNABLE TO 'GO ON'; Richard B. Harrison, Creator of 'Green Pastures' Role, Misses First Performance. UNDERSTUDY TAKES PART. Veteran Actor Unwilling to Quit -- 'Generally Worn Out,' Is Physician's Verdict. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/wisconsin-senate-looks-at-teaching-commission-inquires-into-the.html | WISCONSIN SENATE LOOKS AT TEACHING; Commission Inquires Into the Extent to Which Schools Foster Radical Thought. ACADEMIC FREEDOM ISSUE | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/federal-review-of-trade-little-change-in-activity-shown-in-week-to.html | FEDERAL REVIEW OF TRADE.; Little Change in Activity Shown in Week to Feb. 23. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/grants-for-march-relief-total-of-56576574-for-half-of-month-is.html | GRANTS FOR MARCH RELIEF; Total of $56,576,574 for Half of Month Is Announced. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/gomez-of-yankees-wins-20000-pay-becomes-the-highestsalaried-hurler.html | GOMEZ OF YANKEES WINS $20,000 PAY; Becomes the Highest-Salaried Hurler by Signing for $40,000 on Two-Year Contract. GOMEZ OF YANKEES WINS $20,000 PAY | True | By Fred van Ness.by Fred van Ness. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/h-q-french-jr-dies-after-sstory-fall-family-believe-plunge-from-his.html | H. Q. FRENCH JR. DIES AFTER S-STORY FALL; Family Believe - Plunge From His Apartment Was Accidental, Due to Jammed Window. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/silent-public.html | Silent Public | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/110-racers-named-in-kentucky-derby-all-best-3yearolds-except.html | 110 RACERS NAMED IN KENTUCKY DERBY; All Best 3-Year-Olds Except Balladier Nominated for 61st Running May 4. CHANCE SUN IS FAVORED Widener's Colt Quoted at 6-1 in Winter Book, With Omaha Second Choice at 8-1. ADDED MONEY IS $40,000 Value Increased by $10,000 -- Churchill Downs Entry Is Smallest Since 1922. 110 RACERS NAMED IN KENTUCKY DERBY | True | By Bryan Field.by Bryan Field. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/leonard-b-barde.html | LEONARD B, BARDE, | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/mrs-annie-jacobs.html | MRS. ANNIE JACOBS. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/new-york-girls-win-manhattanville-beats-st-josephs-basketball-team.html | NEW YORK GIRLS WIN.; Manhattanville Beats St. Joseph's Basketball Team, 49-18. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/hockley-smull.html | Hockley -- Smull. | True | Special to THE NEW YORK TIIEg | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/midwinter-dance-at-rosemary-hall-older-students-have-as-guests.html | MID-WINTER DANCE AT ROSEMARY HALL; Older Students Have as Guests About 80 Youths From Various Colleges and Schools. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-mayor-speaks-a-word-for-culture-he-hopes-the-city-can-give-its.html | THE MAYOR SPEAKS A WORD FOR CULTURE; He Hopes the City Can Give Its People a Theatre and an Opera, and Train Young Artists for the Future THE MAYOR TALKS OF CULTURE | True | By Russell Owen | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/shot-in-75cent-holdup-suspect-felled-by-policemen-as-2-comrades.html | SHOT IN 75-CENT HOLD-UP.; Suspect Felled by Policemen as 2 Comrades Flee With Proceeds. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/black-will-press-fight-on-russell-opposition-to-general-laid-to.html | BLACK WILL PRESS FIGHT ON RUSSELL; Opposition to General Laid to Alleged Unfair Rulings by Marine Board. WIVES PROTEST RECALLED Complaints to Roosevelt and Senators Cited -- Haitian Incident Is Also a Factor. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/creditors-see-aid-in-colombian-envoy-lopez-new-minister-to-this.html | CREDITORS SEE AID IN COLOMBIAN ENVOY; Lopez, New Minister to This Country, Said to Know His Republic's Obligation. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/star-icehockey-at-lake-placid.html | STAR ICE-HOCKEY AT LAKE PLACID | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/jh-whitney-sails-for-racing-abroad-owner-will-watch-thomond-ii-and.html | J.H. WHITNEY SAILS FOR RACING ABROAD; Owner Will Watch Thomond II and Double Cross Carry His Colors in Grand National. OPTIMISTIC ON CHANCES Considers His Entries Contenders and Intends to Start Them in Flat Races Later. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/english-in-the-east.html | English in the East. | True | MICHAEL FLAGG | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/flower-show-at-daytona.html | FLOWER SHOW AT DAYTONA. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/miss-nicoll-set-bridal-daughter-of-westchester-health-head-to-be.html | MISS NICOLL SET BRIDAL.; Daughter of Westchester Health Head to Be Wed on March 16, | True | Rnecial to THE NEW YORK TIIIES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/learoyd-defeats-jesting-by-a-neck-macey-entry-lightly-regarded-sets.html | LEAROYD DEFEATS JESTING BY A NECK; Macey Entry, Lightly Regarded, Sets All the Pace to Win New Orleans Feature. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/alyce-mhenry-sees-her-operation-room-fall-river-doctors-grant-plea.html | ALYCE M'HENRY SEES HER OPERATION ROOM; Fall River Doctors Grant Plea of Child With Inverted Stomach and Let Her Visit Surgery. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/manhattan-retains-title-in-college-track-meet-harvard-2d-columbia.html | MANHATTAN RETAINS TITLE IN COLLEGE TRACK MEET; HARVARD 2D, COLUMBIA 3D; JASPERS SCORE EASILY Rally to Amass 26 1/2 Points in I.C.A.A.A.A. Games -- 12,000 Attend. BROWN, JOHNSON EXCEL Each Takes Two Crowns in Garden -- Dreyer Sets World Weight Throw Record. THREE MEET MARKS FALL Manhattan Quartets Annex Three Relay Races -- Venzke Triumphs in the 1,500. MANHATTAN TEAM KEEPS TRACK TITLE | True | By Arthur J. Daley.by Arthur J. Daley | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/the-city.html | THE CITY | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/trading-quiet-in-berlin.html | Trading Quiet in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/plans-for-future-of-the-philippines-governor-general-has-3year.html | PLANS FOR FUTURE OF THE PHILIPPINES; Governor General Has 3-Year Program of Economic and Social Reform. TO COVER TRANSITION ERA | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/miss-sharpes-friend-asks-pistol-permit-ernie-miller-who-testified.html | MISS SHARPE'S FRIEND ASKS PISTOL PERMIT; Ernie Miller, Who Testified at Hauptmann Trial, Tells Police of Threats on Life. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/sydney-maslen-in-charity-post.html | Sydney Maslen in Charity Post. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/deadline-is-near-for-income-tax-federal-taxpayers-warned-to-file.html | DEADLINE IS NEAR FOR INCOME TAX; Federal Taxpayers Warned to File Returns in Time to Avoid Penalties. LAW CHANGES EXPLAINED Section on Capital Gains and Losses Has Been Rewritten -- Surtax Increased. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/strong-associations-held-business-need-reorganization-of-trade.html | STRONG ASSOCIATIONS HELD BUSINESS NEED; Reorganization of Trade Groups, With Selected Membership, Urged by Executive. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/ferris-mason.html | Ferris -- Mason. | True | SPecial to TF, NEW YO | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/chimpanzee-wont-sign-up-refuses-to-do-his-stunts-when-inducted-into.html | CHIMPANZEE WON'T SIGN UP; Refuses to Do His Stunts When Inducted Into Veterans' Post. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/love-and-war-jornada-by-rl-duffus-313-pp-new-york-covicifriede-2.html | Love and War; JORNADA. By R.L. Duffus. 313 pp. New York: Covici-Friede. $2. | True | MARGARET WALLACE. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/vast-numbers-play-policy-in-the-city-doubt-is-cast-however-on.html | VAST NUMBERS PLAY POLICY IN THE CITY; Doubt Is Cast, However, on Estimate That Annual Receipts From the Game Are $100,000,000 | True | By Russell Owen. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/brown-to-hold-1936-meet.html | Brown to Hold 1936 Meet. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/squadron-c-trios-lose-in-brooklyn-first-team-bows-to-riding-and.html | SQUADRON C TRIOS LOSE IN BROOKLYN; First Team Bows to Riding and Driving Club by 14 1/2-9 1/2 in Home Armory. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/capitalism-and-reform.html | CAPITALISM AND REFORM. | True | From The Ottawa Journal. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/nature-takes-to-etching-outline-of-madonna-and-child-graven-on.html | NATURE TAKES TO ETCHING; Outline of Madonna and Child Graven on Cliff. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/our-satellite-which-is-now-receding-will-return-and-fall-upon-the.html | Our Satellite, Which Is Now Receding, Will Return and Fall Upon the Earth -- 'Invisible' Pictures, 'Inaudible' Symphonies | True | By Waldemar Kaempffert. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/louisiana-board-cuts-phone-rates-general-reduction-designed-to-save.html | LOUISIANA BOARD CUTS PHONE RATES; General Reduction Designed to Save Public $600,000 a Year Is Ordered. LONG OFF TO WASHINGTON Special State Session Ends -- Passed 24 Bills, Including Oil Tax Rebate. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/ask-rockefeller-to-run-young-republicans-back-son-of-john-d-jr-for.html | ASK ROCKEFELLER TO RUN.; Young Republicans Back Son of John D. Jr. for Village Trustee. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-british-view-of-the-situation-in-the-far-east.html | A BRITISH VIEW OF THE SITUATION IN THE FAR EAST | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/swimming-polo-and-wrestling-victories-scored-by-army-as-fencers.html | Swimming, Polo and Wrestling Victories Scored by Army as Fencers Lose; ARMY SWIMMERS TOP FORDHAM, 49-31 Triumph in Six Out of Nine Events -- C.C.N.Y. Fencers Beat Cadets, 15-12. WEST POINT TRIO SCORES Routs Fort Hamilton, 14-8, for 7th Victory in Row -- Mat Team Downs Cornell. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/shenandoah-stocks-value.html | Shenandoah Stock's Value. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/from-fun-to-de-luxe-mr-bromfield-traces-the-bizarre-course-of-his.html | FROM 'FUN' TO 'DE LUXE'; Mr. Bromfield Traces the Bizarre Course Of His Latest Play | True | By Louis Bromfield. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/roger-h-bullard-arohitect-dead-designer-of-many-clubs-and-large.html | ROGER H. BULLARD ! AROHITECT, DEAD; Designer of Many Clubs and Large Homes in This Area Succumbs to Pneumonia, BUILT THE 'LITTLE HOUSE' Winner of 1933 Medal of Better Homes in America, Native of ] New York, Was S0. | True | Special to THE NEW YORK Txss. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/nyu-fencers-prevail-turn-back-fencers-club-1512-in-threeweapon.html | N.Y.U. FENCERS PREVAIL.; Turn Back Fencers Club, 15-12, in Three-Weapon Match. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/miss-brooks-wins-final-in-bermuda-beats-mrs-mohr-for-belmont-manor.html | MISS BROOKS WINS FINAL IN BERMUDA; Beats Mrs. Mohr for Belmont Manor Golf Title by Sinking 18-Foot Putt. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/american-merchant-here-late.html | American Merchant Here Late. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/henry-heywood-fox-official-of-turner-construction-company-and.html | HENRY HEYWOOD FOX.; Official of Turner Construction Company and Harvard Graduate. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/companies-to-decide-options-and-bonuses-votes-are-set-for-this.html | COMPANIES TO DECIDE OPTIONS AND BONUSES; Votes Are Set for This Month by Five Concerns With Stock Exchange Listings. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/boston-six-plays-22-tie-draw-with-maroons-gives-bruins-undisputed.html | BOSTON SIX PLAYS 2-2 TIE.; Draw With Maroons Gives Bruins Undisputed Lead in Group. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/woman-interne-is-aided-by-mayor-young-neighbor-is-assigned-to.html | WOMAN INTERNE IS AIDED BY MAYOR; Young Neighbor Is Assigned to Surgical Work After He Intercedes for Her. HE SCORES SEX PREJUDICE Assails Custom by Which Posts Outside Medical Department Go Only to Men. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/depositors-join-to-push-failedbank-tax-refunds.html | Depositors Join to Push Failed-Bank Tax Refunds | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/utility-concern-scored-state-board-asked-to-reject-rate-cut-by.html | UTILITY CONCERN SCORED.; State Board Asked to Reject Rate Cut by Westchester Lighting. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/hornbostel-wins-in-600yard-event-beats-sandier-in-kosciuszko.html | HORNBOSTEL WINS IN 600-YARD EVENT; Beats Sandier in Kosciuszko Invitation Run at Polish Falcons Games. FOLLOWS ALSO IS VICTOR Annexes A.A.U. 2-Mile Handicap in 9:18.4 -- Degeorge Places Second, Darcy Third. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/subdued-in-airliner-mans-antics-stopped-by-others-of-nine.html | SUBDUED IN AIRLINER.; Man's Antics Stopped by Others of Nine Passengers. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/man-is-seized-here-in-stolen-bond-plot-louis-wolfe-indicted-with-39.html | MAN IS SEIZED HERE IN STOLEN BOND PLOT; Louis Wolfe, Indicted With 39 Others in Chicago, Arrested on Way to a Movie. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/mrs-jabez-moses.html | MRS. JABEZ MOSES. | True | Special to THS NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/bike-race-begins-in-garden-tonight-sixteen-teams-to-seek-laurels-in.html | BIKE RACE BEGINS IN GARDEN TONIGHT; Sixteen Teams to Seek Laurels in Six-Day Grind on the Garden Track. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/explorer-found-in-utah-canyon-daniel-thrapp-missing-two-months-on.html | EXPLORER FOUND IN UTAH CANYON; Daniel Thrapp, Missing Two Months on Cliff Dwelling Search, Is Safe in Camp. UNAWARE OF ANY ANXIETY Young Scientist of Natural History Museum Is Resting His Horses, Rancher Tells Fliers. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/japan-skeptical-of-loan.html | Japan Skeptical of Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/parents-day-fete-is-set-for-may-12-uncle-robert-announces-plans-for.html | PARENTS' DAY FETE IS SET FOR MAY 12; Uncle Robert Announces Plans for Annual Celebration on Central Park Mall. MAYOR AND AIDES INVITED Asked to Review Parade of 200 Students, Victors in Safety Contests in Schools. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/classroom-and-campus-now-the-baby-its-education-a-topic-for.html | CLASSROOM AND CAMPUS; NOW THE BABY; Its Education a Topic for Superintendents | True | By Eunice Barnard. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/troops-for-africa-embark-at-naples-ministry-of-colonies-predicts.html | TROOPS FOR AFRICA EMBARK AT NAPLES; Ministry of Colonies Predicts Year Will Be 'Historic' for Italian Possessions. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/island-dwellers-who-talk-by-whistling-in-gomera-canary-islands-the.html | ISLAND DWELLERS WHO TALK BY WHISTLING; In Gomera, Canary Islands, the People, With a Birdlike Vocabulary, Send Long-Distance Messages Over the Hills and Valleys | True | By Gest Verysanta Cruz de Tenerife. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/walker-doubts-pension-exmayor-says-report-50000-awaits-him-here-is.html | WALKER DOUBTS PENSION.; Ex-Mayor Says Report $50,000 Awaits Him Here Is Incredible. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/not-a-guerrilla.html | NOT A GUERRILLA. | True | From The Richmond Times-Dispatch. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/a-st-augustine-tourney.html | A ST. AUGUSTINE TOURNEY. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/bolivians-back-president.html | Bolivians Back President. | True | Wireless to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/britain-proposes-joint-china-loan-us-france-and-japan-invited-to.html | BRITAIN PROPOSES JOINT CHINA LOAN; U.S., France and Japan Invited to Consider Feasibility of Aiding Nanking. TOKYO OBJECTS TO PLAN Project Seen as Effort to Curb Her, but London Denies Such an Intention. BRITAIN PROPOSES JOINT CHINA LOAN | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/nyac-defeats-winged-foot-trio-triumphs-7-to-4-12-and-ends-season.html | N.Y.A.C. DEFEATS WINGED FOOT TRIO; Triumphs, 7 to 4 1/2, and Ends Season Undefeated -- Takes Squadron A Cup. SHERMAN LEADS ATTACK Tallies Seven of the Victors' Goals -- Governors Island Conquers Riding Club. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/brokers-study-onerous-wire-code-items-for-basis-of-protest-to.html | Brokers Study Onerous Wire Code Items For Basis of Protest to Washington Body | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/lafayette-dinner-set-alumni-in-metropolitan-area-to-meet-here.html | LAFAYETTE DINNER SET.; Alumni in Metropolitan Area to Meet Here Friday. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/spain-pensions-5000000-aged.html | SPAIN PENSIONS 5,000,000 AGED | True | By William P. Carney.wireless To the New York Times. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/final-tva-decree-annuls-contract-grubb-makes-permanent-his-order.html | FINAL TVA DECREE ANNULS CONTRACT; Grubb Makes Permanent His Order Against Transfer of Power Lines. BAN STANDS ON PWA AID Court's Sanction Must Be Asked by Cities to Buy or Build New Systems. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/fate-of-the-opera-nearer-solution-meetings-of-its-heads-set-for.html | FATE OF THE OPERA NEARER SOLUTION; Meetings of Its Heads, Set for Tomorrow and Later in Week, May Solve the Problems. GOOD PROGRESS REPORTED All Concerned Are Eager for a New Set-Up Before Stars Scatter When Season Ends. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/travers-island-prevails-rallies-to-beat-squadron-a-trio-9-129-in.html | TRAVERS ISLAND PREVAILS.; Rallies to Beat Squadron A Trio, 9 1/2-9, in Boulder Brook Final. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/property-owners-honor-prince.html | Property Owners Honor Prince. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/nobel-winners-to-dine-american-recipients-of-awards-to-mark-donors.html | NOBEL WINNERS TO DINE.; American Recipients of Awards to Mark Donor's Birthday, April 9. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/ina-lloyd-bride-of-dix-w-price-mormon-ceremony-in-brooklyn-i-for-u.html | INA LLOYD BRIDE OF DIX W. PRICE; Mormon Ceremony in Brooklyn i for U. S. Senate Official and Utah Girl. ELDER COLTON OFFICIATES Couple Dispenses With Attendants -- Bridea Graduate of University of Utah. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/grant-wood-artist-weds.html | Grant Wood, Artist, Weds. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/sonnambula-sung-as-bellini-tribute-melodic-opera-given-on-death.html | SONNAMBULA' SUNG AS BELLINI TRIBUTE; Melodic Opera Given on Death Centenary of Composer -- Pons in Leading Role. TEDESCO HAS TENOR PART Illness of Schipa and Pinza Brings Cast Changes -- 'Trovatore' Staged in Evening. | True | W.B.C. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/middlebury-to-hear-strawn.html | Middlebury to Hear Strawn. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/perjury-charged-to-77-bondsmen-blanshard-says-they-swore-falsely.html | PERJURY CHARGED TO 77 BONDSMEN; Blanshard Says They Swore Falsely 1,584 Times in Nine Months Last Year. PROSECUTORS GET REPORT Extent of Policy Racket Also Shown in Summary of Inquiry Prepared for Mayor. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/canadian-grain-stocks.html | Canadian Grain Stocks. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/new-opportunities-for-the-people-of-the-virgin-islands.html | New Opportunities for The People of the Virgin Islands | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/winners-of-swarthmore-scholarships-for-women.html | WINNERS OF SWARTHMORE SCHOLARSHIPS FOR WOMEN. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/rome-vs-carthage-the-scarlet-beast-by-francis-gerard-404-pp-new.html | Rome vs. Carthage; THE SCARLET BEAST. By Francis Gerard. 404 pp. New York: Longmans, Green & Co. $2.50. | True | L.M.F. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/cora-e-anderson-married-in-troy-becomes-the-bride-of-william.html | CORA E. ANDERSON MARRIED IN TROY; Becomes the Bride of William deLamater Mangan in Church Ceremony. BOTH COLLEGE GRADUATES Bride's Father Former Publisher Her Husband Son of Regent of State University. | True | Special to [' NBV YORK TLS. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/notes-for-the-traveler-foreign-countries-prepare-a-welcome-for-the.html | NOTES FOR THE TRAVELER; Foreign Countries Prepare a Welcome for The Visitor From the United States | True | By James F. Roche. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/ballantine-cockr-ane.html | Ballantine -- Cockr ane. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/golf-at-pinehurst.html | GOLF AT PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/hogan-defeats-mascia-gains-decision-in-8round-bout-at-ridgewood.html | HOGAN DEFEATS MASCIA.; Gains Decision in 8-Round Bout at Ridgewood -- Lesnevich Wins. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/asks-fraternities-to-improve.html | Asks Fraternities to Improve. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/alleghany-company-wins-reorganization-plan-under-national.html | ALLEGHANY COMPANY WINS; Reorganization Plan Under National Bankruptcy Act Is Upheld. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/seaborn-san-francisco-reaches-out-the-two-mighty-bridges-she-is.html | SEA-BORN SAN FRANCISCO REACHES OUT; The Two Mighty Bridges She Is Building Are A Bold Step Toward Change and Growth | True | By R.l. Duffus | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/news-reading-habits-analyzed-by-nyu-years-study-by-students-shows.html | NEWS READING HABITS ANALYZED BY N.Y.U.; Year's Study by Students Shows General Items and Ads Are Most Widely Scanned in Papers. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/bessemer-steel-output-86-of-all-in-1875-fell-to-8-in-1934-as.html | Bessemer Steel Output 86% of All in 1875; Fell to 8% in 1934 as Open-Hearth Gained | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/bachhandel-festival.html | BACH-HANDEL FESTIVAL. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/call-for-a-veto.html | CALL FOR A VETO. | True | From The Providence Journal. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/wa-wilson-gives-party-son-of-colonel-who-led-zouaves-celebrates.html | W.A. WILSON GIVES PARTY.; Son of Colonel Who Led Zouaves Celebrates 75th Birthday. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/at-st-petersburg.html | AT ST. PETERSBURG. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/domestic-bonds-generally-firm-highgrade-rails-utilities-and.html | DOMESTIC BONDS GENERALLY FIRM; High-Grade Rails, Utilities and Industrials Gain on the Stock Exchange. FEDERAL LIST IRREGULAR Sharp Fall in United Kingdom Issues Features Trading in Foreign Group. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/washington-is-gratified.html | Washington Is Gratified. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/just-a-bit-more-gossip.html | JUST A BIT MORE GOSSIP | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/armed-thug-routed-from-liquor-store-owner-and-friend-pounce-upon-in.html | ARMED THUG ROUTED FROM LIQUOR STORE; Owner and Friend Pounce Upon Intruder and Put Him to Flight in Brooklyn. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/paying-panama-in-gold.html | PAYING PANAMA IN GOLD. | True | From The Detroit Free Press. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/schoolgirls-win-in-montclair-show-misses-christopher-russell-and.html | SCHOOLGIRLS WIN IN MONTCLAIR SHOW; Misses Christopher, Russell and Bell Sweep Places in Horsemanship Teams. | True | Special to THE NEW YORK TIMES. | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/american-women-and-modern-society-women-on-their-own-by-olga-knopf.html | American Women and Modern Society; WOMEN ON THEIR OWN. By Olga Knopf. Edited by Alan Porter. 306 pp. Boston: Little, Brown & Co. $2.75. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/stores-concentrate-on-new-spring-lines-business-not-up-to.html | STORES CONCENTRATE ON NEW SPRING LINES; Business Not Up to Expectations, Due to Adverse Weather, Reports Indicate. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-03 | 1935-03-03 | https://www.nytimes.com/1935/03/03/archives/boys-shelter-luncheon-benefit-to-be-held-on-march-16-at-empire.html | BOYS' SHELTER LUNCHEON; Benefit to Be Held on March 16 at Empire State Club. | True | | C1B 254134,C1B 254135,C1B 254136,C1B 254137,C1B 254138,C1B 254139,C1B 254140 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/goldwaters-plan-for-island-upheld-city-planning-committee-will.html | GOLDWATER'S PLAN FOR ISLAND UPHELD; City Planning Committee Will Declare Against Moses in Report to Mayor Today. SINKING FUND TO DECIDE Welfare Tracts, Isolated Yet Near Manhattan, Called Ideal for Hospital Use. | True | | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/frances-hutchinson-to-become-a-bride-e-t-stotesburys-granddaughter.html | FRANCES HUTCHINSON TO BECOME A BRIDE; E. T. Stotesbury's Granddaughter Engaged to C. H. Baird of Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/bear-position-in-pound-keeps-london-guessing.html | Bear Position in Pound Keeps London Guessing | True | Special Cable to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/mconnell-calls-for-united-church-bishop-says-all-denominations-must.html | M'CONNELL CALLS FOR UNITED CHURCH; Bishop Says All Denominations Must Cooperate to Exert Influence on Nation. URGES PRACTICAL AIMS He Also Commends Youth for 'Ferment of Doubt' at St. Paul's Centennial. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/city-has-85978-commercial-buildings-inventory-of-realty-property.html | City Has 85,978 Commercial Buildings, Inventory of Realty Property Indicates | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/heiqryptrte-dieliptte-8atord-olgeviile-legislator-founddead-n-bed-a.html | H'EIqRYP/~TRrE DIE-;LIP-$T/~TE8~ATORD; olgeviile Legislator FoundDead ;n Bed, a Viofim ofïa Heart Ailment~ LONG A MANUFACTURERR epublican,. in Uppe~Ohamber6 .Years, He Helped MohawkValley's Development. | True | Special to TH~1~lmw' YORE | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/capt-ingersoll-suicide-commander-of-sound-freighter-shoots-self-at.html | CAPT. INGERSOLL SUICIDE.; Commander of Sound Freighter Shoots Self at Brookline. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/city-finances.html | CITY FINANCES. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/record-for-chrysler-80277-cars-were-produced-and-shipped-last-month.html | RECORD FOR CHRYSLER.; 80,277 Cars Were Produced and Shipped Last Month. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/nesbitt-tops-townsend-second-seeded-player-beaten-in-group-ii.html | NESBITT TOPS TOWNSEND.; Second Seeded Player Beaten In Group II Squash Racquets. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/sales-in-new-jersey-tenements-form-bulk-of-latest-dealings.html | SALES IN NEW JERSEY.; Tenements Form Bulk of Latest Dealings. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/boat-race-dinner-listed-douglas-and-lewis-to-be-guests-at.html | BOAT RACE DINNER LISTED.; Douglas and Lewis to Be Guests at Oxford-Cambridge Event Here. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/sterling-affects-grain-trade-here-uncertainty-on-gold-in-foreign.html | STERLING AFFECTS GRAIN TRADE HERE; Uncertainty on Gold in Foreign Markets and Doubts on Crop Are Unsettling Factors. FLOUR BUSINESS SPOTTED Canadian Wheat Exports Fair -Prices Easily Influenced, but Move in Narrow Range. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/argentine-cotton-output-up-33-in-1934-years-exports-are-equal-to.html | Argentine Cotton Output Up 33% in 1934; Year's Exports Are Equal to 122,000 Bales | True | Special Cable to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/news-of-wood-field-and-stream.html | News of Wood, Field and Stream | True | By George Greenfield. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/dublin-paralyzed-by-two-walkouts-transportation-within-city-tied-up.html | DUBLIN PARALYZED BY TWO WALKOUTS; Transportation Within City Tied Up by Strike of Tramway and Bus Employes. | True | Special Cable to THE NEW YORK TIMES. | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/investors-buying-yorkville-houses-flats-suitable-for-altering-into.html | INVESTORS BUYING YORKVILLE HOUSES; Flats Suitable for Altering Into Small Suites Are in Demand. LEASING DEALS IN CITY Homes, Warehouse and LumberYard Site Are Among Parcels Under New Control Here. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/richard-j-horns-was-mechanical-engineer-for-a-refrigerator-concern.html | RICHARD J. HORNS.; Was Mechanical Engineer for a Refrigerator Concern. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/french-gold-ratio-sags-banks-circulation-drops-but-private-deposits.html | FRENCH GOLD RATIO SAGS.; Bank's Circulation Drops, but Private Deposits Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/200000-is-sought-for-mental-clinic-body-and-soul-institution.html | $200,000 IS SOUGHT FOR MENTAL CLINIC; Body and Soul Institution Founded by Dr. Cowles Plans to Build Addition. DRIVE APPROVED BY HOWE Many Victims of 'Depression Shock' Need Free Treatment, Welfare Official Says. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/abyssinian-ruler-asks-fair-hearing-emperor-demands-full-and.html | ABYSSINIAN RULER ASKS FAIR HEARING; Emperor Demands Full and Impartial Inquiry -- Would Abide by Findings. REJECTS GUILT ADMISSION To Appeal to League Again if Direct Negotiations With Italy Fail -- Denies Mobilizing. | True | By Harold Pemberton.copyright, 1935, By the New York Times Company and Nana, Inc. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/gottheil-is-honored-by-jewish-academy-eleven-others-also-inducted.html | GOTTHEIL IS HONORED BY JEWISH ACADEMY; Eleven Others Also Inducted as Members of New Group That Will Admit Only 100. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/mrs-w-a-curley-wife-o-editor-of-the-new-yorkevening-journal.html | MRS. W. A. CURLEY.; Wife o~ Editor of The New YorkEvening Journal.~ | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/carroll-triumphs-at-nyac-traps-defeats-sleppy-and-lawrence-in.html | CARROLL TRIUMPHS AT N.Y.A.C. TRAPS; Defeats Sleppy and Lawrence in Shoot-Off to Take the High-Over-All Prize. M'HUGH VICTOR AT RYE Cards 45-1-46 in Westchester C.C. Contest -- Heming, Lea and Boesel Also Score. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/kalevala.html | KALEVALA. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/the-best-campaign.html | THE BEST CAMPAIGN. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/miss-serena-kursheedt-her-forebear-moses-levy-settledin-new-york-in.html | MISS SERENA KURSHEEDT.; Her Forebear~ Moses Levy~ Settledin New York in 195o | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/commodity-average-a-fraction-lower-third-successive-weekly-decline.html | COMMODITY AVERAGE A FRACTION LOWER; Third Successive Weekly Decline -- No Change in British or Italian Average. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/duke-is-nearing-balboa-gloucester-will-spend-only-few-hours-in.html | DUKE IS NEARING BALBOA.; Gloucester Will Spend Only Few Hours in Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/teachers-oath-bill-assailed.html | Teachers' Oath Bill Assailed. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/miss-forbes-annexes-two-50yard-events-in-aau-weekly-swimming.html | Miss Forbes Annexes Two 50-Yard Events In A.A.U. Weekly Swimming Competition | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/flies-serum-to-save-boy-pilot-speeds-montreal-doctor-to-detroit-in.html | FLIES SERUM TO SAVE BOY.; Pilot Speeds Montreal Doctor to Detroit In Rare Blood Disease Case. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/baltimore-six-triumphs-51.html | Baltimore Six Triumphs, 5-1. | True | | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/store-sales-rise-in-britain.html | Store Sales Rise in Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/pasquale-santinistorage-man-diesex-head-of-fi-known-as-theseven.html | PASQUALE SANTINI,STORA~GE MAN, DIESEx -Head of Fi~,~ Known as TheSeven Brothers Victim ofBlood Poisoning:l. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/says-30-died-at-salamis-western-electric-official-tells-of-fighting.html | SAYS 30 DIED AT SALAMIS.; Western Electric Official Tells of Fighting Near Athens. | True | Special Cable to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/reading-assets-up-as-debts-fell-off-cash-of-company-also-rose-while.html | READING ASSETS UP AS DEBTS FELL OFF; Cash of Company Also Rose, While Its Long-Term Obligations Went Down. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/s-george-tiffinmontreal.html | S. GEORGE TIFFIN.MONTREAL, | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/citys-debt-in-1933-was-2308116020-bureau-of-census-issues-summary.html | CITY'S DEBT IN 1933 WAS $2,308,116,020; Bureau of Census Issues Summary of Financial Data for Fiscal Year. $681,875,065 IN REVENUE Property Taxes Accounted for 64.7% of the Receipts, Against 73.1% in 1917. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/shelters-to-gain-at-card-parties-benefit-for-leake-and-watts-orphan.html | SHELTERS TO GAIN AT CARD PARTIES; Benefit for Leake and Watts Orphan House Today, One for McMahon Centre Tuesday. AID FOR HOUSE OF CALVARY. Fashion Show Will Be Part of Event Friday in Behalf of Hospital for Incurables. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/demands-budget-hearing-state-chamber-report-assails-autocratic.html | DEMANDS BUDGET HEARING; State Chamber Report Assails 'Autocratic' Albany Stand. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/terry-and-bartell-talk-terms-today-former-philadelphia-star.html | TERRY AND BARTELL TALK TERMS TODAY; Former Philadelphia Star Understood to Ask $2,000 More Than Giants Offer. TELLS BASEBALL CREED Never Seeks Trouble, but Never Runs Away From It, Colorful Shortstop Says. | True | By John Drebinger.special To the New York Times. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/triumph-of-penn-provided-feature-quakers-defeat-of-columbia-five-in.html | TRIUMPH OF PENN PROVIDED FEATURE; Quakers' Defeat of Columbia Five in Battle for Lead Marked College Play. BONNIWELL NEAR RECORD Pace-Setter in Eastern League Scoring Is Only Two Points Short of New Mark. | True | By Francis J. O'Riley. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/two-years-of-roosevelt-to-be-reviewed-on-radio.html | Two Years of Roosevelt To Be Reviewed on Radio | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/orders-gambling-inquiry-new-rochelle-safety-director-says-slot.html | ORDERS GAMBLING INQUIRY; New Rochelle Safety Director Says Slot Machines Will Be Scrapped. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/wellesley-girl-in-yale-play.html | Wellesley Girl in Yale Play. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/mrs-ellen-mears-engaged-to-marry-to-become-bride-in-april-of-hunt.html | MRS. ELLEN MEARS ENGAGED TO MARRY; To Become Bride in April of Hunt Tilford Wagstaff -Both of Tuxedo Park. CEREMONY MAY BE THERE Fiance of Mrs. Garrard Comly's Daughter Is a Son of the David Wagstaffs. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/boy-8-killed-by-horse.html | Boy, 8, Killed by Horse. | True | Special to THE NEW YORK TIMES. | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/ottar-satre-wins-class-a-ski-jump-captures-norway-club-event-at.html | OTTAR SATRE WINS CLASS A SKI JUMP; Captures Norway Club Event at Fishkill With Leaps of 139 and 138 Feet. PAASKE FINISHES SECOND Tallies 142 Points, 12 Behind Victor -- Class B Honors Taken by Berntsen. | True | By Frank Elkins.special To the New York Times. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/azteca-outpoints-janazzo.html | Azteca Outpoints Janazzo. | True | Special Cable to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/greek-revolt-spreads-rebels-now-hold-crete-reserves-are-mobilized.html | GREEK REVOLT SPREADS; REBELS NOW HOLD CRETE; RESERVES ARE MOBILIZED; CIVIL WAR GRIPS COUNTRY Planes Bomb Home of Venizelos and One of Cruisers at Crete. REBELS CLAIM BIG SUPPORT Macedonia and Thrace Are in Revolt -- Athens Quiet Under Martial Law. SHIPS HELD AT PIRAEUS Revolutionaries Assert They Aim to Prevent Restoration of Monarchy. INSURGENTS GAIN IN GREEK REVOLT | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/reich-subsidizes-nazis-im-memel-only-rival-leaders-quarrel-has.html | REICH SUBSIDIZES NAZIS IM MEMEL; Only Rival Leaders' Quarrel Has Blocked 'Coordination' of Area, It Is Charged. LITHUANIA IS HANDICAPPED Poverty Causes People to Lean Toward Hitlerism, Even at Sacrifice of Democracy. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/mrs-william-farrell.html | MRS. WILLIAM FARRELL. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/soussa-captures-us-billiard-title-egyptian-defeats-appleby-by-300.html | SOUSSA CAPTURES U.S. BILLIARD TITLE; Egyptian Defeats Appleby by 300 to 295 to Take Amateur 18.2 Balkline Crown. VICTOR WINS SIX MATCHES Goes Through Tournament Without a Setback -- Second Place Awarded to Beaten Rival. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/scotsamericans-score-20.html | Scots-Americans Score, 2-0. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/freeman-bowling-leader-tops-singles-division-with-642-in-abc.html | FREEMAN BOWLING LEADER; Tops Singles Division With 642 in A.B.C. Tourney. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/schacht-plan-backed-trade-institute-belittles-the-recent-surplus-of.html | SCHACHT PLAN BACKED.; Trade Institute Belittles the Recent Surplus of Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/rise-in-hog-prices-continued-in-week-955-paid-for-one-load-of.html | RISE IN HOG PRICES CONTINUED IN WEEK; $9.55 Paid for One Load of 230-Pound Stock, Highest Since October, 1930. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/would-end-detour-in-yonkers.html | Would End Detour in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/albany-takes-up-3-major-subjects-reapportionment-idle-insurance-and.html | ALBANY TAKES UP 3 MAJOR SUBJECTS; Reapportionment, Idle Insurance and Pari-Mutuel Plan to Fore This Week. RACING BILL FIGHT BITTER Report of $250,000 Slush Fund Is Factor -- Many Democrats Oppose Measure. | True | Special to THE NEW YORK TIMES. | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/miami-doctor-held-as-he-arrives-here-walter-reade-movie-man-who-was.html | MIAMI DOCTOR HELD AS HE ARRIVES HERE; Walter Reade, Movie Man, Who Was His Patient, Has Him Arrested at Station. $5,000 DEMAND ALLEGED Dr. Fuad Hanna Denies Charge, Saying Sum Asked Was Fee for Accompanying Patient. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/isaac-a-krulewitch-produce-exchange-member-was-aponeer.html | ISAAC A. KRULEWITCH.; Produce Exchange Member 'Was aP--oneer | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/german-industry-lags-official-returns-show-decline-in-january-from.html | GERMAN INDUSTRY LAGS.; Official Returns Show Decline in January From December. | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/for-natural-recovery-we-should-stop-experimenting-and-seek-normal.html | FOR NATURAL RECOVERY.; We Should Stop Experimenting and Seek Normal Relief. | True | NATHAN I. }--IJU!~ | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/neumeyer-sommer.html | Neumeyer -- Sommer. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/reichs-tax-returns-up-10-months-total-1094000000-marks-above-year.html | REICH'S TAX RETURNS UP.; 10 Months' Total 1,094,000,000 Marks Above Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/the-screen-edna-may-oliver-and-james-gleason-to-the-rescue-in.html | THE SCREEN; Edna May Oliver and James Gleason to the Rescue in 'Murder on a Honeymoon,' at the Roxy. | True | By Andre Sennwald. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/coughlin-terms-new-deal-failure-radio-priest-says-it-dealt-cards.html | COUGHLIN TERMS NEW DEAL FAILURE; Radio Priest Says It Dealt Cards Marked for High Finance and Big Business. DENOUNCES 'COMPROMISES' Condemns NRA, AAA and 'New Social System' -- Leaders at Capital Stand on Record. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/dewitt-vosburyiinletion-caused-by.html | DEWITT VOSBURY,IInlet[ion; Caused by | True | Carbuncle | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/chiles-foreign-bonds-objection-is-made-to-the-proposal-to-lower.html | CHILE'S FOREIGN BONDS.; Objection Is Made to the Proposal to Lower Interest Rates. | True | LEON~D | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/capital-unmoved-by-talk-coughlin-charges-are-generally-termed-too.html | CAPITAL UNMOVED BY TALK.; Coughlin Charges Are Generally Termed Too Absurd for Reply. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/e-j-kenny-is-dead-on-florida-vacation-former-deputy-commissioner-of.html | E. J. KENNY IS DEAD ON FLORIDA VACATION; Former Deputy Commissioner of the New York City Fire Department. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/four-blasts-in-mine-fight.html | Four Blasts in Mine Fight. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/indian-grappler-in-debut.html | Indian Grappler in Debut. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/our-outworn-tariff-deadlock-in-world-trade-will-last-until-we-lower.html | OUR OUTWORN TARIFF.; Deadlock in World Trade Will Last Until We Lower Bars. | True | THOMAS C | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/seldman-friedman.html | Seldman -- Friedman. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/book-notes.html | BOOK NOTES | True | | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/petitions-filed-for-7-new-issues-registration-statements-made.html | PETITIONS FILED FOR 7 NEW ISSUES; Registration Statements Made Public by SEC Cover $5,098,512 Securities. TIRE STOCKHOLDERS ACT Kelly-Springfield Committee Seeks Authorization for Certificates of Deposit. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/change-opposed-in-alien-quotas-maccormack-says-liberalized.html | CHANGE OPPOSED IN ALIEN QUOTAS; MacCormack Says Liberalized Immigration Policy Would Cause Racial Troubles. REIMER CITES DANGERS Tells Hebrew Society Each New Arrival Adds to Burden -Message From Lehman. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/2-rings-for-amateur-matmen.html | 2 Rings for Amateur Matmen. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/barter-is-feature-of-fair-in-leipzig-americans-arrange-talks-with.html | BARTER IS FEATURE OF FAIR IN LEIPZIG; Americans Arrange Talks With Germans at Opening to Facilitate Deals. TRADE IN KIND DENOUNCED One Speaker Calls It Hindrance -- Another Says Reciprocity Is New Business Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/new-deal-ethics-an-oldtimer-finds-much-that-is-puzzling-in-present.html | NEW DEAL ETHICS.; An Old-Timer Finds Much That Is Puzzling in Present System. | True | OLD-TIMER | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/rezoning-is-urged-by-chamber-group-master-development-plan-is.html | REZONING IS URGED BY CHAMBER GROUP; Master Development Plan Is Proposed for City in Report of Special Committee. HOUSING IS KEY PROJECT Quick Clearance of Slum Areas Held First Step in Re-creating New York's Skyline. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/chaliapin-recital-warmly-received-russian-basso-in-his-only-concert.html | CHALIAPIN RECITAL WARMLY RECEIVED; Russian Basso, in His Only Concert of the Season Here, Dispenses With Program. ANNOUNCES AS HE SINGS Familiar Favorites Heard in Carnegie Hall as Artist Conquers a Cold. | True | H.T. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/two-citizens-taken-to-ellis-island-one-of-detained-travelers-was.html | TWO CITIZENS TAKEN TO ELLIS ISLAND; One of Detained Travelers Was Born on the President Harding on Voyage Here. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/settlement-benefit-to-be-planned-today-haarlem-house-aides-to-meet.html | SETTLEMENT BENEFIT TO BE PLANNED TODAY; Haarlem House Aides to Meet at Mrs. Harkness's Home on Jagel Recital March 25. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/stock-average-lower-fisher-index-below-that-of-two-preceding-weeks.html | STOCK AVERAGE LOWER.; ' Fisher Index' Below That of Two Preceding Weeks. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/what-it-will-cost.html | WHAT IT WILL COST. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/volz-victor-in-road-race.html | Volz Victor in Road Race. | True | | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/no-inflation-for-6-years-richberg-says-in-boston-defends-federal.html | NO INFLATION FOR 6 YEARS, RICHBERG SAYS IN BOSTON; DEFENDS FEDERAL CREDIT; SOUND-MONEY GUARANTEE Currency Is Safe While Roosevelt Is President, Says NRA Head. WARNS ON TOWNSEND PLAN People Under 60 Must Pay All That Goes to People Above 60, He Tells Forum. ASKS AN END OF 'GROUSING' Recovery Leader Hails Roosevelt Courage and Says NRA Is Defeating Depression. RICHBERG PLEDGES BAN ON INFLATION | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/arion-society-gives-concert.html | Arion Society Gives Concert. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/temperance-group-in-a-10year-drive-moderation-council-is-formed-for.html | TEMPERANCE GROUP IN A 10-YEAR DRIVE; Moderation Council Is Formed for Educational Campaign on Liquor Problem. NO COMPULSION' INTENDED First Field Is New York Area -Rockefeller a Backer, but Is Committed to No Plan. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/colleges-accused-of-dodging-issues-father-delany-tells-newman-clubs.html | COLLEGES ACCUSED OF DODGING ISSUES; Father Delany Tells Newman Clubs Solutions of Our Vital Problems Are Not Taught. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/confident-of-playing-100-games-ruth-starts-for-training-camp-of.html | Confident of Playing 100 Games, Ruth Starts for Training Camp of Braves; RUTH ON HIS WAY TO BRAVES CAMP Enthusiastic Over New Job and Hopes to Play 100 Games, Barring Injury. SEES 'FUN' IN YANK SERIES Glad to Join National League, Confesses to 230 Pounds and Forgets Golf Clubs. | True | By Louis Effrat. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/lent-instructions-given-in-churches-episcopalians-and-catholics-are.html | LENT INSTRUCTIONS GIVEN IN CHURCHES; Episcopalians and Catholics Are Urged to Attend Services, Pray and Read Holy Works. MANNING ASKS NEW FAITH ' Let Us Be More Real,' He Asks -- Pamphlet by Lavelle Is Given at St. Patrick's. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/fears-man-is-going-backward.html | Fears Man Is Going Backward. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/gunners-active-at-rye.html | Gunners Active at Rye. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/john-barrymore-ill-here-actor-in-hospital-with-influenza-condition.html | JOHN BARRYMORE ILL HERE; Actor in Hospital With Influenza -- Condition Not Serious. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/group-buys-steel-plant-h-a-roemer-and-others-get-the-falcon-mill-in.html | GROUP BUYS STEEL PLANT.; H. A. Roemer and Others Get the Falcon Mill in Ohio. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/rutgers-radio-club-expands.html | Rutgers Radio Club Expands. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/szechwan-welcomes-chiang.html | Szechwan Welcomes Chiang. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/title-play-to-start-today.html | Title Play to Start Today. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/sheldon-gains-title-in-national-tourney-conquers-edwards-defending.html | SHELDON GAINS TITLE IN NATIONAL TOURNEY; Conquers Edwards, Defending Champion, 3-15, 15-5, 15-8, 15-8, at Racquets. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/helping-the-railroads.html | Helping the Railroads. | True | MICHAEL MARSH | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/child-to-mrs-m-c-allaben-jr.html | Child to Mrs. M. C. Allaben Jr. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/sterlings-slump-worries-france-financiers-fear-depreciation-race-is.html | STERLING'S SLUMP WORRIES FRANCE; Financiers Fear Depreciation Race Is On Between the Dollar and Pound. WORLD-WIDE HARM SEEN Paris Hopes Washington and London Will Agree to Stabilize Exchanges. | True | By Fernand Maroni.wireless To the New York Times. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/corsica-will-try-last-bandit-today-he-has-confessed-11-killings-in.html | CORSICA WILL TRY LAST BANDIT TODAY; He Has Confessed 11 Killings in Private War, but Jury's Verdict Is Doubtful. COURT TAKES PRECAUTIONS Severe Decorum to Be Maintained -- No Women or Camera Men Will Be Admitted. | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/air-commuter-holds-record.html | Air Commuter Holds Record. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/roosevelt-agrees-to-painters-pact-approval-makes-contract-part-of.html | ROOSEVELT AGREES TO PAINTERS PACT; Approval Makes Contract Part of Code in Manhattan and the Bronx Area. HAILED BY BOTH SIDES Gladstone Sees End of Unfair Practice and Benefit to 18,000 Union Men. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/shoots-2-sons-ends-life-paterson-man-fulfills-threat-after-rebuff.html | SHOOTS 2 SONS, ENDS LIFE.; Paterson Man Fulfills Threat After Rebuff by Estranged Wife. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/sees-roosevelt-dictator-brazilian-newspaper-likens-his-powers-to.html | SEES ROOSEVELT DICTATOR; Brazilian Newspaper Likens His Powers to Hitler's and Mussolini's. | True | Special Cable to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/new-italian-quotas-seek-trade-increase-accords-with-united-states.html | NEW ITALIAN QUOTAS SEEK TRADE INCREASE; Accords With United States and Others Will Provide Sliding Scales for Imports. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/to-manage-hillside-project.html | To Manage Hillside Project. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/paris-money-market-improves.html | Paris Money Market Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/couple-die-on-saivie-day-wifes-collapse-brings-death-tomarcus-a.html | COUPLE DIE ON SAIVIE DAY.; Wife's Collapse Brings Death toMarcus A. Douglass St | True | ,Sloec[~l to T~: N~v ~rOl~IC | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/yale-swimmers-maintained-pace-extended-streak-through-138-meets-in.html | YALE SWIMMERS MAINTAINED PACE; Extended Streak Through 138 Meets in Annexing Title 11th Time in Row. SHEINBERG TOPS SCORERS C.C.N.Y. Ace Leads With Fifty Tallies -- Columbia Shows Way to Water Polo Rivals. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/manhattan-club-keeps-chess-title-turns-back-marshall-club-60-in.html | MANHATTAN CLUB KEEPS CHESS TITLE; Turns Back Marshall Club, 6-0, in Final of Metropolitan League Tournament. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/bridge-terminal-to-be-razed-soon-extension-of-brooklyn-span-station.html | BRIDGE TERMINAL TO BE RAZED SOON; Extension of Brooklyn Span Station at Park Row to Be Closed March 31. TRANSIT LINES NOTIFIED They Will Rearrange Facilities -Demolition Will Be Done With Relief Labor. | True | | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/amity-with-japan-backed-by-chiang-chinese-military-chief-tells-wang.html | AMITY WITH JAPAN BACKED BY CHIANG; Chinese Military Chief Tells Wang Ching-wei He Approves Moves for Accord. DOIHARA REACHES CANTON Japanese Negotiator Asserts He Is Not Seeking South China's Support of Rapprochement. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/nassau-guild-to-sew-in-lent.html | Nassau Guild to Sew in Lent. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/stock-market-firm-in-berlin-last-week-prices-rise-on-bond.html | STOCK MARKET FIRM IN BERLIN LAST WEEK; Prices Rise on Bond Conversions and Favorable Reports by Corporations. | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/prices-advance-in-great-britain-economists-index-however-changes-on.html | PRICES ADVANCE IN GREAT BRITAIN; Economist's Index, However, Changes Only Slightly in Two Weeks. CEREALS AND MEAT LEAD Average for All Groups 66.4 on Feb. 27, Compared With 66.2 on Feb. 13. | True | Special Cable to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/move-in-salonika-reported.html | Move in Salonika Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/major-henrr-bettelheim-turk-headed-rand-mines-in-southafrica-where.html | MAJOR HENRr BETTELHEIM.; Turk Headed Rand 'Mines in SouthAfrica~ Where He Fought in '99, | True | Special Cable to THE ~' | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/selling-foreign-bonds.html | Selling Foreign Bonds. | True | M. L MCBRIDE | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/plans-dance-for-charity-bellevues-convalescent-relief-unit-to-be.html | PLANS DANCE FOR CHARITY.; Bellevue's Convalescent Relief Unit to Be Aided March 13. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/wilson-dogs-win-at-saratoga.html | Wilson Dogs Win at Saratoga. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/leopold-of-belgium-ill-goes-to-british-doctors.html | Leopold of Belgium Ill; Goes to British Doctors | True | Special Cable to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/need-of-religion-for-recovery-seen-dr-keigwin-finds-sentiment-in.html | NEED OF RELIGION FOR RECOVERY SEEN; Dr. Keigwin Finds Sentiment in Washington Toward Seeking Aid of Prayer. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/german-hopes-high-over-simons-visit-reich-believes-a-new-period-in.html | GERMAN HOPES HIGH OVER SIMON'S VISIT; Reich Believes a New Period in International Politics Has Been Initiated. TREATY REVISION IN SIGHT But Hostility to Eastern Security Pact Grows -- Russia Seen as Main Benefactor. | True | By Guido Enderis.wireless to the New York Times. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/dawson-wins-golf-final-chicagoan-beats-whitney-1-up-in-play-at-new.html | DAWSON WINS GOLF FINAL.; Chicagoan Beats Whitney, 1 Up, In Play at New Orleans. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/to-pay-on-brazilian-bonds.html | To Pay on Brazilian Bonds. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/chicago-triumphs-30-blanks-canadiens-and-ties-boston-for-american.html | CHICAGO TRIUMPHS, 3-0.; Blanks Canadiens and Ties Boston for American Group Lead. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/harry-c-ommerle.html | HARRY C, OMMERLE. | True | Speci&l to THE NE-V YOP, E | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/ethelwynne-becket-becomes-engaged-she-will-be-married-to-paul-h.html | ETHELWYNNE BECKET BECOMES ENGAGED; She Will Be Married to Paul H. Folwell -- Ceremony to Take Place in June. | True | | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/hails-fish-for-president-knutson-booms-new-yorker-to-lead.html | HAILS FISH FOR PRESIDENT; Knutson Booms New Yorker to Lead Republicans in 1936. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/mammoth-is-found-in-ice.html | Mammoth Is Found in Ice. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/lasker-triumphs-over-capablanca-veteran-master-gains-notable.html | LASKER TRIUMPHS OVER CAPABLANCA; Veteran Master Gains Notable Victory in Chess Tournament at Moscow. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/discounts-gain-in-london-concerted-action-by-the-large-banks-aids.html | DISCOUNTS GAIN IN LONDON; Concerted Action by the Large Banks Aids Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/kindergarten-to-profit-theatre-performance-wednesday-will-help.html | KINDERGARTEN TO PROFIT.; Theatre Performance Wednesday Will Help Sunshine Centre. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/greece-keeps-tourists-on-ships.html | Greece Keeps Tourists on Ships. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/fire-wrecks-4-stores-damage-of-30000-is-caused-by-blaze-at-port.html | FIRE WRECKS 4 STORES.; Damage of $30,000 Is Caused by Blaze at Port Jefferson Station. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/mayers-weisbuch.html | Mayers -- Weisbuch. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/mr-rogers-recalls-a-chat-with-a-grand-old-greek.html | Mr. Rogers Recalls a Chat With a Grand Old Greek | True | L EOGEES | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/italian-king-reviews-troops.html | Italian King Reviews Troops. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/boy-4-steals-bus-ride-found-in-jersey-while-police-hunt-for-him-in.html | BOY, 4, STEALS BUS RIDE.; Found in Jersey While Police Hunt for Him in Washington Heights. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/swatow-clash-settled.html | Swatow Clash Settled. | True | Special Capable to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/3000-hear-tannhaeuser-charlotte-ryan-sings-elisabeth-at-the.html | 3,000 HEAR 'TANNHAEUSER'; Charlotte Ryan Sings Elisabeth at the Hippodrome Matinee. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/veteran-held-in-death-accused-of-fatal-fight-with-an-officer-in.html | VETERAN HELD IN DEATH.; Accused of Fatal Fight With an Officer in Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/foreign-correspondents-elect.html | Foreign Correspondents Elect. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/french-industrial-outlook.html | French Industrial Outlook. | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/see-stabilization-spur-berlin-bankers-expect-gold-ruling-here-to.html | SEE STABILIZATION SPUR.; Berlin Bankers Expect Gold Ruling Here to Influence Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/art-in-review-etienne-bignou-paris-dealer-widely-known-here-opens-a.html | ART IN REVIEW; Etienne Bignou, Paris Dealer, Widely Known Here, Opens a New York Gallery Today. | True | By Edward Alden Jewell. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/fisher-union-voting-on-strike.html | Fisher Union Voting on Strike. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/decade-ago-he-was-fifth-deputypolice-commissioner-here.html | Decade Ago; He Was Fifth Deputy Police Commissioner Here,~ | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/connecticut-fights-rayburn-utility-bill-public-utilities-commission.html | CONNECTICUT FIGHTS RAYBURN UTILITY BILL; Public Utilities Commission Says Act Would Burden Legitimate Companies Unfairly. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/stock-market-quiet-in-paris.html | Stock Market Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/submits-changes-in-11-state-laws-commission-in-report-to.html | SUBMITS CHANGES IN 11 STATE LAWS; Commission, in Report to Legislature, Urges Two Degrees of Perjury, Lower Penalty. AMENDS EXTRADITION ACT Phrase in 'Public Enemy' Law Officials Asked Stricken Out Is Maintained. SUBMITS CHANGES IN 11 STATE LAWS | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/arlington-team-captures-final-of-series-with-mexican-civilian.html | Arlington Team Captures Final of Series With Mexican Civilian Poloists by 10-6 | True | Special Cable to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/vereinigte-stahlwerke-reports.html | Vereinigte Stahlwerke Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/39-mortgage-issues-being-reorganized-7750000-in-certificates-were.html | 39 MORTGAGE ISSUES BEING REORGANIZED; $7,750,000 in Certificates Were Involved in Plans Approved in Court Last Week. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/british-stock-index-higher.html | British Stock Index Higher. | True | Special Cable to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/dodgers-hurlers-switch-to-curves-display-midseason-deliveries-to.html | DODGERS HURLERS SWITCH TO CURVES; Display Mid-Season Deliveries to Dismay of Batsmen in Two-Hour Drill. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/betty-burke-to-wed-april-20.html | Betty Burke to Wed April 20. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/greece-troubled-often-since-war-revolution-in-1922-dooming-the.html | GREECE TROUBLED OFTEN SINCE WAR; Revolution in 1922 Dooming the Monarchy Was Start of Series of Uprisings. FOREIGN RELATIONS UPSET Friction With Italy, Bulgaria and Yugoslavia Has Marked Last Twelve Years. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/danger-to-reich-in-pounds-fall.html | Danger to Reich in Pound's Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/urges-reunited-ireland-cosgrave-says-free-state-must-show-north.html | URGES REUNITED IRELAND.; Cosgrave Says Free State Must Show North Benefits of Union. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/commodity-markets-futures-irregular-sugar-reaching-highest-levels.html | COMMODITY MARKETS.; Futures Irregular, Sugar Reaching Highest Levels In Five Years -- Cash List Uneven. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/troth-announced-of-louise-hoguet-daughter-of-the-robert-louis.html | TROTH ANNOUNCED OF LOUISE HOGUET; Daughter of the Robert Louis Hoguets of This City and D. M. McKeon Engaged. STUDIED HERE AND ABROAD Bridegroom-Elect, an Alumnus of Yale, Is a Member of New York Stock Exchange. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/ludwig-wosecvek.html | LUDWIG WOSECVEK. | True | Specie! to THE IgE~r YOgi{ | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/2000000-find-reported-lower-california-hears-youth-uncovered-chest.html | $2,000,000 FIND REPORTED.; Lower California Hears Youth Uncovered Chest of Pirate Gold. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/macfarlane-wins-open-golf-honors-annexes-florida-west-coast-tourney.html | MACFARLANE WINS OPEN GOLF HONORS; Annexes Florida West Coast Tourney, Carding a 72Hole Total of 282. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/mrs-herbert-d-zeliff.html | MRS. HERBERT D. ZELIFF | True | .Special to THE l~l~W' | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/london-gold-holdings-put-at-30000000-excluding-75600000-in-bank-of.html | London Gold Holdings Put at 30,000,000, Excluding 75,600,000 in Bank of England | True | Special Cable to THE NEW YORK TIMES. | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/five-dinghy-races-are-won-by-knapp-sails-fairmwarmer-to-first-place.html | FIVE DINGHY RACES ARE WON BY KNAPP; Sails Fairmwarmer to First Place in Class B Series at Larchmont Y.C. TWO BOATS ARE CAPSIZED While 2 Others Break Rudders as Puffy Weather Makes Handling Difficult. | True | By James Robbins.special To the New York Times. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/flight-to-canal-delayed.html | Flight to Canal Delayed. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/soccer-americans-triumph-by-5-to-1-conquer-brooklyn-celtics-to-gain.html | SOCCER AMERICANS TRIUMPH BY 5 TO 1; Conquer Brooklyn Celtics to Gain Cup Semi-Finals - Canton Team Scores. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/britain-held-timid-in-policy-on-reich-soviet-writer-sees-peril-to.html | BRITAIN HELD TIMID IN POLICY ON REICH; Soviet Writer Sees Peril to Eastern Locarno Plan in a Compromise Pact. LAYS FEARS TO REARMING He Says It Has Been Enough for Germans to Build a Few Hundred Planes. | True | By Walter Duranty.special Cable To the New York Times. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/plane-crash-kills-girl-new-york-student-and-pilot-hurt-as-georgia.html | PLANE CRASH KILLS GIRL.; New York Student and Pilot Hurt at Georgia University Guest Dies. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/curb-group-picks-ticket-partners-association-slate-is-nominated-by.html | CURB GROUP PICKS TICKET.; Partners Association Slate Is Nominated by Committee. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/mellon-aide-faces-9th-day-on-stand-counsels-examination-of-h-m.html | MELLON AIDE FACES 9TH DAY ON STAND; Counsel's Examination of H. M. Johnson to Bring Out Capitalist's Side of Case. STOCK SALE LEGAL ISSUE Ownership of $10,000,000 Securities Transferred to Brother Under Dispute. | True | By F. Raymond Daniell.special To the New York Times. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/ship-officers-ask-aid-of-roosevelt-higher-pay-sought-on-lines-of.html | SHIP OFFICERS ASK AID OF ROOSEVELT; Higher Pay Sought on Lines of Receiving Mail Contracts and Other Subsidies. PROMISES IN PAST CITED Milliken Seeks Interview to Suggest at Least Two Stand Each Watch. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/elizabeth-treseder-wed-to-taylor-land-ceremony-takes-place-in-st.html | ELIZABETH TRESEDER WED TO TAYLOR LAND; Ceremony Takes Place in St. James' s Church -- Bridegroom Son of Atlanta Judge. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/credit-tightens-in-berlin.html | Credit Tightens in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/van-kempen-corcoran-win.html | Van Kempen, Corcoran Win. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/saw-mrs-davidson-crying-before-end-waiter-says-statler-heiress-wept.html | SAW MRS. DAVIDSON CRYING BEFORE END; Waiter Says Statler Heiress Wept at a Party Early in Day of Her Death. WILL TESTIFY AT INQUEST Complete Report on Autopsy May Not Be Ready for a Week. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/university-in-exile-adds-nine-to-faculty-staff-of-the-graduate.html | UNIVERSITY IN EXILE ADDS NINE TO FACULTY; Staff of the Graduate School Doubled -- Hegemann, Brecht and Littauer on List. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/consumption-held-steady-in-steel-pittsburgh-lays-output-decline-to.html | CONSUMPTION HELD STEADY IN STEEL; Pittsburgh Lays Output Decline to Balancing of Production With Requirements. LARGER ITEMS ORDERED Continuance of Price Schedules Expected to Spur Buying -- Gain for Tin Plate Seen. | True | Special to THE NEW YORK TIMES. | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/a-e-thomas-has-pneumonia.html | A. E. Thomas Has Pneumonia. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/rubenstein-named-to-lead-nyu-five-star-guard-of-the-violet-team.html | RUBENSTEIN NAMED TO LEAD N.Y.U. FIVE; Star Guard of the Violet Team Tallied 60 Goals From Field and 36 Fouls in Season. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/doihara-denies-negotiating.html | Doihara Denies Negotiating. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/gets-first-pages-of-march-4-33.html | Gets First Pages of March 4, '33. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/text-of-abdication-document-signed-by-king-prajadhipok-of-siam.html | Text of Abdication Document Signed by King Prajadhipok of Siam | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/twain-brain-child-rivals-him-in-show-huckleberry-finn-is-close.html | TWAIN BRAIN CHILD RIVALS HIM IN SHOW; Huckleberry Finn Is Close Second to Creator as Motif of 129 Pupils' Posters. EXHIBIT WILL OPEN TODAY Works by Young Surrealist and by Embryo Red Included in Contest Collection. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/miss-nancy-fuller-engaged-to-marry-daughter-of-mrs-kay-b-fuller-of.html | MISS NANCY FULLER ENGAGED TO MARRY; Daughter of Mrs. Kay B. Fuller of Greenwich, Conn., Will Be Bride of Pierce Onthank. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/augustus-g-ising.html | AUGUSTUS G. ISING. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/again-the-bonus.html | AGAIN THE BONUS. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/250000-in-nickels-faked-on-a-farm-federal-and-state-raiders-tell-of.html | $250,000 IN NICKELS FAKED ON A FARM; Federal and State Raiders Tell of Complete Coining Plant in Woods Up-State. HUNTED FOR NINE MONTHS Flood of Counterfeit Five-Cent Pieces in Five States Is Laid to It -- Three Men Seized. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/woman-is-hunted-in-racket-inquiry-8state-alarm-goes-out-for-witness.html | WOMAN IS HUNTED IN RACKET INQUIRY; 8-State Alarm Goes Out for Witness After Slaying of Taxi Driver in Brooklyn. FLEEING EX-CONVICT HELD Two Other Underworld Figures Shot Dead -- Fourth Murder Is Discovered in Garage. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/hauptmann-fund-gets-1200-more-sum-is-given-after-audience-in.html | HAUPTMANN FUND GETS $1,200 MORE; Sum Is Given After Audience in Passaic Hears His Wife Plead for Donations. SHE AFFIRMS FAITH IN HIM Prisoner's Old Home in Bronx Is Viewed by 1,000 -- The Owner Wonders What to Do With It. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/london-is-calm-on-pounds-drop-government-balks-at-effort-to-keep.html | LONDON IS CALM ON POUND'S DROP; Government Balks at Effort to Keep the Rate at an Uneconomic Level. ALARM ON THE CONTINENT Based on Commodity Crash and Groundless Reports of Political Crisis. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/mrs-thomas-d-taggart.html | MRS. THOMAS D, TAGGART | True | .Specie! to T~ l~.~v Yo~ T~s | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/argentine-oats-in-market-liberal-sales-reported-in-chicago-hedges.html | ARGENTINE OATS IN MARKET; Liberal Sales Reported in Chicago -- Hedges Against Foreign Rye. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/more-flounders-for-jamaica.html | More Flounders for Jamaica. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/drrm-diesin-florida-at-noted-new-yorc-authority-onheart-and-lungs.html | DR.'~R/~M$ DIESIN FLORIDA AT; ~Noted New Yor~c Authority onHeart and Lungs Striokenon a Vacation. HONORED BY GOVERNQR~ Chairman of Manhattan StateHospit.al Since 1914 Longa Medical Professor. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/manysided-genius-of-bach-disclosed-philharmonic-program-given-over.html | MANY-SIDED GENIUS OF BACH DISCLOSED; Philharmonic Program Given Over Mainly to His Music in Commemorative Mood. HANS LANGE CONDUCTOR Bolognini, Orchestra's Violinist, Is Heard as Soloist in the G Minor Concerto. | True | H.T. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/germany-reconciled-to-pipe-cartels-end-denouncing-of-continental.html | GERMANY RECONCILED TO PIPE CARTEL'S END; Denouncing of Continental Group Regarded as No Misfortune to Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/filene-group-gives-labor-law-plan-20th-century-fund-proposes.html | FILENE GROUP GIVES LABOR LAW PLAN; 20th Century Fund Proposes Federal Program Based on Collective Bargaining. TO REPLACE NIRA SECTIONS Independent Commission and Mediation Agency Would Supervise Industrial Relations. | True | By Louis Stark.special To the New York Times. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/cottonexport-views-rise-decline-in-price-of-indian-staple-seen.html | COTTON-EXPORT VIEWS RISE.; Decline in Price of Indian Staple Seen Aiding American Growths. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/states-outgo-held-nearing-normal-controller-declares-issuance-of.html | STATE'S OUTGO HELD NEARING NORMAL; Controller Declares Issuance of Bonds for Relief Is Being Tapered Off. SINKING FUND EARNS MORE He Estimates Earnings Will Be Enough to Amortize Entire Debt at Maturity. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/backs-adjustment-plan-vanderlip-committee-approves-paramount-publix.html | BACKS ADJUSTMENT PLAN.; Vanderlip Committee Approves Paramount Publix Proposal. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/don-jaime-weds-today-royalty-and-society-to-see-alfonsos-son.html | DON JAIME WEDS TODAY.; Royalty and Society to See Alfonso's Son Married in Rome. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/city-throngs-find-their-place-in-sun-100000-go-to-coney-island.html | CITY THRONGS FIND THEIR PLACE IN SUN; 100,000 Go to Coney Island, 40,000 to Rockaways as Spring Weather Arrives. ALL ROADS ARE CONGESTED High for Day Is 48 Degrees -Resort Business Brisk in Westchester and Jersey. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/girl-2-and-dolls-wander-half-mile-child-pushing-buggy-makes-way.html | GIRL, 2, AND DOLLS WANDER HALF MILE; Child, Pushing Buggy, Makes Way Alone on Busy Street in Jersey City. IGNORED BY FIVE SISTERS Winds Up in Police Station and Presents as Sole Clue the Name of Murphy. | True | | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/resident-offices-report-on-trade-heavy-volume-of-mail-orders.html | RESIDENT OFFICES REPORT ON TRADE; Heavy Volume of Mail Orders Received in Garment Section of Market Last Week. MILLINERY SALES ACTIVE Dry Goods Division Here Upset by Decline in Quotations and Stiff Competition. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/liquidation-in-corn-weakens-market-country-offerings-increase.html | LIQUIDATION IN CORN WEAKENS MARKET; Country Offerings Increase, Primary Receipts Up -- Processors' Purchases Irregular. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/a-knickknack-luncheon-guests-packages-thursday-will-be-sold-to-help.html | A KNICK-KNACK LUNCHEON; Guests' Packages Thursday Will Be Sold to Help Charity. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/bills-are-opposed-as-aid-to-tammany-citizens-union-asserts-three.html | BILLS ARE OPPOSED AS AID TO TAMMANY; Citizens Union Asserts Three Election Measures Would Hamper Independents. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/butler-says-slump-needs-world-cure-nations-must-form-a-central.html | BUTLER SAYS SLUMP NEEDS WORLD CURE; Nations Must Form a Central Agency, He Declares in His Carnegie Fund Report. CALLS OUR POLICY FUTILE Urges End of 'Unreasonable and Suicidal Doctrine of Isolated Nationalism.' DR. BUTLER SCORES ISOLATION POLICY | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/garner-leads-new-deal-broadcast-today-cabinet-and-congress-also.html | Garner Leads New Deal Broadcast Today; Cabinet and Congress Also Will Join Talks | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/levinwallick-on-mat-tonight.html | Levin-Wallick on Mat Tonight. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/landis-ebling.html | Landis -- Ebling. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/plastiras-quits-cannes-former-greek-dictator-off-for-undisclosed.html | PLASTIRAS QUITS CANNES.; Former Greek Dictator Off for Undisclosed Destination. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/2000000-lottery-unmolested-here-that-is-the-estimated-weekly-take.html | $2,000,000 LOTTERY UNMOLESTED HERE; That Is the Estimated Weekly 'Take' in Metropolitan Area of 'Italian Game.' POLITICIAN LINKED TO IT Notorious Underworld Figures Reported Involved -- Numbers Sold Throughout Nation. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/benefit-linen-sale-today-several-organizations-to-gain-from-bargain.html | BENEFIT LINEN SALE TODAY; Several Organizations to Gain From Bargain Box Event. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/charles-w-bellglen-head.html | CHARLES W. BELL.GLEN HEAD, | True | L. I., March | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/yankees-battery-candidates-will-start-training-at-st-petersburg.html | Yankees' Battery Candidates Will Start Training at St. Petersburg Camp Today | True | By James P. Dawson.special To the New York Times. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/british-fear-simon-will-fail-in-berlin-visit-held-of-vast.html | BRITISH FEAR SIMON WILL FAIL IN BERLIN; Visit Held of Vast Importance to Peace, but Cooperation of Reich Is Doubted. DIPLOMATIC GAINS CITED Anglo-French Entente Claimed as Triumph -- Germany Also Has Success. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/germany-extends-cuts-in-interest-further-conversion-operation.html | GERMANY EXTENDS CUTS IN INTEREST; Further Conversion Operation Carried Out, Followed by Lower Bank Rates. EFFECT ON TRADE SLIGHT Cheapening of Money Diverts Attention of Investors to the Stock Market. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/41-stills-captured-here-last-month-federal-and-state-agents-find-71.html | 41 STILLS CAPTURED HERE LAST MONTH; Federal and State Agents Find 71 Places Making Wine and Whisky Without License. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/w-a-mitchell-is-host-entertains-at-his-home-with-a-large-reception.html | W. A. MITCHELL IS HOST.; Entertains at His Home With a Large Reception. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/treasury-offers-over-2-14-billions-at-new-low-rates-new-bonds-for-1.html | TREASURY OFFERS OVER 2 1/4 BILLIONS AT NEW LOW RATES; New Bonds for $1,850,000,000 4th Liberties Will Bear 2 7/8 Per Cent Interest. NOTE EARNINGS ALSO CUT Issue of $528,000,000 at 1 5/8 Per Cent Is Offered for Old 2 1/2 Securities. TREASURY OFFERS OVER 2 1/4 BILLIONS | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/news-of-the-stage-dennis-king-will-provide-the-evenings-new.html | NEWS OF THE STAGE; Dennis King Will Provide the Evening's New Entertainment -- Other Theatre Business. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/ice-stars-in-first-practice.html | Ice Stars in First Practice. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/throne-offered-to-boy.html | Throne Offered to Boy. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/fischerdonchin-to-wrestle.html | Fischer-Donchin to Wrestle. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/8-die-scores-hurt-in-auto-accidents-two-girls-fatally-injured-as.html | 8 DIE, SCORES HURT, IN AUTO ACCIDENTS; Two Girls Fatally Injured as Crash Hurls Car to Sidewalk at Camden, N.J. COUPLE KILLED BY TRAIN Ex-Policeman Dies in Baldwin, L.I., Collision -- Pedestrian Dead -- Other Mishaps. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/victoria-vote-backs-ministry.html | Victoria Vote Backs Ministry. | True | Special Cable to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/fleeing-safe-robber-leaves-shoes-behind-watchman-at-south-ozone.html | FLEEING SAFE ROBBER LEAVES SHOES BEHIND; Watchman at South Ozone Park Bank Surprises Thief Before Anything Is Stolen. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/new-translux-program.html | New Trans-Lux Program. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/gattis-farewell-in-gala-opera-bill-excerpts-from-five-popular-works.html | GATTI'S FAREWELL IN GALA OPERA BILL; Excerpts From Five Popular Works to Mark Program on Night of March 19. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/deferring-to-labor.html | DEFERRING TO LABOR. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/rugby-season-opens-in-metropolitan-district-with-victory-for-french.html | Rugby Season Opens in Metropolitan District With Victory for French Club; FRENCH CLUB BEATS PILGRIMS AT RUGBY Rallies in Second Half of Season's Opening Game to Triumph by 20-3. HARVEY STARTS CONTEST Borough President, a Player in 1900, Kicks Off -- Teams Handicapped by Mud. | True | By Walter Fleisher. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/dr-john-f.html | DR. JOHN F. | True | REILLY. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/prisoners-face-new-charges.html | Prisoners Face New Charges. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/held-in-chopped-body-killing.html | Held in Chopped Body Killing. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/record-for-health-set-by-the-state-mortality-at-its-lowest-and.html | RECORD FOR HEALTH SET BY THE STATE; Mortality at Its Lowest and Still Falling, Says Dr. H. Jackson Davis. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/bike-race-opens-at-furious-pace-sixteen-teams-begin-the-long-grind.html | BIKE RACE OPENS AT FURIOUS PACE; Sixteen Teams Begin the Long Grind at Garden -- Cantor Sends Them Away. LAPS ARE STOLEN EARLY French Riders Start First Jam -- Spencer, Martinetti and Egli Crash to Floor. | True | By Joseph C. Nichols. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/plan-institute-for-women.html | Plan Institute for Women. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/inspiring-talk-by-ryan-helped-manhattan-retain-track-title-lagging.html | Inspiring Talk by Ryan Helped Manhattan Retain Track Title; Lagging Jasper Forces, Roused by Former Runner's Words, Went On to Repeat in I.C.A.A.A.A. Meet -- Eight of the Thirteen Men Who Figured in Victory to Return. | True | By Arthur J. Daley. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/roosevelt-starts-3d-year-with-test-leaders-plan-supreme-effort-this.html | ROOSEVELT STARTS 3D YEAR WITH TEST; Leaders Plan Supreme Effort This Week to Pass a Work Bill He Can Approve. AIM TO END CONGRESS JAM Bonus Bill Battle Also at Hand -- Friends Say President May Use 'Big Stick.' ROOSEVELT STARTS 3D YEAR WITH TEST | True | By Turner Catledge.special To the New York Times.by Turner Catledge. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/advisers-are-named-by-veterans-group-association-selects-national.html | ADVISERS ARE NAMED BY VETERANS' GROUP; Association Selects National Council to Aid in Making Decisions on Policies. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/mrs-carol-lombardo.html | MRS. CAROL LOMBARDO | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/new-orleans-cotton-slow-traders-held-back-by-uncertainty-of-crop.html | NEW ORLEANS COTTON SLOW.; Traders Held Back by Uncertainty of Crop and Federal Plans. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/john-cullennarraga.html | JOHN CULLEN,NARRAGA~ | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/financial-markets-a-week-of-incidents-home-trade-railway-question-a.html | FINANCIAL MARKETS; A Week of Incidents -- Home Trade, Railway Question, and Pound Sterling. | True | By Alexander D. Noyes. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/ephraim-emerton-historian-is-dead-harvard-professor-emeritus-was-an.html | EPHRAIM EMERTON, HISTORIAN, IS DEAD; Harvard Professor Emeritus Was an Authority on Middle Ages and Reformation. ON FACULTY FOR 42 YEARS Translation of Correspondence of St. Boniface Last in His Long Line of Noted Works. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/young-sees-need-for-better-homes-to-bring-them-within-means-of-all.html | YOUNG SEES NEED FOR BETTER HOMES; To Bring Them Within Means of All Is Chief Challenge of Today, He Declares. A STEP TOWARD SECURITY Men's Attachment to Homes Is Greater Than to Any Other Cause, He Says. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/high-school-follies-has-censorship-trouble.html | High School 'Follies' Has Censorship Trouble | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/baby-wanders-2-12-miles-in-storm.html | Baby Wanders 2 1/2 Miles in Storm | True | | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/mallorys-boat-scores-blackbeard-leads-fleet-in-third-race-for-nyyc.html | MALLORY'S BOAT SCORES.; Blackbeard Leads Fleet in Third Race for N.Y.Y.C. Cup. | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/trolley-service-ended-passenger-on-first-car-of-south-orange-line.html | TROLLEY SERVICE ENDED.; Passenger on First Car of South Orange Line Rides on Last One. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/30hour-week-fought-by-liberty-league-plan-is-held-unconstitutional.html | 30-HOUR WEEK FOUGHT BY LIBERTY LEAGUE; Plan Is Held Unconstitutional -- Economy League Protests Work Relief Bill. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/elgin-national-watch.html | Elgin National Watch. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/pope-issues-decree-to-canonize-more-consistory-for-final-approval.html | POPE ISSUES DECREE TO CANONIZE MORE; Consistory for Final Approval to Be Held in April -- New Cardinals May Be Named. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/nra-has-succeeded-meat-dealers-hear-representative-celler-cites.html | NRA HAS SUCCEEDED, MEAT DEALERS HEAR; Representative Celler Cites Gains at Code Meeting -- Roosevelt Message Is Read. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/family-stricken-ill-relief-beef-inquiry-on.html | Family Stricken Ill; Relief Beef Inquiry On | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/foreign-exchange-rates-week-ended-march-2-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 2, 1935. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/war-ministers-home-bombed.html | War Minister's Home Bombed. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/riegelman-fights-city-pay-increase-says-rescinding-of-cuts-would.html | RIEGELMAN FIGHTS CITY PAY INCREASE; Says Rescinding of Cuts Would Throw Budget Out of Balance by $18,000,000 More. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/state-holc-loans-reach-326720242-office-had-granted-63146-averaging.html | STATE HOLC LOANS REACH $326,720,242; Office Had Granted 63,146, Averaging $5,174, in New York Up to Feb. 21. BANK RATE IS CUT TO 3 1/2% Board Authorizes Reduction for Short-Term Loans to 3,157 Member Institutions. STATE HOLC LOANS REACH $326,720,242 | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/ministers-see-evil-in-race-prejudice-unbiased-selfappraisal-by-all.html | MINISTERS SEE EVIL IN RACE PREJUDICE; Unbiased Self-Appraisal by All Would Make for Tolerance, Dr. Minot Simons Holds. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/chamber-condemns-new-powers-for-aaa-committee-assails-amendments.html | CHAMBER CONDEMNS NEW POWERS FOR AAA; Committee Assails Amendments Designed to Increase Licensing on Commodities. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/britain-sends-warships-seven-vessels-ordered-to-scene-of-greek.html | BRITAIN SENDS WARSHIPS.; Seven Vessels Ordered to Scene of Greek Revolt. | True | Copyright, 1935, by the Chicago Tribune. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/rowe-refuses-aid-for-throwing-arm-bans-examination-by-doctor-as.html | ROWE REFUSES AID FOR THROWING ARM; Bans Examination by Doctor as Tigers Train -- Other News of Major Camps. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/newspapers-read-by-87-of-people-survey-in-15-cities-shows-they.html | NEWSPAPERS READ BY 87% OF PEOPLE; Survey in 15 Cities Shows They Offer More Advertising Coverage Than Other Mediums. | True | | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/3-killings-linked-to-rackets-fear-of-inquiry-today-shooting-of-taxi.html | 3 KILLINGS LINKED TO RACKETS' FEAR OF INQUIRY TODAY; Shooting of Taxi Man Laid to Gunmen Seeking to 'Silence' Woman Vice Witness. MARCUS CURBED BY LAW Crusader Finds His Access to Grand Jury Barred -- Hints at Police Corruption. 3 KILLINGS LINKED TO RACKET INQUIRY | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/ballet-here-till-sunday-american-group-extends-run-new-numbers.html | BALLET HERE TILL SUNDAY.; American Group Extends Run -New Numbers Tomorrow. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/fidelio-act-for-jubilee-part-of-beethoven-opera-included-in.html | FIDELIO' ACT FOR JUBILEE.; Part of Beethoven Opera Included in Damrosch Anniversary Program. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/minority-plans-to-fight-republicans-in-congress-consider-party.html | MINORITY PLANS TO FIGHT.; Republicans in Congress Consider Party Unity on Legislation. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/government-maturities-5565585400-in-year.html | Government Maturities $5,565,585,400 in Year | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/maximos-admits-quitting-former-greek-foreign-minister-in-paris-for.html | MAXIMOS ADMITS QUITTING.; Former Greek Foreign Minister In Paris for His 'Health.' | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/sukoenig-gives-recital-pianist-plays-transcriptions-of-old-music-in.html | SUKOENIG GIVES RECITAL.; Pianist Plays Transcriptions of Old Music in Town Hall Program. | True | O. To | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/concert-at-greenwich-library.html | Concert at Greenwich Library. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/illfremolqt-older-78editorof-the-callbulletinsan-francisco-fought.html | illFREMOlqT OLDER,; 78,Editor'of The Call-BulletinSan Francisco Fought ~Cause of Tom Mooney. Demon~ration at Hanging inSan Quentin PH~n.I | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/sports-of-the-times-around-the-world-lefthanded.html | Sports of the Times; Around the World Left-Handed. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/board-bars-exile-for-civic-virtue-art-commission-will-permit-it-to.html | BOARD BARS EXILE FOR CIVIC VIRTUE; Art Commission Will Permit It to Be Moved Only to An Important Site. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/leveling-off-seen-in-trade-upswing-output-figures-for-february.html | LEVELING OFF SEEN IN TRADE UPSWING; Output Figures for February Likely to Show Little Gain Over January, Bank Says. RISE IN PROFITS IN 1934 840 Corporations Had 43% Increase Over 1933, According to a Tabulation by National City. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/lake-placid-ac-scores-tops-clinton-hockey-club-32-in-adirondack.html | LAKE PLACID A.C. SCORES.; Tops Clinton Hockey Club, 3-2, in Adirondack Title Final. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/canadian-youth-22-is-airplane-suicide-fifth-person-in-two-weeks-to.html | CANADIAN YOUTH, 22, IS AIRPLANE SUICIDE; Fifth Person in Two Weeks to Use That Method to End Life -- Had Lost Job. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/status-of-legislation-now-before-congress.html | Status of Legislation Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/wor-unit-opens-today-roosevelt-to-press-key-that-will-put.html | WOR UNIT OPENS TODAY.; Roosevelt to Press Key That Will Put Transmitter Into Service. | True | | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/palm-beach-fete-draws-colonists-buffet-supper-at-patio-of-mr-and-mr.html | PALM BEACH FETE DRAWS COLONISTS; Buffet Supper at Patio of Mr. and Mrs. L. S. Levy Follows Showing of Movies. GROUNDS GAILY ILLUMINED Mr. and Mrs. B. H. Kroger Hosts to 300 -- Mrs. H. M. Tilford Gives Dinner at Club. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/mrs-webb-cook-hayes-daughterinlaw-of-presidenthayes-the-widow-of-a.html | MRS. WEBB COOK HAYES.; Daughter-in-Law of PresidentHayes the Widow of a Oolone. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/newsreels-at-the-embassy.html | Newsreels at the Embassy. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/cites-tunnel-need-for-staten-island-maritime-association-report.html | CITES TUNNEL NEED FOR STATEN ISLAND; Maritime Association Report Scores Construction Delay as Harmful to Port. FOR OTHER IMPROVEMENTS Investigation of the Harbor Sewage-Disposal Problem Among Recommendations. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/holmes-weak-condition-held-unchanged-but-physician-fails-to-issue.html | Holmes Weak, Condition Held Unchanged, But Physician Fails to Issue Bulletin | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/maher-editordead-in-new-havenrved-n-managing-post-on-theregister.html | MAHER, EDITOR,DEAD IN NEW HAVEN$~rved; ~n Managing Post on TheRegister There and TheJournal of Boston. | True | NEW I-/_AVEN, | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/pastor-gives-thanks-for-church-fire-aid-father-ginard-says-jew-and.html | PASTOR GIVES THANKS FOR CHURCH FIRE AID; Father Ginard Says 'Jew and Gentile' Showed Sympathy -Political Club Gives Space. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/philadelphia-germans-lose.html | Philadelphia Germans Lose. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/florence-lewis-married-new-york-girl-becomes-the-bride-of-sidney-b.html | FLORENCE LEWIS MARRIED.; New York Girl Becomes the Bride of Sidney B. Berkowitz. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/business-renting-keeps-brisk-pace-brokers-arrange-many-deals-for.html | BUSINESS RENTING KEEPS BRISK PACE; Brokers Arrange Many Deals for Commercial Space in Metropolitan Area. STORE LEASING IS HEAVY Several Retail Shops Just Rented Will Be Ready for Occupancy in the Early Spring. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/regent-may-be-named-in-egypt.html | Regent May Be Named in Egypt. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/seance-for-court-shunned-by-ghosts-medium-blames-antagonistic.html | SEANCE FOR COURT SHUNNED BY GHOSTS; Medium Blames Antagonistic Vibrations Set Up by Thirty Members of Press. TEST IS MARKED BY ROWS Magistrate's Adviser Refuses to Wear Bathing Suit -- Dr. Gilbert Gets Another Chance. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/long-in-miami-practice.html | Long in Miami Practice. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/german-wholesale-prices-off.html | German Wholesale Prices Off. | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/prajadhipok-of-siam-abdicates-because-democracy-is-rejected.html | Prajadhipok of Siam Abdicates Because Democracy Is Rejected; Document Signed Secretly Saturday Is Made Public in England -Ex-Ruler Becomes a Prince -- Protests Reported Title 'Brother of Moon' Is 'Bunk.' KING PRAJADHIPOK GIVES UP THRONE | True | Wireless to THE NEW YORK TIMES. | C1B 254065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/big-queens-plant-sold-soconyvacuum-disposes-of-long-island-city.html | BIG QUEENS PLANT SOLD.; Socony-Vacuum Disposes of Long Island City Property. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/30000-service-men-call-bronx-strike-walkout-scheduled-for-8-am.html | 30,000 SERVICE MEN CALL BRONX STRIKE; Walkout Scheduled for 8 A.M. Today After Lyons Peace Negotiations Break Up. 8,000 BUILDINGS INVOLVED But Most Are Said to Be of 6 Stories or Less -- Brooklyn and Queens Action Put Off. STRIKE OF 30,000 CALLED IN BRONX | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/mrs-john-d-ellis.html | MRS. JOHN D. ELLIS. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/cotton-up-in-week-goods-sales-drop-early-activity-is-nipped-by.html | COTTON UP IN WEEK, GOODS SALES DROP; Early Activity Is Nipped by Uncertainty in Cloths and Fall in Sterling. GAINS ARE 5 TO 8 POINTS Spot and Export Demand Quiet -- Growers and Other First Hands Await Price Rise. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/new-units-rushed-in-fifth-av-center-rockefeller-international-and.html | NEW UNITS RUSHED IN FIFTH AV. CENTER; Rockefeller International and Italian Buildings to Be Ready by May 1. FRONTAGE NOW COMPLETE Promenade to Link Lobbies of Twin Structures in Novel Shopping Arcade. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/gutman-adler.html | Gutman -- Adler. | True | | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/shumsky-applauded-in-violin-program-youthful-violinist-in-recital.html | SHUMSKY APPLAUDED IN VIOLIN PROGRAM; Youthful Violinist in Recital Copes Successfully With Technical Problems. | True | Oo | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/moscow-summer-school.html | Moscow Summer School. | True | STEPHEN DUGG | C1B 254065 |
| 1935-03-04 | 1935-03-04 | https://www.nytimes.com/1935/03/04/archives/westchester-rate-for-light-scored-utility-council-charges-a-writeup.html | WESTCHESTER RATE FOR LIGHT SCORED; Utility Council Charges a 'Write-Up' in Schedules of About 400 Per Cent. CALLED HIGHEST IN WORLD Much of Common Stock of the Consolidated Said Not to Be Actual Plant Investment. | True | Special to THE NEW YORK TIMES. | C1B 254065 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/peter-j-keane.html | PETER J. KEANE. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/wolf-tops-dailey-in-straight-games-gains-quarterfinal-round-in.html | WOLF TOPS DAILEY IN STRAIGHT GAMES; Gains Quarter-final Round in National Squash Tourney -- Moore Triumphs. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/us-deposits-drop-at-federal-banks-report-for-the-week-to-feb-27.html | U.S. DEPOSITS DROP AT FEDERAL BANKS; Report for the Week to Feb. 27 Shows an Increase in Loans and Investments. RESERVE BALANCES OFF Loans on Security to Brokers Increased $39,000,000 at Federal Banks in New York. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/federal-refunding-starts-favorably-morgenthau-says-market-acts.html | FEDERAL REFUNDING STARTS FAVORABLY; Morgenthau Says Market Acts 'Extremely' Well and Predicts Success. CITES 'PUBLIC CONFIDENCE' Faith in Administration Shown, He Asserts -- Issues Bid Up Rapidly, Trading Heavy. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/mr-rogerss-meditations-take-a-military-turn.html | Mr. Rogers's Meditations Take a Military Turn | True | WILL IOGERB | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/johnson-attacks-coughlin-and-long-as-peril-to-nation-charges-they.html | JOHNSON ATTACKS COUGHLIN AND LONG AS PERIL TO NATION; Charges They Are in an Open Alliance to Fight Recovery and Incite Revolution. ASKS AID FOR ROOSEVELT Unless Spirit of Cooperation Revives There Will Be Chaos and Dictatorship, He Says. JOHNSON ATTACKS COUGHLIN AND LONG | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/new-york-in-the-lead-in-liquor-violations-morgenthau-calls-it-worst.html | NEW YORK IN THE LEAD IN LIQUOR VIOLATIONS; Morgenthau Calls It 'Worst Spot' in the Country, With 1,195 Offenses. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/japan-would-give-china-help-alone-foreign-office-is-quoted-as.html | JAPAN WOULD GIVE CHINA HELP ALONE; Foreign Office Is Quoted as Barring British Plan of International Loan. SHANGHAI PRESS IS BITTER Paper Warns Against Control by Powers -- Selfish Aim Seen Behind Offer. | True | By Hugh Byas.wireless To the New York Times. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/needy-girls-to-benefit-eleanor-roosevelt-club-will-gain-by-concert.html | NEEDY GIRLS TO BENEFIT.; Eleanor Roosevelt Club Will Gain by Concert on April 2. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/long-to-answer-thursday.html | Long to Answer Thursday. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/denies-hitler-interview-reich-agency-assails-story-in-british-paper.html | DENIES HITLER INTERVIEW.; Reich Agency Assails Story in British Paper -- Says Talk Was Private. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/two-high-officials-removed-by-nazis-premier-von-killinger-of-saxony.html | TWO HIGH OFFICIALS REMOVED BY NAZIS; Premier von Killinger of Saxony and Administrator von Lueninck Lose Posts. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/settlement-likely-in-the-butler-strike-nra-director-finds-that.html | SETTLEMENT LIKELY IN THE BUTLER STRIKE; NRA Director Finds That Stores Violated Code Provisions on Wages and Hours. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/arms-pact-gains-backing-only-britain-and-italy-resist-ban-on.html | ARMS PACT GAINS BACKING.; Only Britain and Italy Resist Ban on Excessive Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/the-rev-james-s-reilly-pastor-of-the-catholic-church-of-the.html | THE REV. JAMES S. REILLY.; Pastor of the Catholic Church of the Epiphany, Brooklyn. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/monroe-green-leaves-macys.html | Monroe Green Leaves Macy's. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/steel-output-up-03-point-first-advance-in-month.html | Steel Output Up 0.3 Point, First Advance in Month | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/miss-mary-b-wharton.html | MISS MARY B. WHARTON. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/asks-wider-power-in-reserve-board-eccles-urges-authority-over-open.html | ASKS WIDER POWER IN RESERVE BOARD; Eccles Urges Authority Over Open Market Operations to End Divided Responsibility. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/double-tragedy-at-college.html | Double Tragedy at College. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/the-treasurys-offer.html | THE TREASURY'S OFFER. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/symphony-concert-by-women.html | Symphony Concert by Women. | True | | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/decker-parish.html | Decker -- Parish. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/book-notes.html | BOOK NOTES | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/farley-replies-to-senator-longs-charges.html | Farley Replies to Senator Long's Charges | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/r-hoe-bond-readjustment.html | R. Hoe Bond Readjustment. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/stock-values-drop-sharply-in-month-aggregate-on-exchange-here-is.html | STOCK VALUES DROP SHARPLY IN MONTH; Aggregate on Exchange Here Is Down to $32,180,041,075 From $32,991,035,003. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/italy-denies-pact-on-ethiopian-zone-agreement-in-principle-admitted.html | ITALY DENIES PACT ON ETHIOPIAN ZONE; Agreement in Principle Admitted but Not on Details -- Ships Load for East Africa. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/speaker-listens-to-his-own-address-new-device-delivers-talk-for.html | SPEAKER LISTENS TO HIS OWN ADDRESS; New Device Delivers Talk for Chairman at Meeting of Sons of St. Patrick. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/imports-of-sugar-20-ahead-of-schedule-but-aaa-can-act-if-prices-go.html | Imports of Sugar 20% Ahead of Schedule, But AAA Can Act if Prices Go Too High | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/mayors-art-group-opens-first-show-new-york-scene-made-up-of-work.html | MAYOR'S ART GROUP OPENS FIRST SHOW; 'New York Scene' Made Up of Work Depicting Activities in the City Area. OTHER EXHIBITS PLANNED Pictures Are Hung in Gallery of Store -- Five Artists Withdraw Canvases. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/barge-canal-toll-opposed-in-report-proposal-is-called-dangerous-to.html | BARGE CANAL TOLL OPPOSED IN REPORT; Proposal Is Called Dangerous to Shipping in the State by Chamber Committee. CONTRARY TO WIDE POLICY Other Waterways Do Not Charge, Group Finds -- Injury to Harbor Business Feared. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/concern-felt-in-belgium.html | Concern Felt in Belgium. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/longs-accusations-false-says-farley-he-sends-letter-of-detailed.html | LONG'S ACCUSATIONS FALSE, SAYS FARLEY; He Sends Letter of Detailed Denial to McKellar, Senate Group Chairman. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/grace-moore-wins-art-society-medal-award-is-made-to-singer-for.html | GRACE MOORE WINS ART SOCIETY MEDAL; Award Is Made to Singer for 'Raising the Standard of Cinema Entertainment.' PRESENTATION IS DELAYED Dinner in Star's Honor Will Be Held After Completion of Her New Picture. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/text-of-general-johnsons-denouncement-of-father-coughlin-and-huey.html | Text of General Johnson's Denouncement of Father Coughlin and Huey Long | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/governmental-competition.html | Governmental Competition. | True | I. MONTEFIORE LEVY | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/aau-track-meet-tonight.html | A.A.U. Track Meet Tonight. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/governor-declares-martial-law-in-2-areas.html | Governor Declares Martial Law in 2 Areas | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/j-w-hewitt-in-new-rail-post.html | J. W. Hewitt in New Rail Post. | True | | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/chief-little-wolf-pins-ernie-dusek-4000-see-indian-matman-win-with.html | CHIEF LITTLE WOLF PINS ERNIE DUSEK; 4,000 See Indian Matman Win With Body Hold in 13:03 at 71st Regiment Armory. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/40-maximum-expected-special-to-the-new-york-times.html | $40 Maximum Expected.; Special to THE NEW YORK TIMES. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/captain-guardabassi-a-count.html | Captain Guardabassi a Count. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/stocks-of-lead-increased.html | Stocks of Lead Increased. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/youngstown-plants-at-53.html | Youngstown Plants at 53%. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/mayor-gives-way-on-transit-plans-compromise-bill-is-offered-to.html | MAYOR GIVES WAY ON TRANSIT PLANS; Compromise Bill Is Offered to Commission Giving It Voice in Board of Control. SPEEDY ACTION HOPED FOR Curtin Declares City's Original Unification Scheme Could Not Be Approved 'by Anybody.' | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/drop-in-sterling-cuts-grain-prices-rains-in-southwest-also-factor.html | DROP IN STERLING CUTS GRAIN PRICES; Rains in Southwest Also Factor in Chicago Trading, as Supply and Demand Are Ignored. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/code-flouting-laid-to-theatre-heads-drop-ticket-provision-if-it.html | CODE FLOUTING LAID TO THEATRE HEADS; Drop Ticket Provision if It Cannot Be Enforced, Says Special Committee. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/west-point-tests-today.html | West Point Tests Today. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/gains-in-recovery-seen-in-rfc-loans-chairman-jones-cites-january.html | GAINS IN RECOVERY SEEN IN RFC LOANS; Chairman Jones Cites January Outgo of $96,000,000 and Repayments of $94,000,000. FERA RECEIVED $30,000,000 Only $12,011,985 Paid to Aid Banks, While Others Returned $38,081,300 in Month. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/fine-bindings-on-display-european-and-american-methods-shown-in-nyu.html | FINE BINDINGS ON DISPLAY; European and American Methods Shown in N.Y.U. Exhibit. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/three-suggested-to-head-exchange-official-nominating-group-holds.html | THREE SUGGESTED TO HEAD EXCHANGE; Official Nominating Group Holds First of Three Sessions to Select Candidates. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/his-etching-tool-is-sewing-needle-arms-reveals-secret-of-his-fine.html | HIS ETCHING TOOL IS SEWING NEEDLE; Arms Reveals Secret of His Fine Lines on Anniversary of His First Exhibit. 20TH SHOW OPENS TODAY Delicate Results Are Obtained Also Because of Unusual Keenness of Vision. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/women-managers-urged-for-housing-experts-at-conference-also-stress.html | WOMEN MANAGERS URGED FOR HOUSING; Experts at Conference Also Stress Need for Freedom of Projects From Politics. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/lady-macbeth-in-philadelphia.html | 'Lady Macbeth' in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/grant-wins-bermuda-tennis-championship-defeating-hall-in-final-by.html | Grant Wins Bermuda Tennis Championship, Defeating Hall in Final by 6-0, 6-0, 6-4 | True | By Allison Danzig. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/goldwyn-to-produce-follies-film-revue-he-will-dramatize-important.html | GOLDWYN TO PRODUCE 'FOLLIES FILM REVUE; He Will Dramatize Important and Interesting News of Each Year. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/three-fined-in-policy-drive.html | Three Fined in Policy Drive. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/a-e-thomas-unchanged.html | A. E. Thomas Unchanged. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/prudence-bond-action-federal-court-reserves-decision-on-plea-to.html | PRUDENCE BOND ACTION.; Federal Court Reserves Decision on Plea to Enjoin Trustees. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/loans-to-brokers-decline-in-month-total-at-end-of-february-down.html | LOANS TO BROKERS DECLINE IN MONTH; Total at End of February Down $9,099,722, Stock Exchange Reports. HEAVY DROP FROM 1934 Demand Borrowings Reduced to $573,313,939, Time Credit to $242,544,500. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/dodds-heads-columbia-in-princeton-directory.html | Dodds 'Heads' Columbia In Princeton Directory | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/miss-klein-sets-new-record.html | Miss Klein Sets New Record. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/pound-fairly-steady-in-paris.html | Pound Fairly Steady in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/court-will-review-frazierlemke-act-supreme-bench-will-decide.html | COURT WILL REVIEW FRAZIER-LEMKE ACT; Supreme Bench Will Decide Legality of Farm Mortgage Moratorium in 'New Deal.' | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/roosevelt-gets-inquiry-bill.html | Roosevelt Gets Inquiry Bill. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/r-b-harrison-is-improving.html | R. B. Harrison Is Improving. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/tickled-he-tells-mckechnie.html | "Tickled," He Tells McKechnie. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/goemboes-purgers-cabinet-in-hungary-premier-forms-a-new-ministry.html | GOEMBOES PURGERS CABINET IN HUNGARY; Premier Forms a New Ministry, Dropping Bethlen's Friends, After Entire Group Resigns. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/new-plan-offered-on-argentine-wheat-proposals-submitted-on-eve-of.html | NEW PLAN OFFERED ON ARGENTINE WHEAT; Proposals Submitted on Eve of 'Big Four' Conference on Crops in London. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/london-unmoved-as-pound-slumps-early-decline-ends-as-sales-of.html | LONDON UNMOVED AS POUND SLUMPS; Early Decline Ends as Sales of Dollars Appear and Close Is Down 4 1/8 Cents. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/arrests-in-attack-on-minister.html | Arrests in Attack on Minister. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/quickly-scores-but-is-set-back-victory-goes-to-volta-maid-in.html | QUICKLY SCORES BUT IS SET BACK; Victory Goes to Volta Maid in Handicap at Miami -- Jockey Watson Suspended. WRIGHT RIDES 3 WINNERS Jockey Triumphs in Feature and Also Prevails With Furfiber and My Purchase. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/george-ii-hurrying-back-exking-of-greece-hunting-in-nepal-charters.html | GEORGE II HURRYING BACK.; Ex-King of Greece, Hunting In Nepal, Charters Plane. | True | Copyright, 1935, by the Chicago Tribune. | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/end-of-rebate-rule-in-carpet-code-asked-but-rug-men-say-request-to.html | END OF REBATE RULE IN CARPET CODE ASKED; But Rug Men Say Request to the NRA Does Not Mean Change in Stand on Buying Pools. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/service-walkout-put-off-in-bronx-lyons-wins-two-delays-of-24-hours.html | SERVICE WALKOUT PUT OFF IN BRONX; Lyons Wins Two Delays of 24 Hours, but Union Insists It Will Strike Tomorrow. CLOSED SHOP IS REFUSED Wage and Hour Changes Also Rejected by Owners Despite Modified Demands. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/cunningham-hornbostel-to-seek-doubles-at-k-of-c-carnival-meeting-in.html | Cunningham, Hornbostel to Seek 'Doubles' At K. of C. Carnival, Meeting in the 1,000 | True | By Arthur J. Daley. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/byrds-carpenter-dies-death-at-dunedin-nz-casts-gloom-over.html | BYRD'S CARPENTER DIES.; Death at Dunedin, N.Z., Casts Gloom Over Expedition. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/james-j-sillery.html | JAMES J. SILLERY. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/paris-market-weakens.html | Paris Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/liquor-rule-delay-annoys-travelers-told-they-could-bring-100-worth.html | LIQUOR RULE DELAY ANNOYS TRAVELERS; Told They Could Bring $100 Worth, but Are Forced to Pay Duty on It Under Protest. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/w-h-reid-59-dead-exrailroad-head-member-of-pioneer-kentucky.html | W. H. REID, 59, DEAD; EX-RAILROAD HEAD; Member of Pioneer Kentucky Families Ran Pittsburgh, Lisbon & Western. HAD RAISED FINE HORSES Victim of Heart Attack in New York Home -- Owned Summer Place at New Canaan, Conn. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/industry-rallying-to-the-third-reich-manufacturers-reassured-by.html | INDUSTRY RALLYING TO THE THIRD REICH; Manufacturers, Reassured by Hitler's Power, Are Gaining Confidence in Regime. | True | By Anne O'Hare McCormick. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/1183690-aided-in-canada.html | 1,183,690 Aided in Canada. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/bans-auto-case-delay-supreme-court-orders-argument-in-spielman-code.html | BANS AUTO CASE DELAY.; Supreme Court Orders Argument in Spielman Code Contest. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/don-jaime-is-wed-at-regal-service-emanuela-de-dampierre-made-royal.html | DON JAIME IS WED AT REGAL SERVICE; Emanuela de Dampierre Made Royal Princess as Wife of Son of Alfonso. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/apparel-label-sales-up-gain-of-253-per-cent-reported-by-twelve.html | APPAREL LABEL SALES UP.; Gain of 25.3 Per Cent Reported by Twelve Industries. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and the Financial Markets. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/many-ask-lloyds-for-hitler-policies-death-prophecy-of-gypsy-woman.html | MANY ASK LLOYDS FOR HITLER POLICIES; Death Prophecy of Gypsy Woman Brings Inquiries -- 'Probability' Is Some Were Issued. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/coffee-deliveries-off-world-total-in-8-months-down-to-14686965-bags.html | COFFEE DELIVERIES OFF.; World Total in 8 Months Down to 14,686,965 Bags. | True | | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/three-records-set-by-yale-swimmers-world-mark-for-800yard-relay.html | THREE RECORDS SET BY YALE SWIMMERS; World Mark for 800-Yard Relay Lowered to 8:32.4 by 4man Team at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/the-screen-at-the-acme-theatre.html | THE SCREEN; At the Acme Theatre. | True | H. T. S. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/money-and-credit-monday-march-4-1935.html | MONEY AND CREDIT.; Monday, March 4, 1935. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/wallick-tosses-levin-downs-rival-in-1319-of-feature-bout-at.html | WALLICK TOSSES LEVIN.; Downs Rival in 13:19 of Feature Bout at Coliseum. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/film-drive-aids-australia.html | Film Drive Aids Australia. | True | Special Cable to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/britain-to-increase-arms-loss-of-faith-in-pacts-seen-white-paper.html | Britain to Increase Arms; Loss of Faith in Pacts Seen; White Paper Cites Weakness of Security Treaties, German Peril and Rearming of Japan, Russia and United States. BRITAIN WILL ADD TO ARMED FORCES | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/pilgrim-hold-on-plymouth-slips.html | Pilgrim Hold on Plymouth Slips. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/to-aid-reorganization-treasury-establishes-special-section-for.html | TO AID REORGANIZATION.; Treasury Establishes Special Section for Government Claims. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/favoring-existing-plan.html | Favoring Existing Plan. | True | GEORGE BOOCHEVER | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/lasinski-victor-in-amateur-bout-knocks-out-balsamo-to-gain-175pound.html | LASINSKI VICTOR IN AMATEUR BOUT; Knocks Out Balsamo to Gain 175-Pound Open Golden Gloves Final. COYLE DEFEATS REITMAN Puig Outpoints Luisi in Other 112-Pound Open Battle in St. Nicholas Ring. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/censorship-in-siam.html | Censorship in Siam. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/lives-without-esophagus-newburgh-baby-17-days-old-gains-weight-on.html | LIVES WITHOUT ESOPHAGUS; Newburgh Baby, 17 Days Old, Gains Weight on Tube Feeding. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/commodity-markets-all-staples-except-sugar-and-coffee-decline-in.html | COMMODITY MARKETS.; All Staples Except Sugar and Coffee Decline in Fairly Active Trade -- Most Cash Prices Lower. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/moves-to-save-the-tva-senator-norris-offers-amendment-to-give-loan.html | MOVES TO SAVE THE TVA.; Senator Norris Offers Amendment to Give Loan Authority. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/neutral-as-to-dar-says-mrs-roosevelt-she-points-out-that-she-had.html | NEUTRAL AS TO D.A.R., SAYS MRS. ROOSEVELT; She Points Out That She Had Both Candidates for Presidency as White House Guests. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/mrs-josephine-canfield.html | MRS. JOSEPHINE CANFIELD. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/navy-football-men-drill-60-report-to-coach-hamilton-as-spring.html | NAVY FOOTBALL MEN DRILL; 60 Report to Coach Hamilton as Spring Practice Opens. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/police-kill-bandit-in-running-battle-negro-holdup-man-is-felled.html | POLICE KILL BANDIT IN RUNNING BATTLE; Negro Hold-Up Man Is Felled After Exchange of Shots in Jammed East Side Streets. WOMAN LEADS THE CHASE Crowds Rally to Her Cry After Thug Gets $25 -- He Wounds a Detective by Police Weapon. | True | | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/house-gets-pink-slip-repeal.html | House Gets Pink Slip Repeal. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/antijewish-move-in-saar.html | Anti-Jewish Move in Saar. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/senator-pickets-job-hunters.html | Senator 'Pickets' Job Hunters. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/reform-in-dining-pleases-maitres-people-learning-how-to-eat-and-tip.html | REFORM IN DINING PLEASES MAITRES; People Learning How to Eat (and Tip) Again, Clan of Head Waiters Reports. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/160yearold-tree-felled-giant-tulip-in-inwood-hill-park-sacrificed.html | 160-YEAR-OLD TREE FELLED; Giant Tulip In Inwood Hill Park Sacrificed to Highway. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/joel-b-ford.html | JOEL B. FORD. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/mme-lotte-lehmann-to-take-role-of-eva-will-have-meistersinger-part.html | MME. LOTTE LEHMANN TO TAKE ROLE OF EVA; Will Have 'Meistersinger' Part March 14 -- Big Opera Audience Last Night. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/bans-simulated-wool-phrase.html | Bans 'Simulated Wool' Phrase. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/taxi-concern-loses-blue-eagle.html | Taxi Concern Loses Blue Eagle. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/bodenheim-asks-relief-author-with-escort-of-5-pickets-applies-at.html | BODENHEIM ASKS RELIEF.; Author, With Escort of 5 Pickets, Applies at Welfare Bureau. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/new-problems-for-mendieta.html | New Problems for Mendieta. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/young-traveler-taken-home.html | Young Traveler Taken Home. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/economic-changes-ruled-law-factor-supreme-court-backing-plea-of.html | ECONOMIC CHANGES RULED LAW FACTOR; Supreme Court, Backing Plea of Tennessee Railroads, Holds They May Void a Statute. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/scores-union-plea-on-prevailing-pay-head-of-building-trades-group.html | SCORES UNION PLEA ON 'PREVAILING' PAY; Head of Building Trades Group Tells Federal Officials It Is Below Scales. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/a-capacity-gathering.html | A Capacity Gathering. | True | T. BAYER | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/stock-market-indices-international-average-down-in-week-from-464-to.html | STOCK MARKET INDICES.; International Average Down in Week From 46.4 to 46.2. | True | Special Cable to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/fitzgerald-is-a-winner-top-seeded-star-gains-squash-racquets.html | FITZGERALD IS A WINNER.; Top Seeded Star Gains Squash Racquets Quarter-Final. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/german-science-rebels.html | GERMAN SCIENCE REBELS. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/witnesses-balky-at-policy-inquiry-two-bail-bondsmen-refuse-to-waive.html | WITNESSES BALKY AT POLICY INQUIRY; Two Bail Bondsmen Refuse to Waive Immunity as Grand Jury Opens Survey. MARCUS HEARS POLICEMEN Expects to Convict Schultz Aide -- 115 Are Arrested in Four Gambling Raids. WITNESSES BALKY AT POLICY INQUIRY | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/manhattan-to-honor-teams.html | Manhattan to Honor Teams. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/manhattan-five-in-last-game.html | Manhattan Five in Last Game. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/nominations-on-curb-exchange.html | Nominations on Curb Exchange. | True | | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/clay-herrick.html | CLAY HERRICK. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/man-and-wife-slain-home-found-ablaze-west-new-york-nj-police-call.html | MAN AND WIFE SLAIN; HOME FOUND ABLAZE; West New York, N.J., Police Call It Murder and Suicide -- Firemen Rescue Eleven. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/planned-to-build-home.html | Planned to Build Home. | True | Special to THE NEW YORK TIMES | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/42-in-fish-racket-plead-guilty-here-20-wholesale-concerns-and-22-in.html | 42 IN FISH RACKET PLEAD GUILTY HERE; 20 Wholesale Concerns and 22 Individuals Alter Previous Pleas to Aid Government. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/50000-of-whisky-seized-in-jersey-state-liquor-agents-also-get-3.html | $50,000 OF WHISKY SEIZED IN JERSEY; State Liquor Agents Also Get 3 Machine Guns and 5,000 Rounds of Ammunition. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/hogs-rise-10-to-25c-to-new-top-price-warmer-weather-and-approach-of.html | HOGS RISE 10 TO 25C TO NEW TOP PRICE; Warmer Weather and Approach of Lent Fail to Check Advance -- Cattle at $14. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/ship-subsidies.html | SHIP SUBSIDIES. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/bandit-slew-for-god-corsican-tiger-on-trial-says-he-was-commanded.html | BANDIT 'SLEW FOR GOD.'; Corsican 'Tiger,' on Trial, Says He Was Commanded to Kill. | True | Special Cable to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/packer-class-maps-fete-graduates-of-1928-to-give-tea-dance-st.html | PACKER CLASS MAPS FETE.; Graduates of 1928 to Give Tea Dance St. Patrick's Day for Fund. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/us-to-be-neutral-in-cuban-election-state-department-affirms-its.html | U.S. TO BE NEUTRAL IN CUBAN ELECTION; State Department Affirms Its Interest, but Denies It Supports Any Party. HOPES FOR A FREE BALLOT Trade Pact Benefits and Recent Strides Taken by Island Are Praised by Washington. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/big-jersey-plant-to-start-up-again-r-j-scott-co-purchase-in.html | BIG JERSEY PLANT TO START UP AGAIN; R. J. Scott & Co. Purchase in Metuchen Five-Acre Property Long Vacant. IS ON LEHIGH VALLEY LINE Flats and Dwellings Change Hands in Jersey City, Hoboken and Union City. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/2-die-3-stricken-by-rare-poisoning-antitoxin-is-rushed-from-kansas.html | 2 DIE, 3 STRICKEN, BY RARE POISONING; Anti-Toxin Is Rushed From Kansas City to Morristown by Air for Food Victims. ILL AFTER EATING DINNER Cause Is Traced to Preserved Beans and Beets Prepared for Bernardsville Family. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/mrs-w-j-steele.html | MRS. W. J. STEELE. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/prince-of-asturias-resentful.html | Prince of Asturias Resentful. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/asks-mayor-to-fight-two-pension-bills-citizens-budget-group-asserts.html | ASKS MAYOR TO FIGHT TWO PENSION BILLS; Citizens Budget Group Asserts Revision of Teachers' System Would Cost $3,000,000. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/bowling-title-won-by-syracuse-women-misses-kasimer-and-brisson-take.html | BOWLING TITLE WON BY SYRACUSE WOMEN; Misses Kasimer and Brisson Take Doubles Crown With Total of 1,143 Pins. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/sports-of-the-times-shooting-from-centre-ice.html | Sports of the Times; Shooting From Centre Ice. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/e-s-walker-weds-aotress.html | E. S. Walker Weds Aotress. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/world-bank-funds-rose-last-month-the-gain-of-10000000-swiss-francs.html | WORLD BANK FUNDS ROSE LAST MONTH; The Gain of 10,000,000 Swiss Francs Mostly Caused by Central Bank Deposits. SAAR PROVIDED REMAINDER Large Sums From Territory Taken Back by Germany Will Pass Through Basle. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/charges-invasion-of-mexican-homes-archbishop-of-durango-says.html | CHARGES INVASION OF MEXICAN HOMES; Archbishop of Durango says Religious and Other Objects Were Taken From Catholics. TEXT OF PROTEST ISSUED Prelate Declares State Violated the Rights of Citizens as Well as Those of the Church. | True | Special Cable TO THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/joseph-a-phelan-policeman-was-attached-to-chief-clerks-office-17.html | JOSEPH A. PHELAN.; Policeman Was Attached to Chief Clerk's Office 17 Years. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/nunan-fishing-bill-signed-by-lehman-angling-redefined-so-dropping.html | NUNAN FISHING BILL SIGNED BY LEHMAN; Angling Redefined So Dropping Rod to Light Pipe Will Not Be Violation of Law. NEW LEGISLATION ASKED Governor Demands Conservation Commissioner Be Empowered to Make Rules on Sport. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/b-o-asks-5-years-to-repay-rfc-loan-road-seeks-to-borrow-five.html | B. & O. ASKS 5 YEARS TO REPAY RFC LOAN; Road Seeks to Borrow Five Millions More to Meet Equipment Maturities. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/italy-ousts-news-writer-german-correspondent-accused-of-willful.html | ITALY OUSTS NEWS WRITER; German Correspondent Accused of Willful Misrepresentation. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/8-rebels-slain-attacking-town.html | 8 Rebels Slain Attacking Town. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/seatrain-hearing-set-by-board.html | Seatrain Hearing Set by Board. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/sergeant-a-j-glynn-police-officer-was-a-nephew-of-exgovernor-smith.html | SERGEANT A. J. GLYNN.; Police Officer Was a Nephew of Ex-Governor Smith. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/drugging-doubted-by-gould-witness-former-friend-says-plaintiff-in.html | 'DRUGGING' DOUBTED BY GOULD WITNESS; Former Friend Says Plaintiff in Conspiracy Suit Gave Her a Different Impression. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/exlord-mayors-son-charged-with-fraud-cambridge-student-seeks-an.html | EX-LORD MAYOR'S SON CHARGED WITH FRAUD.; Cambridge Student Seeks an Accounting of $17,000 He Invested in Auto Deal. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/letourner-and-georgetti-set-fast-pace-in-bike-grind-as-10000-look.html | Letourner and Georgetti Set Fast Pace in Bike Grind as 10,000 Look On; MEDRI FORCED OUT OF 6-DAY BIKE RACE Young Italian Pedaler Collarbone in Spill -Shipman Also Withdraws. NEW PARTNER FOR CARPUS Pairs With Honeman in Garden -- Letourner and Georgetti Start Jamming. | True | By Joseph C. Nichols. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/murdered-man-alive-two-are-serving-sentences-in-missouri-for.html | MURDERED' MAN ALIVE.; Two Are Serving Sentences In Missouri for Supposed Slaying. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/court-invalidates-fox-film-patents-highest-tribunal-holds-that.html | COURT INVALIDATES FOX FILM PATENTS; Highest Tribunal Holds That German Inventions Were Not Novel Here. | True | Special to THE NEW YORK TIMES. | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/hauptmann-serene-wife-says-at-prison-baby-waits-at-gates-while-she.html | HAUPTMANN SERENE, WIFE SAYS AT PRISON; Baby Waits at Gates While She Visits Death House -- Defense Fund Office Opened. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/news-of-the-stage-another-louis-bromfield-play-takes-up-its.html | NEWS OF THE STAGE; Another Louis Bromfield Play Takes Up Its Broadway Residence This Evening. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/d-l-haynes-indicted-in-bankruptcy-case-actor-is-accused-of-making.html | D. L. HAYNES INDICTED IN BANKRUPTCY CASE; Actor Is Accused of Making False Statements in Listing Creditors. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/bishop-assails-hitler-mcconnell-sees-curses-on-his-memory-for-1000.html | BISHOP ASSAILS HITLER.; McConnell Sees 'Curses on His Memory' for 1,000 Years. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/mrs-waters-wins-point-oklahoma-senate-gives-clean-record-to-ousted.html | MRS. WATERS WINS POINT.; Oklahoma Senate Gives Clean Record to Ousted Prison Warden. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/firemens-soft-jobs-held-demoralizing-civil-service-head-in-reply-to.html | FIREMEN'S 'SOFT JOBS' HELD DEMORALIZING; Civil Service Head, in Reply to Suit, Scores Sinecures as Inspectors and Clerks. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/clinton-five-tops-morris-high-4416-maintains-unbeaten-record-in.html | CLINTON FIVE TOPS MORRIS HIGH, 44-16; Maintains Unbeaten Record in P.S.A.L. Tourney by Victory on Home Court. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/w-and-m-girls-bow-2518-manhattanville-team-scores-its-fourth.html | W. AND M. GIRLS BOW, 25-18; Manhattanville Team Scores Its Fourth Victory of Season. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/jury-sought-for-insull-trial-of-66000-embezzlement-charge-begins-in.html | JURY SOUGHT FOR INSULL.; Trial of $66,000 Embezzlement Charge Begins in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/opposes-changes-in-state-liquor-act-mulrooney-board-reports-to-the.html | OPPOSES CHANGES IN STATE LIQUOR ACT; Mulrooney Board Reports to the Legislature That Law Should Have Further Test. STAND KILLS ANY REVISION Drastic Enforcement Claimed -Lehman Reappoints, Senate Confirms Mrs. Sheppard. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/us-court-rules-albany-violates-interstate-law-in-control-of-bulk.html | U.S. COURT RULES ALBANY VIOLATES INTERSTATE LAW IN CONTROL OF BULK MILK; CAN FIX BOTTLED PRICE Two Decisions Affect Product Bought Outside the State. TRAFFIC BARRIERS BARRED Denial of License to Distributors for Resale Is Declared Invalid. CURB LIKENED TO DUTIES Ruling Says All Such Control Is Vested in Federal Government by Constitution. U.S. COURT UPSETS STATE MILK LAWS | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/2-children-die-in-tornado.html | 2 Children Die in Tornado. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/keuge-ao__se-lo__ses-fiqt-supreme-court-upholds-searchl-for-match.html | K.EUGE. A,O__SE LO__SES FIQ.T; Supreme Court Upholds Searchl for Match Maker's Assets. | True | Special to Ts NEWoK Ts. I | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/organist-plans-summer-home.html | Organist Plans Summer Home. | True | Special to THE NEW YORK TIMES. | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/lists-new-textile-bond-issue.html | Lists New Textile Bond Issue. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/stahley-crowther-and-palm-are-confirmed-as-assistant-football.html | Stahley, Crowther and Palm Are Confirmed As Assistant Football Coaches at Harvard | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/scouting-plane-sights-fleet.html | Scouting Plane Sights Fleet. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/pounds-weakness-depresses-cotton-british-and-continental-selling.html | POUND'S WEAKNESS DEPRESSES COTTON; British and Continental Selling Causes Drop at Opening Here, but Partial Recovery Follows. CLOSE OFF 6 TO 10 POINTS Germany Said to Be Arranging Barter Deal With Argentina -35% Cut in Our Crop Seen. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/oil-futures-market-open-today.html | Oil Futures Market Open Today. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/troops-called-out-in-georgia-mill-strike.html | Troops Called Out in Georgia Mill Strike; | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/brides-ancestors-american.html | Bride's Ancestors American. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/palm-beach-turns-to-dinner-parties-mrs-ralph-booth-honored-at.html | PALM BEACH TURNS TO DINNER PARTIES; Mrs. Ralph Booth Honored at Bermuda House by Mr. and Mrs. Chester Williams. LELAND E. COFERS HOSTS Fifty Colonists Are Guests of Mrs. James W. Corrigan at Farewell Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/venizelos-accused-by-greek-prince-andrew-in-paris-says-former.html | VENIZELOS ACCUSED BY GREEK PRINCE; Andrew, in Paris, Says Former Premier Has Constantly Plotted to Upset Regime. UPBRAIDS GEN. PLASTIRAS Blames Him for Much 'Subversive Work' -- Cites 'Wholesale Irresponsibility' of Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/federal-bonds-up-in-heavy-dealings-market-on-stock-exchange.html | FEDERAL BONDS UP IN HEAVY DEALINGS; Market on Stock Exchange Responds to Favorable Refunding Terms. FIVE NEW RECORDS SET Domestic Corporation List and the Foreign Loans Move Irregularly Lower. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/civil-war-veteran-is-105.html | Civil War Veteran Is 105. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/backs-dental-insurance-new-york-district-group-favors-system-of.html | BACKS DENTAL INSURANCE.; New York District Group Favors System of 'Adequate Service.' | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/villanova-victor-4423-defeats-bucknell-quintet-barry-scoring-17.html | VILLANOVA VICTOR, 44-23.; Defeats Bucknell Quintet, Barry Scoring 17 Points. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/honor-justice-martin-today.html | Honor Justice Martin Today. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/horace-fisher-71-irt-official-dies-secretarytreasurer-of-the.html | HORACE FISHER, 71, I.R.T. OFFICIAL, DIES; Secretary-Treasurer of the Company Succumbs in a Plainfield Hospital. HEADED A SCHOOL BOARD After Railroading in South, He Became Associated Here With Late August Belmont. | True | Special to THE NEW YORK TIMES. | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/assembly-blocks-child-labor-move-vote-of-72-to-69-prevents-hamilton.html | ASSEMBLY BLOCKS CHILD LABOR MOVE; Vote of 72 to 69 Prevents Hamilton From Getting Resolution to the Floor. WILL RENEW FIGHT TODAY House Unanimously Passes a Lehman Labor Bill Cutting Work Hours of Youths. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/2-in-family-die-in-2-hours-erma-kelsey-and-grandmother-mrs-e-p.html | 2 IN FAMILY DIE IN 2 HOURS; Erma Kelsey and Grandmother, Mrs. E. P. Kelsey, Succumb. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/earnings-total-261790-twenty-grand-won-the-3yearold-championship-in.html | EARNINGS TOTAL $261,790.; Twenty Grand Won the 3-YearOld Championship in 1931. | True | By Fred van Ness. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/higher-prices-less-buying.html | Higher Prices, Less Buying. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/rev-dr-h-h-tilbe.html | REV. DR. H. H. TILBE. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/bayonne-defeats-belleville-five-triumphs-by-3527-in-jersey-school.html | BAYONNE DEFEATS BELLEVILLE FIVE; Triumphs by 35-27 in Jersey School Tourney -- Union Hill Turns Back Kearny, 39-11. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/to-alter-west-side-house.html | To Alter West Side House. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/accidents-mar-brazils-fete.html | Accidents Mar Brazil's Fete. | True | Special Cable to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/mrs-r-l-cecil-a-hostess-fetes-committee-aiding-benefit-for-bellevue.html | MRS. R. L. CECIL A HOSTESS; Fetes Committee Aiding Benefit for Bellevue Hospital Unit. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/a-m-seymour.html | A. M. SEYMOUR. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/hoffman-tax-plan-shelved-in-jersey-assembly-votes-to-appoint-a.html | HOFFMAN TAX PLAN SHELVED IN JERSEY; Assembly Votes to Appoint a Committee of Five to Study Entire Finance Situation. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/adolph-schimpf.html | ADOLPH SCHIMPF. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/americans-jewelry-stolen-in-bahamas-11000-worth-is-taken-while-mrs.html | AMERICAN'S JEWELRY STOLEN IN BAHAMAS; $11,000 Worth Is Taken While Mrs. Stuyvesant Peabody of Chicago Is at Party. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/bible-as-talking-book-much-of-scripture-available-in-records-for.html | BIBLE AS 'TALKING BOOK.'; Much of Scripture Available in Records for Blind. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/vecchi-singers-heard-in-madrigal-concert-new-works-by-weisse-and.html | VECCHI SINGERS HEARD IN MADRIGAL CONCERT; New Works by Weisse and Beck Are Given in Contrast With Classic Types. | True | O.T. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/referring-to-belgium.html | Referring to Belgium. | True | M.M. CARETTI | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/levinsky-halts-ruggirello.html | Levinsky Halts Ruggirello. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/commodity-club-elects-r-t-telchgraeber-chosen-president-of-new.html | COMMODITY CLUB ELECTS.; R. T. Telchgraeber Chosen President of New Organization. | True | | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/holc-errors-few-asserts-chairman-fahey-tells-house-committee-only.html | HOLC ERRORS FEW, ASSERTS CHAIRMAN; Fahey Tells House Committee Only Five Employes Have Been Involved in Theft. POINTS TO VAST LABORS Stressing Thousands of Homes Saved, He Calls Critics' Charges Entirely Unwarranted. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/iowa-state-five-wins-title.html | Iowa State Five Wins Title. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/major-barbara-revived-shaws-play-given-in-presentday-dress-on.html | 'MAJOR BARBARA' REVIVED.; Shaw's Play Given in Present-Day Dress on London Stage. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/murder-is-hinted-in-davidson-case-pinehurst-solicitor-intimates-he.html | MURDER IS HINTED IN DAVIDSON CASE; Pinehurst Solicitor Intimates He Has Evidence of Foul Play in Statler Heiress's Death. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/acclaimed-by-a-tumultuous-throng-braves-new-acquisition-battles.html | Acclaimed by a Tumultuous Throng, Braves' New Acquisition Battles Crowd Fifteen Minutes in Station -- Assures McKechnie of Loyal Aid -- Starts Work Today. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/attacks-puzzle-argentina.html | Attacks "Puzzle" Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/baltic-gale-kills-six-german-coast-is-battered-5000-in-france.html | BALTIC GALE KILLS SIX.; German Coast Is Battered -- 5,000 in France Homeless. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/finan-mudd.html | Finan -- Mudd. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/our-murder-record.html | OUR MURDER RECORD. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/juliet-g-kaufman-married-in-london-daughter-of-mr-and-mrs-l-g.html | JULIET G. KAUFMAN MARRIED IN LONDON; Daughter of Mr. and Mrs. L. G. Kaufman of This City Wed to Jean Baptista de Manio. MADE HER DEBUT IN 1930 Bridegroom, Son of the Late Count de Manio, Has Lived in Britain With Mother. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/text-of-power-authoritys-report-on-the-financing-of-electric.html | Text of Power Authority's Report on the Financing of Electric Utilities Here | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/jurors-disagree-in-adamowicz-case-they-stay-out-7-hours-in-the.html | JURORS DISAGREE IN ADAMOWICZ CASE; They Stay Out 7 Hours in the Ocean Fliers' Trial on Still Charge -- Bail Continued. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/musicians-union-imposes-tax-on-broadcasts-hotel-programs-threatened.html | Musicians Union Imposes Tax on Broadcasts; Hotel Programs Threatened by Relief Levy | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/subsidies-to-ship-lines-are-asked-by-roosevelt-ending-mail.html | SUBSIDIES TO SHIP LINES ARE ASKED BY ROOSEVELT, ENDING MAIL CONTRACTS; PRESENT PLAN ASSAILED Some Lines Are Accused of Subsidiary Abuses, Excessive Salaries. DEFENSE VALUE DOUBTED President Wants Loans for Shipbuilding Terminated as a 'Failure.' FOR NORMAL MAIL RATES Subsidies Would Be Granted to Maintain an Adequate Merchant Marine. ROOSEVELT ASKS FOR SHIP SUBSIDIES | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/highpower-unit-is-opened-by-wor-roosevelt-presses-key-that-puts.html | HIGH-POWER UNIT IS OPENED BY WOR; Roosevelt Presses Key That Puts Into Operation New 50,000-Watt Transmitter. | True | | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/forsman-captures-medal-cards-72-to-lead-field-in-palm-beach-golf.html | FORSMAN CAPTURES MEDAL; Cards 72 to Lead Field In Palm Beach Golf -- Allan Runner-Up. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/measles-kills-rochester-child.html | Measles Kills Rochester Child. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/manhattan-parcels-sold-at-auction-flats-dwellings-and-lofts-are.html | MANHATTAN PARCELS SOLD AT AUCTION; Flats, Dwellings and Lofts Are Bought In by Mortgage Holders. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/john-u-rosselet.html | JOHN U. ROSSELET. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/dodgers-hurlers-tested-for-speed-manager-has-them-circle-bases.html | DODGERS HURLERS TESTED FOR SPEED; Manager Has Them Circle Bases While He Times Efforts With Stop Watch. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/john-s-keefe-dies-retired-steel-man-former-head-of-the-american.html | JOHN S. KEEFE DIES; RETIRED STEEL MAN; Former Head of the American Steel and Wire Company Is Stricken at 71. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/citys-death-rate-lowest-in-history-figure-for-1934-was-1015-per.html | CITY'S DEATH RATE LOWEST IN HISTORY; Figure for 1934 Was 10.15 Per 1,000, Dr. Rice Reports -- Heart Diseases Led. BIRTH RATE UP SHARPLY Gain Recorded During Last 18 Weeks of Year -- Fewer Cases of Influenza, Paralysis. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/samuel-s-stinson-writer-dies-at-67-philosopher-of-greenwood-lake.html | SAMUEL S. STINSON, WRITER, DIES AT 67; 'Philosopher of Greenwood Lake' Was a Contributor to Many Publications. ONCE REPORTER AND CRITIC A Poet, He Also Had Had Column in Philadelphia Record -Edited Own Paper at 9. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/duke-sees-panama-from-a-navy-plane-gloucester-tours-canal-zone.html | DUKE SEES PANAMA FROM A NAVY PLANE; Gloucester Tours Canal Zone, Crowding Two-Day Schedule Into Twelve Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/the-plunge-down.html | THE PLUNGE DOWN. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/print-exhibitions-open-this-week-the-tenth-annual-showing-of-15th.html | PRINT EXHIBITIONS OPEN THIS WEEK; The Tenth Annual Showing of 15th and 16th Century Engravings at Knoedler's. ALSO MARCOUSSIS WORKS John Taylor Arms to Have Drawings on View Today at Kennedy Galleries. | True | By Edward Alden Jewell. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/fitzgerald-defends-differential-on-milk-says-its-elimination-would.html | FITZGERALD DEFENDS DIFFERENTIAL ON MILK; Says Its Elimination Would Add $5,000,000 in Year to Cost of Food Paid by City's Poor. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/miss-earhart-gets-advice-on-babies-but-flier-explains-that-it-is.html | MISS EARHART GETS ADVICE ON BABIES; But Flier Explains That It Is All Due to Misunderstanding of Husband's Remark. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/city-port-program-drawn-by-mkenzie-mayors-committee-to-work-to.html | CITY PORT PROGRAM DRAWN BY M'KENZIE; Mayor's Committee to Work to Improve Conditions and Increase Traffic. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/text-of-president-roosevelts-message-on-shipping.html | Text of President Roosevelt's Message on Shipping | True | Special to THE NEW YORK TIMES. | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/reich-to-aid-trade-with-hew-subsidy-equalization-funds-raised-from.html | REICH TO AID TRADE WITH HEW SUBSIDY; Equalization Funds Raised From All Industries to Help Exports, Are Forecast. SCHACHT ASKS DEBT CUT Proposes Moratorium for All Creditor Nations -- More Import Restrictions. REICH TO AID TRADE WITH NEW SUBSIDY | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/social-index-issued-for-florida-resorts-contains-a-memorial-list-of.html | SOCIAL INDEX ISSUED FOR FLORIDA RESORTS; Contains a Memorial List of Prominent Names Linked With Palm Beach. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/bullion.html | BULLION. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/warns-against-acceptance.html | Warns Against Acceptance. | True | Special Cable to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/thomas-ratsey-dies-sailmaking-expert-contestants-for-americas-cup.html | THOMAS RATSEY DIES; SAIL-MAKING EXPERT; Contestants for America's Cup Used Sails Designed by Head of the English Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/john-k-jenney-divorced.html | John K. Jenney Divorced. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/car-kills-beverly-king-nra-deputy-famous-as-philatelist-list-is.html | CAR KILLS BEVERLY KING.; NRA Deputy, Famous as Philatelist, list Is Victim in Washington. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/long-island-mayor-hits-a-policeman-executive-of-great-neck-plaza-is.html | LONG ISLAND MAYOR HITS A POLICEMAN; Executive of Great Neck Plaza Is Locked Up After Row in Club Dining Room. JUDGE HIS RUNNING MATE Half the Village Expected to Be on Hand When Case Comes Up in Mineola Today. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/asks-aid-to-constitution-n-h-swayne-says-republicans-have-duty-to.html | ASKS AID TO CONSTITUTION; N. H. Swayne Says Republicans Have Duty to Guard Its Principles. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/doctor-denies-guilt-in-extortion-case-hearing-adjourned-until-today.html | DOCTOR DENIES GUILT IN EXTORTION CASE; Hearing Adjourned Until Today After Movie Man Says Florida Physician Asked $5,000. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/musicales-arranged-for-miami-residents-concert-by-giuseppe.html | MUSICALES ARRANGED FOR MIAMI RESIDENTS; Concert by Giuseppe Bentonelli Tonight in Patio at Vizcaya to Draw Society Audience. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/australian-surgeons-hosts.html | Australian Surgeons Hosts. | True | Special Cable to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/lewis-beats-bruno-in-nyac-bouts-salem-crescents-score-in-two-events.html | LEWIS BEATS BRUNO IN N.Y.A.C. BOUTS; Salem Crescents Score in Two Events as Wawll Knocks Out Boyce in First Round. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/roosevelt-aides-tell-2year-record-members-of-cabinet-and-department.html | ROOSEVELT AIDES TELL 2-YEAR RECORD; Members of Cabinet and Department Heads Broadcast Their Achievements. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/marquis-kunihisa-kuni-brother-of-empress-of-japan-had-renounced.html | MARQUIS KUNIHISA KUNI.; Brother of Empress of Japan Had Renounced Royal Status. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/the-cabinet-host-to-the-roosevelts-members-and-wives-mark-opening.html | THE CABINET HOST TO THE ROOSEVELTS; Members and Wives Mark Opening of the Third Year of President's Term. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/house-rejects-bill-to-add-new-clerks-boos-and-catcalls-mark-debate.html | HOUSE REJECTS BILL TO ADD NEW CLERKS; Boos and Catcalls Mark Debate After Amendment Bars Jobs for Relatives. | True | Special to THE NEW YORK TIMES. | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/art-brevities.html | Art Brevities. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/siams-heir-plays-at-swiss-school-prince-ananda-joins-the-other-boys.html | SIAM'S HEIR PLAYS AT SWISS SCHOOL; Prince Ananda Joins the Other Boys as Usual Despite Uncle's Abdication. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/reich-to-try-roiderer-soon.html | Reich to Try Roiderer Soon. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/loading-charge-opposed-head-of-maritime-association-attacks.html | LOADING CHARGE OPPOSED; Head of Maritime Association Attacks Eastman's Proposal. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/benefit-tomorrow-for-lenox-hill-boys-good-subscription-reported-for.html | BENEFIT TOMORROW FOR LENOX HILL BOYS; Good Subscription Reported for Theatre Party to Further Work of Association. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/exchange-moves-to-add-governors-amendment-to-constitution-to-admit.html | EXCHANGE MOVES TO ADD GOVERNORS; Amendment to Constitution to Admit Office Partners to Committee Adopted. SUBJECT TO APPROVAL Change Effective Unless Rejected by Members -- Privileges and Duties Detailed. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/walker-denies-candidacy-for-old-state-senate-seat.html | Walker Denies Candidacy For Old State Senate Seat | True | By the Associted Press. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/roosevelt-aides-revive-works-bill-senate-leaders-after-white-house.html | ROOSEVELT AIDES REVIVE WORKS BILL; Senate Leaders, After White House Talks, Start Drive to Vote $4,880,000,000 Relief. AS PRESIDENT WANTS IT Elision of 'Prevailing Wage' Is Expected as Glass Sets a Call for Committee. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/baby-bond-sales-spurt-throughout-the-city-25-and-1000-denominations.html | Baby Bond Sales Spurt Throughout the City; $25 and $1,000 Denominations in Demand | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/city-sued-over-act-of-a-federal-aide-action-tests-liability-for-an.html | CITY SUED OVER ACT OF A FEDERAL AIDE; Action Tests Liability for an Auto Crash Involving Relief Worker Assigned Here. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/miss-hulten-swedish-champion-impresses-as-visiting-stars-give.html | Miss Hulten, Swedish Champion, Impresses As Visiting Stars Give Exhibitions Here | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/navy-in-market-for-engines.html | Navy in Market for Engines. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/flight-of-studios-faces-hollywood-metrogoldwynmayer-ready-to-go-to.html | FLIGHT OF STUDIOS FACES HOLLYWOOD; Metro-Goldwyn-Mayer Ready to Go to Florida to Avoid 'Soak-the-Rich' Tax. SCHENCK OUTLINES PLAN Wants $10,000,000 Raised by the Public to Provide Studios in Florida at Low Rental. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/1800-pay-row-keeps-100000-pool-idle-school-board-fears-city-drive.html | $1800 Pay Row Keeps $100,000 Pool Idle; School Board Fears City Drive on Salaries | True | | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/lent-observances-begin-tomorrow-more-faiths-than-ever-before-will.html | LENT OBSERVANCES BEGIN TOMORROW; More Faiths Than Ever Before Will Mark Penitential Period This Year. MANY DAILY SERVICES Several Churches Will Alter Their Regular Midweek Devotions for the Season. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/predicts-an-outbreak-f-v-williams-scores-religious-persecution-in.html | PREDICTS AN OUTBREAK.; F. V. Williams Scores Religious Persecution in Mexico. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/taxi-men-ask-walker-to-be-their-leader-union-cables-to-former-mayor.html | TAXI MEN ASK WALKER TO BE THEIR LEADER; Union Cables to Former Mayor Inviting Him to Head Fight for Better Conditions. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/dr-rintelen-denies-attempted-suicide-austrian-on-trial-for-treason.html | DR. RINTELEN DENIES ATTEMPTED SUICIDE; Austrian on Trial for Treason Testifies He Shot Himself in Fury Over Treatment. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/seeks-more-proxies-for-plan-for-trust-fourth-national-investors-is.html | SEEKS MORE PROXIES FOR PLAN FOR TRUST; Fourth National Investors Is Forced to Adjourn Meeting Until April 2. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/ward-liner-havana-refloated.html | Ward Liner Havana Refloated. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/crane-company.html | Crane Company. | True | Special to TEg NE YORE rs. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/american-tobacco-earns-24084280-profit-last-year-equal-to-446-a.html | AMERICAN TOBACCO EARNS $24,084,280; Profit Last Year Equal to $4.46 a Share, Compared With $3.04 in 1933. CURRENT ASSETS HIGHER Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/mayor-to-see-governor-unification-expected-to-come-up-at-talk-this.html | MAYOR TO SEE GOVERNOR.; Unification Expected to Come Up at Talk This Week. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/pound-fluctuates-here.html | Pound Fluctuates Here. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/john-barrymore-better.html | John Barrymore Better. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/katherine-koerber-married-in-st-louis-becomes-bride-of-john-folsom.html | KATHERINE KOERBER MARRIED IN ST. LOUIS; Becomes Bride of John Folsom Hallett of New York -- They Will Live in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/exchange-seat-sells-at-79000.html | Exchange Seat Sells at $79,000. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/bond-suit-not-gold-test-lichtenstein-seeks-payment-on-rail-issue-in.html | BOND SUIT NOT GOLD TEST.; Lichtenstein Seeks Payment on Rail Issue in Guilders. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/laffoon-and-picard-lead-each-averaged-71-1213-strokes-in-pro.html | LAFFOON AND PICARD LEAD.; Each Averaged 71 12-13 Strokes in Pro Tournaments. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/lewis-d-castor.html | LEWIS D. CASTOR. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/mediums-hearing-delayed.html | Medium's Hearing Delayed. | True | | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/treasury-gets-new-silver.html | Treasury Gets New Silver. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/phillips-reassures-salto.html | Phillips Reassures Salto. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/accepts-pastorate-here.html | Accepts Pastorate Here. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/protest-high-meat-prices-kosher-butchers-of-nation-ask-aaa-to.html | PROTEST HIGH MEAT PRICES; Kosher Butchers of Nation Ask AAA to Modify Policy. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/yanks-start-drill-with-11-pitchers-only-gomez-and-ruffing-absent-as.html | YANKS START DRILL WITH 11 PITCHERS; Only Gomez and Ruffing Absent as McCarthy Puts Squad Through 2-Hour Stretch. | True | By James P. Dawson.special To the New York Times. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/prime-minister-bennett-iii.html | Prime Minister Bennett III. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/in-washington-milk-ruling-bars-tariff-barrier-between-states.html | In Washington; Milk Ruling Bars Tariff Barrier Between States. | True | By Arthur Krock. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/city-power-units-planned-davidson-reveals-program-for-six-chief.html | CITY POWER UNITS PLANNED.; Davidson Reveals Program for Six Chief Load Centres. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/elizabeth-polk-engaged-to-wed-descendant-of-president-polk-will.html | ELIZABETH POLK ENGAGED TO WED; Descendant of President Polk Will Become the Bride of Raymond Guest. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/would-void-divorce-for-childrens-sake-atlantic-city-woman-victor-in.html | WOULD VOID DIVORCE FOR CHILDREN'S SAKE; Atlantic City Woman, Victor in Suit, Petitions Court Not to Sign Decree. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/fairness-of-niagara-hudson-power-rates-for-small-users-questioned.html | Fairness of Niagara Hudson Power Rates For Small Users Questioned by Trade Agent | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/five-wheat-ships-lose-only-sixteen-windjammers-get-cargoes-from.html | FIVE WHEAT SHIPS LOSE.; Only Sixteen Windjammers Get Cargoes From Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/newsprint-men-hit-taschereau-plan-attempt-to-regulate-industry-in.html | NEWSPRINT MEN HIT TASCHEREAU PLAN; Attempt to Regulate Industry in Quebec Will Be Opposed by Leaders. THEY FEAR LOSS OF TRADE Makers Point to Ontario, Alaska, Sweden and South as Potential Producers. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/use-for-idle-hospitals.html | Use for Idle Hospitals. | True | N.D. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/more-tva-deals-annulled-by-court-judge-grubb-forbids-sale-of.html | MORE TVA DEALS ANNULLED BY COURT; Judge Grubb Forbids Sale of Alabama Power Properties to Federal Corporation. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/terry-to-discard-practice-games-thinks-giants-will-be-better.html | TERRY TO DISCARD PRACTICE GAMES; Thinks Giants Will Be Better Prepared by Drilling on Special Plays. | True | By John Drebinger. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/raquel-houghton-becomes-engaged-mother-in-havana-announces-her.html | RAQUEL HOUGHTON BECOMES ENGAGED; Mother in Havana Announces Her Betrothal to H. Ranald Chambers Jr. of New York. HE IS PRINCETON ALUMNUS Bride-to-Be Attended Bradford Academy -- Graduate of Normal College in Havana. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/bank-robber-pleads-guilty.html | Bank Robber Pleads Guilty. | True | Special to THE NEW YORK TIMES. | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/j-g-bill-quits-insurance-post.html | J. G. Bill Quits Insurance Post. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/doctors-give-glucose-injections-in-veins.html | Doctors Give Glucose Injections in Veins | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/philip-frank-plays-sibelius-concerto-youthful-violinist-a-pupil-of.html | PHILIP FRANK PLAYS SIBELIUS CONCERTO; Youthful Violinist, a Pupil of Efrem Zimbalist, Presents Program at Town Hall. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/copenhagen-lockout-set-employers-fix-march-12-date-when.html | COPENHAGEN LOCKOUT SET; Employers Fix March 12 Date When Negotiations' Fail. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/albany-senate-passes-student-oath-bill-vote-of-34-to-10-follows.html | Albany Senate Passes Student Oath Bill; Vote of 34 to 10 Follows Stormy Debate | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/rosalind-harris-weds-today.html | Rosalind Harris Weds Today. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/boys-brigade-needs-aides-corps-not-connected-with-army-seeks.html | BOYS BRIGADE NEEDS AIDES; Corps, Not Connected With Army, Seeks Volunteer Leaders. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/billboard-regulation.html | BILLBOARD REGULATION. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/chilean-assails-argentine-policy-diplomat-blames-buenos-aires.html | CHILEAN ASSAILS ARGENTINE POLICY; Diplomat Blames Buenos Aires Foreign Office for Failure to Terminate Chaco War. | True | Special Cable to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/attorney-for-hauptmann-is-nominated-for-bench.html | Attorney for Hauptmann Is Nominated for Bench | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/botwinnik-plays-draw-with-lisizin-leader-in-moscow-tournament.html | BOTWINNIK PLAYS DRAW WITH LISIZIN; Leader in Moscow Tournament Rallies to Avert Defeat in Adjourned Contest. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/foreign-exchange-monday-march-4-1935.html | FOREIGN EXCHANGE; Monday, March 4, 1935. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/mcarl-warns-navy-on-cummings-ruling-controller-writes-swanson.html | M'CARL WARNS NAVY ON CUMMINGS RULING; Controller Writes Swanson Barring Expenditures for Officers' Families. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/students-7-jobs-stir-columbia-row-college-paper-says-senior-is.html | STUDENT'S 7 JOBS STIR COLUMBIA ROW; College Paper Says Senior Is Earning $1,000 This Year and Gets Free Room, Too. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/reconnoitre-over-crete.html | Reconnoitre Over Crete. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/decision-on-opera-is-due-tomorrow-metropolitan-board-to-vote-on.html | DECISION ON OPERA IS DUE TOMORROW; Metropolitan Board to Vote on Future Policy and New Director to Succeed Gatti. LOW-PRICE SERIES IN PLAN Longer Season Proposed, Some of Performances in English -Theatre Owners Meet. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/gray-cloths-again-easier.html | Gray Cloths Again Easier. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/the-play-dennis-king-and-leo-g-carroll-in-a-farce-set-amid-the.html | THE PLAY; Dennis King and Leo G. Carroll in a Farce Set Amid the Snowdrifts of Labrador. | True | By Brooks Atkinson. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/seeded-teams-advance-as-womens-national-squash-racquets-tourney.html | Seeded Teams Advance as Women's National Squash Racquets Tourney Starts; MRS. LAMME GAINS IN SQUASH RACQUETS | True | By Maribel Y. Vinson. | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/insull-investors-sue-for-30000000-debenture-holders-seek-to-recover.html | INSULL INVESTORS SUE FOR $30,000,000; Debenture Holders Seek to Recover on Stocks Put Up for Loans. FIVE BANKS DEFENDANTS General Electric Included in List -- Protective Clause Main Point Involved. INSULL INVESTORS SUE FOR $30,000,000 | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/walsh-to-coach-bowdoin-former-notre-dame-star-succeeds-bowser-in.html | WALSH TO COACH BOWDOIN; Former Notre Dame Star Succeeds Bowser in Football Post. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/approval-is-given-to-plan-for-pathe-stockholders-meeting-authorized.html | APPROVAL IS GIVEN TO PLAN FOR PATHE; Stockholders' Meeting Authorized by Court Under New Law Acts Promptly. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/lexington-av-site-sold-apartment-house-is-projected-for-frech.html | LEXINGTON AV. SITE SOLD.; Apartment House Is Projected for Frech Estate Holding. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/commodity-seat-2100.html | Commodity Seat $2,100. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/preserving-good-relations.html | Preserving Good Relations. | True | S. PAUL KRAMER | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/guadalajara-victims-buried.html | Guadalajara Victims Buried. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/f-a-winter-dead-indiana-lawyer-father-of-keyes-winter-new-york.html | F. A. WINTER DEAD; INDIANA LAWYER; Father of Keyes Winter, New York Jurist, Once in Firm of Benjamin Harrison. LEGISLATOR 50 YEARS AGO Formed Standard Oil Company of Indiana, for Which He Was Said to Have Got Only $300. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/named-to-phi-beta-kappa-thirteen-seniors-and-7-juniors-elected-at.html | NAMED TO PHI BETA KAPPA; Thirteen Seniors and 7 Juniors Elected at Pembroke College, | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/1000-violin-reported-stolen.html | $1,000 Violin Reported Stolen. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/f-r-anderson-dies-theatrical-manager-was-architect-and-costume.html | F. R. ANDERSON DIES; THEATRICAL MANAGER; Was Architect and Costume Designer With Erlanger Interests for Years. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/italy-and-ethiopia-geographical-and-other-questions-involved-in-the.html | ITALY AND ETHIOPIA.; Geographical and Other Questions Involved in the Situation. | True | GEORGE S. SCHUYLER | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/conacher-increases-hockey-scoring-lead-toronto-player-sets-pace.html | CONACHER INCREASES HOCKEY SCORING LEAD; Toronto Player Sets Pace With 47 Points -- Boucher First in American Group. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/policy-slip-sales-at-court-charged-seized-man-is-said-to-have-run.html | POLICY SLIP SALES AT COURT CHARGED; Seized Man Is Said to Have Run of Building Housing the Prosecutor's Office, Too. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/eden-will-go-to-berlin-lord-privy-seal-to-accompany-simon-on-brief.html | EDEN WILL GO TO BERLIN.; Lord Privy Seal to Accompany Simon on Brief Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/epic-of-cave-men-filmed-by-pupils-melodrama-of-lifes-worries-40000.html | EPIC OF CAVE MEN FILMED BY PUPILS; Melodrama of Life's Worries 40,000 Years Ago Is Written and Acted at School. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/lithograph-concern-given-to-employes-m-m-einson-transfers-control.html | LITHOGRAPH CONCERN GIVEN TO EMPLOYES; M. M. Einson Transfers Control to Young Men Who Have Been With Him More Than 10 Years. | True | | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/hsinking-train-wrecked.html | Hsinking Train Wrecked. | True | Special Cable to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/plastiras-leaves-france-believed-to-have-embarked-from-italy-to-aid.html | PLASTIRAS LEAVES FRANCE; Believed to Have Embarked From Italy to Aid Greek Rebels. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/copper-meeting-friday-european-executives-on-way-for-curtailment.html | COPPER MEETING FRIDAY.; European Executives on Way for Curtailment Parley Here. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/inverted-stomach-of-child-adjusted-surgeons-find-all-of-alyce.html | INVERTED STOMACH OF CHILD ADJUSTED; Surgeons Find All of Alyce MoHenry's Digestive Organs in Her Chest. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/borough-government-cost-fault-is-found-with-several-features-of-the.html | BOROUGH GOVERNMENT COST.; Fault Is Found With Several Features of the Present System. | True | HAROLD RIEGELMAN. Counsel Citizens Budget Commission. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/silk-fluctuation-limit-cut.html | Silk Fluctuation Limit Cut. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/dr-john-archibold.html | DR. JOHN ARCHIBOLD. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/major-j-h-buckley-a-leader-in-knights-templar-and-war-veteran.html | MAJOR J. H. BUCKLEY.; A Leader in Knights Templar and War Veteran. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/customs-receipts-off-slightly.html | Customs Receipts Off Slightly. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/279000000-slash-in-rate-base-urged-for-utilities-here-power.html | $279,000,000 SLASH IN RATE BASE URGED FOR UTILITIES HERE; Power Authority Tells Lehman $450,000,000 Is Fair Figure for Electric System. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/golden-miller-favorite-remains-4to1-choice-to-capture-the-grand.html | GOLDEN MILLER FAVORITE.; Remains 4-to-1 Choice to Capture the Grand National. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/new-plea-is-made-for-mrs-eva-coo-new-lawyers-for-woman-convicted-of.html | NEW PLEA IS MADE FOR MRS. EVA COO; New Lawyers for Woman Convicted of Murdering Hired Man Call Testimony False. FAIR, PROSECUTOR SAYS Defending Trial, He Declares the Woman Had Every Chance to Seek to Clear Herself. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/crash-of-mohawk-laid-to-confusion-board-says-misinterpreted.html | CRASH OF MOHAWK LAID TO CONFUSION; Board Says Misinterpreted Steering Orders Caused Loss of Ward Liner. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/morgenthau-not-worried-no-cause-for-apprehension-here-secretary.html | MORGENTHAU NOT WORRIED.; No Cause for Apprehension Here, Secretary Declares. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/mrs-henry-p-griffin-dies-in-white-plains-served-as-member-of-board.html | MRS. HENRY P. GRIFFIN DIES IN WHITE PLAINS; Served as Member of Board of Education There 23 Years -Suffered a Long Illness. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/financial-markets-government-obligations-move-forward-on-news-of.html | FINANCIAL MARKETS; Government Obligations Move Forward on News of Treasury's Financing Plans -- Stocks Remain Dull. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/mrs-paul-hartmann-a-luncheon-hostess-frances-waitt-the-charles-b.html | MRS. PAUL HARTMANN A LUNCHEON HOSTESS; Frances Waitt, the Charles B. Warrens and Mrs. Carlisle Norwood 4th Entertain. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/albert-b-beers.html | ALBERT B. BEERS. | True | Special to THE NEW YORK TIMES. | C1B 253876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/senate-opens-war-on-general-russell-confirmation-of-promotion-is.html | SENATE OPENS WAR ON GENERAL RUSSELL; Confirmation of Promotion Is Attacked Because of Alleged Discourtesy to Member. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/two-us-submarines-damaged.html | Two U.S. Submarines Damaged. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/barter-effort-a-failure-american-importers-absent-from-meeting.html | BARTER EFFORT A FAILURE.; American Importers Absent From Meeting Planned at Leipzig. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/broadstep-first-at-fair-grounds-sodderss-racer-leads-field-of-seven.html | BROADSTEP FIRST AT FAIR GROUNDS; Sodders's Racer Leads Field of Seven in Six-Furlong Feature Event. KYSO IS SECOND AT WIRE Almadel Jr. Captures Show - Victor Pays $15.60 for $2 and Is Timed in 1:13. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/rockne-service-planned-notre-dame-club-arranges-communion-breakfast.html | ROCKNE SERVICE PLANNED.; Notre Dame Club Arranges Communion Breakfast. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/berlin-boerse-inactive.html | Berlin Boerse Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/albert-p-messer.html | ALBERT P. MESSER. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/would-let-actors-run-film-business-ernst-insists-the-marxes-and-the.html | WOULD LET ACTORS RUN FILM BUSINESS; Ernst Insists the Marxes and the Gables Replace the Bankers at Paramount. WANTS 'CREATIVE PEOPLE' Present 'Lopsided' and 'Barren' Board Is Assailed -- Referee Gets Reorganization Plan. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/courts-ruling-invalidating-part-of-new-york-milk-law.html | Court's Ruling Invalidating Part of New York Milk Law | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/4000-mine-rioters-routed.html | 4,000 Mine Rioters Routed. | True | Special to THE NEW YORK TIMES. | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/pound-continues-slump-as-dollar-also-declines.html | Pound Continues Slump As Dollar Also Declines | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/brooklyn-man-suicide-in-south.html | Brooklyn Man Suicide in South. | True | | C1B 253876 |
| 1935-03-05 | 1935-03-05 | https://www.nytimes.com/1935/03/05/archives/mellons-daughter-paid-no-tax-in-1933-she-reported-capital-losses-to.html | MELLON'S DAUGHTER PAID NO TAX IN 1933; She Reported Capital Losses to Wipe Out $150,500 Income From Holding Company. MANY DEALS WITH FATHER Sales Made Back and Forth to Establish Loss Claims, Pittsburgh Evidence Alleges. MELLON'S DAUGHTER PAID NO TAX IN 1933 | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 253876 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/girl-sets-school-record-she-makes-98-12-average-for-3-12-years-in.html | GIRL SETS SCHOOL RECORD; She Makes 98 1/2 Average for 3 1/2 Years in Upstate High School. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/schmeling-hamas-nearing-top-form-each-confident-of-victory-in-their.html | SCHMELING, HAMAS NEARING TOP FORM; Each Confident of Victory in Their Ten-Round Battle in Berlin Sunday. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/st-patricks-benefit-concert.html | St. Patrick's Benefit Concert. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/mr-rogers-sees-a-menace-to-an-american-tradition.html | Mr. Rogers Sees a Menace To an American Tradition | True | VILL ROGERS, | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/house-group-leans-to-bonus-inflation-committee-ends-hearing-with.html | HOUSE GROUP LEANS TO BONUS INFLATION; Committee Ends Hearing With More for Patman Measure Than the Vinson Bill. | True | Special to THE NEW YORK TIMES. | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/william-wrigley-jr-corporation.html | William Wrigley Jr. Corporation. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/printing-ink-officers-elected.html | Printing Ink Officers Elected. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/botulism-victims-gain-serum-believed-to-have-helped-mother-and-2.html | BOTULISM VICTIMS GAIN.; Serum Believed to Have Helped Mother and 2 Daughters. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/princeton-starts-work-baseball-candidates-report-for-first-practice.html | PRINCETON STARTS WORK.; Baseball Candidates Report for First Practice. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/welfare-report-made-public.html | Welfare Report Made Public. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/father-coughlin-to-wait-he-will-not-reply-to-johnson-until-he-has.html | FATHER COUGHLIN TO WAIT; He Will Not Reply to Johnson Until He Has Text of Speech. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/savings-banks-survey-issued.html | Savings Banks Survey Issued. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/rise-in-school-age-is-voted-by-senate-measure-setting-16-years-as.html | RISE IN SCHOOL AGE IS VOTED BY SENATE; Measure Setting 16 Years as Limit for Compulsory Attendance in New York Passed. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/cuba-asks-ban-on-film-demands-destruction-of-rumba-as-offensive-to.html | CUBA ASKS BAN ON FILM.; Demands Destruction of 'Rumba' as Offensive to Island. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/more-autos-sent-by-train.html | More Autos Sent by Train. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/cant-remeber-scores-by-a-nose-creechs-horse-takes-feature-at-epsom.html | CAN'T REMEBER SCORES BY A NOSE; Creech's Horse Takes Feature at Epsom Downs, With Rapid Bells in Second Place. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/american-ballet-opens-second-bill-2-new-works-added-to-alma-mater.html | AMERICAN BALLET OPENS SECOND BILL; 2 New Works Added to 'Alma Mater' at Adelphi Theatre -- 'Dreams' Has Antheil Score. | True | By John Martin. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/miss-orcutts-74-gains-lead-in-golf-englewood-star-is-ahead-by-five.html | MISS ORCUTTS 74 GAINS LEAD IN GOLF; Englewood Star Is Ahead by Five Strokes in Florida East Coast Title Play. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/pope-denounces-nudism-as-pagan-bids-preachers-combat-it-as-far.html | POPE DENOUNCES NUDISM AS PAGAN; Bids Preachers Combat It as Far Worse Than Anything in Ancient Rome or Greece. | True | By Arnaldo Cortesi. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/yale-cubs-on-top-3926-beat-canterbury-swimmers-as-bowers-and.html | YALE CUBS ON TOP, 39-26.; Beat Canterbury Swimmers as Bowers and Harrison Excel. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/hit-and-run-triumphs-by-half-a-length-in-mardi-gras-handicap-at.html | Hit and Run Triumphs by Half a Length In Mardi Gras Handicap at Fair Grounds | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/golf-fees-revised-for-new-city-links-5-season-permit-for-play-on.html | GOLF FEES REVISED FOR NEW CITY LINKS; $5 Season Permit for Play on Weekdays, $3 for Juniors, Added by the Parks. | True | | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/long-island-mayor-fined-gh-kennahan-pays-25-after-row-with.html | LONG ISLAND MAYOR FINED.; G.H. Kennahan Pays $25 After Row With Policeman. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/paris-banker-on-chicago-board.html | Paris Banker on Chicago Board. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/burroughs-income-65c-a-share-in-1934-jump-from-27c-reported-by.html | BURROUGHS INCOME 65C A SHARE IN 1934; Jump From 27c Reported by Adding Machine Company as Assets Increase. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/charity-bridge-party-in-bermuda.html | Charity Bridge Party in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/baldwin-referee-named-court-acts-in-locomotive-works-plea-for.html | BALDWIN REFEREE NAMED.; Court Acts in Locomotive Works' Plea for Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/boy-15-is-shot-by-police-he-is-felled-fleeing-from-burglary-accused.html | BOY, 15, IS SHOT BY POLICE; He Is Felled Fleeing From Burglary -- Accused in 20 Hold-Ups. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/ship-men-to-study-policing-of-piers-maritime-association-seeks-to.html | SHIP MEN TO STUDY POLICING OF PIERS; Maritime Association Seeks to Reach Agreement on Power for Port Authority. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/gordin-play-recalls-death-25-years-ago-yiddish-dramatists-god-man-a.html | GORDIN PLAY RECALLS DEATH 25 YEARS AGO; Yiddish Dramatist's 'God, Man and Devil' Given Before a Crowded House. | True | W. S. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/2d-av-paving-blocks-used-on-5th-av-walk-they-are-being-used-as-a.html | 2D AV. PAVING BLOCKS USED ON 5TH AV. WALK; They Are Being Used as a New Surfacing Along Park Wall -- Set in Decorative Patterns. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/john-kellogg.html | JOHN KELLOGG. | True | Special to THE NEW YORK I.S. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/shakespeare-folios-bought-for-14800-four-early-volumes-auctioned-in.html | SHAKESPEARE FOLIOS BOUGHT FOR $14,800; Four Early Volumes, Auctioned in London to Aid Massachusetts Hospital, Go at Low Price. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/notables-duped-by-publicity-fake-arrest-of-exbarker-bares-news.html | NOTABLES DUPED BY PUBLICITY FAKE; Arrest of Ex-Barker Bares 'News Service' Scheme That Cost Many $150. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/decision-vital-to-aaa.html | Decision Vital to AAA. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/us-steel-outlines-its-insurance-plan-letter-sent-to-stockholders.html | U.S. STEEL OUTLINES ITS INSURANCE PLAN; Letter Sent to Stockholders Says Finance Committee Will Control Scheme. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/jury-views-scars-on-girl-blast-victim-plastic-surgeon-in-270000.html | JURY VIEWS SCARS ON GIRL BLAST VICTIM; Plastic Surgeon in $270,000 Suit Shows How Disfigured Features Might Be Reformed. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/british-air-budget-rises-3089000-estimate-of-20650000-put-before.html | BRITISH AIR BUDGET RISES 3,089,000; Estimate of 20,650,000 Put Before Commons Following Increased Army Demand. | True | By Charles A. Selden | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/students-fight-movie-prices.html | Students Fight Movie Prices. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/passover-food-is-asked.html | Passover Food Is Asked. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/naval-stores.html | NAVAL STORES. | True | | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/janet-a-campbell-married-in-london-lord-beaverbrooks-daughter-is.html | JANET A. CAMPBELL MARRIED IN LONDON; Lord Beaverbrook's Daughter Is Bride of William D. Sturges Montagu. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/mrs-w-h-nel8on.html | MRS. W. H. NEL8ON, | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/mme-charles-j-cote-led-in-move-to-preserve-french-army-expatriates.html | MME. CHARLES J. COTE.; Led in Move to Preserve French Army Ex-Patriates Here. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/drop-in-milk-sales-laid-to-price-policy-borden-concern-reports.html | DROP IN MILK SALES LAID TO PRICE POLICY; Borden Concern Reports Losses in City After Differential Was Put in Effect. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/mardi-gras-ball-given-for-charity-louisiana-society-of-new-york.html | MARDI GRAS BALL GIVEN FOR CHARITY; Louisiana Society of New York Entertains at Ritz-Carlton for College Fund. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/dodgers-engage-in-two-strenuous-workouts-on-hottest-day-of-season.html | Dodgers Engage in Two Strenuous Workouts On Hottest Day of Season at Orlando Camp | True | By Roscoe McGowen. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/col-sir-cecil-kayb-dies-in-india-at-66-director-1919-to-1925-ofi-in.html | COL. SIR CECIL KAYB DIES IN INDIA AT 66; Director, 1919 to 1925, off Indian Intelligence Servicew Joined British Army in 1889. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/mrs-w-e-edmister.html | MRS. W. E. EDMI'STER. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/french-see-a-snub-to-simon-by-reich-believe-resentment-over-arms.html | FRENCH SEE A SNUB TO SIMON BY REICH; Believe Resentment Over Arms Move Is the Chief Cause for Postponing His Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/manhattan-beats-k-of-c-five-2019-conquers-columbus-council-in-last.html | MANHATTAN BEATS K. OF C. FIVE, 20-19; Conquers Columbus Council in Last Minute of Play on the Losers' Court. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/palm-beach-scene-of-third-tombola-1000-colonists-take-part-in.html | PALM BEACH SCENE OF THIRD TOMBOLA; 1,000 Colonists Take Part in Varied Program of Festive Annual Event for Charity. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/heads-mount-holyoke-news.html | Heads Mount Holyoke News. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/organ-recitals-planned.html | Organ Recitals Planned. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/belgian-socialists-to-resign.html | Belgian Socialists to Resign. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/15000-see-riders-set-spectacular-pace-in-sixday-bike-race-at-garden.html | 15,000 See Riders Set Spectacular Pace in Six-Day Bike Race at Garden; 14 TEAMS REMAIN IN SIX-DAY FIELD | True | By Joseph C. Nichols. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/child-to-mrs-richard-rodgers.html | Child to Mrs. Richard Rodgers. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/westchester-developers-acquire-200acre-estate.html | Westchester Developers Acquire 200-Acre Estate | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/wins-59102-judgment-partner-in-former-exchange-firm-sued-his.html | WINS $59,102 JUDGMENT.; Partner in Former Exchange Firm Sued His Associates. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/mrs-bj-harrison-jr-has-son.html | Mrs. B.J. Harrison Jr. Has Son. | True | | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/nazis-injuries-fatal-hans-schemm-bavarian-minister-dies-after-plane.html | NAZI'S INJURIES FATAL.; Hans Schemm, Bavarian Minister, Dies After Plane Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/cornell-drops-fewer-students.html | Cornell Drops Fewer Students. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/child-labor-ban-passed-connecticut-legislature-sends-bill-to.html | CHILD LABOR BAN PASSED.; Connecticut Legislature Sends Bill to Governor. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/schackno-nra-act-declared-invalid-appellate-division-rules-the.html | SCHACKNO NRA ACT DECLARED INVALID; Appellate Division Rules the Legislature Lacked Power to Delegate Authority. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/service-walkout-postponed-again-mayor-gains-new-delay-of-24-hours.html | SERVICE WALKOUT POSTPONED AGAIN; Mayor Gains New Delay of 24 Hours in Effort to Settle the Bronx Dispute. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/committees-on-flower-show-tea-garden-will-be-guests-today-of-mrs-hn.html | Committees on Flower Show Tea Garden Will Be Guests Today of Mrs. H.N. Harris | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/child-to-mrs-rw-mclaughlin-jr.html | Child to Mrs. R.W. McLaughlin Jr. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/jersey-women-vie-at-flower-show-blooms-from-california-sent-by.html | JERSEY WOMEN VIE AT FLOWER SHOW; Blooms From California, Sent by Plane, Decorate Tables in Tri-State Exhibition. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/carroll-liable-for-debt-61900-lien-against-producer-won-by-theatre.html | CARROLL LIABLE FOR DEBT.; $61,900 Lien Against Producer Won by Theatre Concern. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/alfred-w-brooker.html | ALFRED W. BROOKER. | True | B')oell to T; I''-'[v N7.[; T''zr," | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/arkansas-passes-liquor-bill.html | Arkansas Passes Liquor Bill. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/financial-markets-prices-drop-sharply-on-stock-exchange-business.html | FINANCIAL MARKETS; Prices Drop Sharply on Stock Exchange, Business More Than Doubled -- Government Bonds Irregular. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/commodity-markets-weakness-in-sterling-is-factor-in-declines-in-all.html | COMMODITY MARKETS.; Weakness in Sterling Is Factor in Declines in All Futures in Fairly Active Trading. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/says-mrs-gould-walked-witness-tells-of-watching-her-and-prince-mike.html | SAYS MRS. GOULD WALKED.; Witness Tells of Watching Her and 'Prince Mike' Enter Home. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/son-to-mrs-rw-schabacker.html | Son to Mrs. R.W. Schabacker. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/240-in-vice-squads-shifted-to-spur-racket-campaign-courts-aid-set.html | 240 IN VICE SQUADS SHIFTED TO SPUR RACKET CAMPAIGN; COURTS AID, SET HIGH BAIL; ALL BOROUGHS AFFECTED | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/mrs-cornelius-m-doyle.html | MRS, CORNELIUS M. DOYLE. | True | Special to 'TH NIW YORK 'I'ml{. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/joseph-p-omahoney-fciunded-and-named-the-indiana-catholic-and.html | JOSEPH P. O'MAHONEY,; Fciunded and Named The Indiana Catholic and Record. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/mrs-j-b-dimmick.html | MRS, J. B. DIMMICK. | True | Special to THg Ngw YOK TI.ES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/card-party-to-aid-drama-group.html | Card Party to Aid Drama Group. | True | | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/tait-nyu-takes-mile-handicap-run-beats-titzell-to-the-tape-in-4242.html | TAIT, N.Y.U., TAKES MILE HANDICAP RUN; Beats Titzell to the Tape in 4:24.2 in One of Feature Events at a A.A.U. Meet. | True | By Arthur J. Daley. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/st-benedicts-triumphs-tops-st-peters-prep-five-3827-in-jersey-title.html | ST. BENEDICT'S TRIUMPHS.; Tops St. Peter's Prep Five, 38-27, in Jersey Title Tournament. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/ralph-t-beggs.html | RALPH T, BEGGS. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/rurall-aid-bill-hit-at-albany-hearing-bainbridge-colby-asserts-it.html | RURALL AID BILL HIT AT ALBANY HEARING; Bainbridge Colby Asserts It Would Show Sympathy to 'Group of Daft Faddists.' | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/canadas-visible-wheat-drops.html | Canada's Visible Wheat Drops. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/botwinnik-loses-to-kan-at-moscow-soviet-champion-bows-in-26-moves.html | BOTWINNIK LOSES TO KAN AT MOSCOW; Soviet Champion Bows in 26 Moves for First Setback in Masters' Chess Play. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/-song-pluggers-put-in-publishers-code-minimum-15-wage-and.html | ' SONG PLUGGERS' PUT IN PUBLISHERS' CODE; Minimum $15 Wage and Thirty-eight-Hour Week Approved by Recovery Board. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/fitzgerald-is-victor-kingston-rosenthal-townsend-also-gain-in.html | FITZGERALD IS VICTOR.; Kingston, Rosenthal, Townsend Also Gain in Squash Racquets. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/goodwin-is-victor-over-mossbacher-defending-champion-triumphs-by-2.html | GOODWIN IS VICTOR OVER MOSSBACHER; Defending Champion Triumphs by 2 and 1 in First Round of Palm Beach Golf. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/troy-ride-victim-was-st-albans-man-wife-identifies-body-of-julius.html | TROY 'RIDE' VICTIM WAS ST. ALBANS MAN; Wife Identifies Body of Julius Martin, Head of Indiana Taxicab Body Plant. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/10cent-beer-back-on-the-east-side-price-goes-up-on-decision-of.html | 10-CENT BEER BACK ON THE EAST SIDE; Price Goes Up on Decision of Mysterious 'Association' -- Drinkers Take It Calmly. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/police-rout-1500-in-riot-at-court-nightsticks-are-wielded-in-street.html | POLICE ROUT 1,500 IN RIOT AT COURT; Nightsticks Are Wielded in Street Scuffle After 500 Are Ejected by Magistrate. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/wider-use-of-cans-forecast.html | Wider Use of Cans Forecast. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/barrow-moody-star-in-jamaica-cricket-excel-at-bat-as-team-registers.html | BARROW, MOODY STAR IN JAMAICA CRICKET; Excel at Bat as Team Registers 276 Runs in Start of Match Against Marylebone. | True | Special Cable to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/justice-holmes-succumbs-to-pneumonia-at-age-of-93-end-comes-in.html | Justice Holmes Succumbs To Pneumonia at Age of 93; End Comes in Washington Home of Retired Jurist -- Civil War Soldier Was Chief Liberal of Supreme Bench for 29 Years. | True | Special to THE NEW YORK TIMES. | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/dempsey-assigned-as-referee.html | Dempsey Assigned as Referee. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/merchants-ask-cut-in-works-relief-sum-contend-4000000000-could-not.html | MERCHANTS ASK CUT IN WORKS RELIEF SUM; Contend $4,000,000,000 Could Not Be Spent Soundly Before Next Session of Congress. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/newark-loses-rail-rate-case.html | Newark Loses Rail Rate Case. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/french-market-weakens.html | French Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/carl-breheme.html | CARL. BREHEME. | True | Specla,l CB.ble to NW YOR TI['ll, | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/crescents-annex-title-defeat-nyac-to-win-group-i-crown-in-squash.html | CRESCENTS ANNEX TITLE; Defeat N.Y.A.C. to Win Group I Crown in Squash Racquets. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/opera-board-to-meet-on-new-policy-today-three-are-slated-for.html | OPERA BOARD TO MEET ON NEW POLICY TODAY; Three Are Slated for Directorial Posts -- Financial Aid by the Juilliard Foundation Seen. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/the-play-end-of-an-epoch-the-theme-of-de-luxe-by-louis-bromfield-an.html | THE PLAY; End of an Epoch the Theme of 'De Luxe,' by Louis Bromfield and John Gearon. | True | By Brooks Atkinson. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/joel-b-ford.html | JOEL B. FORD. | True | Special to THE NE? YORX TI21fES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/trial-run-balked-by-mrs-campbell-wife-enlists-aid-of-daytona.html | TRIAL RUN BALKED BY MRS. CAMPBELL; Wife Enlists Aid of Daytona Officials in Persuading Sir Malcolm to Forego Test. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/rejects-beamish-appointment.html | Rejects Beamish Appointment. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/february-record-for-plymouth.html | February Record for Plymouth. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/conboy-seeks-ban-on-film-as-obscene-asks-jury-decision-on-czech.html | CONBOY SEEKS BAN ON FILM AS OBSCENE; Asks Jury Decision on Czech Movie 'Ecstasy,' Held Up by Customs Authorities. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/text-of-court-ruling-invalidating-the-schackno-act.html | Text of Court Ruling Invalidating the Schackno Act | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/women-voters-report-10000-raised-so-far-in-budget-drive-for-28000.html | WOMEN VOTERS REPORT.; $10,000 Raised So Far in Budget Drive for $28,000. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/senate-gets-sunday-play-bills.html | Senate Gets Sunday Play Bills. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/victor-ridder-gets-tera-post.html | Victor Ridder Gets TERA Post. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/alyce-mhenry-holding-her-own-child-retaining-strength-sips-a-little.html | ALYCE M'HENRY 'HOLDING HER OWN'; Child, Retaining Strength, Sips a Little Water Day After Stomach Adjustment. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/survey-of-persian-art.html | Survey of Persian Art.' | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/storm-troop-chief-assails-veterans-loeper-leader-in-brunswick.html | STORM TROOP CHIEF ASSAILS VETERANS; Loeper, Leader in Brunswick, Accuses Stahlhelm of Trying to Undermine Brown Shirts. | True | By Otto D. Tolischus. | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/in-washington-johnsons-outspoken-address-emboldens-the-capital.html | In Washington; Johnson's Outspoken Address Emboldens the Capital. | True | By Arthur Krock. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/business-up-45-in-1934-loans-down-to-2-federal-intermediate-credit.html | Business Up 45% in 1934, Loans Down to 2%, Federal Intermediate Credit Banks Report | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/sees-ruth-aiding-league-frick-predicts-rise-in-receipts-picks-cards.html | SEES RUTH AIDING LEAGUE.; Frick Predicts Rise in Receipts -- Picks Cards to Win. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/fog-holds-up-liners-vessels-wait-outside-harbor-till-noon-for-mist.html | FOG HOLDS UP LINERS.; Vessels Wait Outside Harbor Till Noon for Mist to Lift. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/lectures-and-exhibitions.html | Lectures and Exhibitions. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/rahway-nj.html | Rahway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/dtry-s-ner-lawyer-6-dead-counsel-and-treasurer-of-the-new-jersey.html | ]{DTRY S. NER, LAWYER, 6, DEAD; Counsel and Treasurer of the New Jersey Zinc Company Was a Resident Here. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/moore-bingham.html | Moore -- Bingham. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/plans-for-housing-piled-by-builders-four-sixstory-structures-are.html | PLANS FOR HOUSING PILED BY BUILDERS; Four Six-Story Structures Are Projected for Sites in Three Boroughs. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/foreign-exchange-tuesday-march-5-1935.html | FOREIGN EXCHANGE; Tuesday, March 5, 1935. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/cruisers-stem-smashed-renowns-prow-torn-by-propeller-of-hood-must.html | CRUISER'S STEM SMASHED.; Renown's Prow, Torn by Propeller of Hood, Must Be Rebuilt. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/dr-condon-returns-back-from-cruise-to-southern-ports-with-his.html | DR. CONDON RETURNS.; Back From Cruise to Southern Ports With His Daughter. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/25352951-earned-by-utility-company-public-service-of-new-jersey.html | $25,352,951 EARNED BY UTILITY COMPANY; Public Service of New Jersey Reports Gas and Electricity Sales Gained in 1934. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/harrington-mills.html | HARRING'TON MILLS. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/elizabeth-a-field-is-married-in-rye-becomes-the-bride-of-lester-b.html | ELIZABETH A. FIELD IS MARRIED IN RYE; Becomes the Bride of Lester B. Knight Jr. at Christ's Episcopal Church. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/miss-delzner-sets-record.html | Miss Delzner Sets Record. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/a-deadlock-broken.html | A DEADLOCK BROKEN. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/dodge-rebuffs-mayor-on-marcuss-powers-lawyer-says-he-is-satisfied.html | Dodge Rebuffs Mayor on Marcus's Powers, Lawyer Says He Is Satisfied With Status | True | | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/wins-a-partial-victory-city-nurse-aide-can-get-job-back-if-it-is.html | WINS A PARTIAL VICTORY.; City Nurse Aide Can Get Job Back if It Is Not Abolished. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/to-lecture-on-commodities.html | To Lecture on Commodities. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/young-girls-leave-harlem-kingdom-spcc-takes-charge-of-three-at.html | YOUNG GIRLS LEAVE HARLEM 'KINGDOM'; S.P.C.C. Takes Charge of Three at $1,700-a-Month Dwelling of Father Divine's Followers. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/racing-bill-approved-committee-reports-favorably-on-widening.html | RACING BILL APPROVED.; Committee Reports Favorably on Widening Commission's Powers. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/argentina-denies-charges-by-chilean-says-protest-to-peru-over-trade.html | ARGENTINA DENIES CHARGES BY CHILEAN; Says Protest to Peru Over Trade Pact Was Friendly and Made in a Diplomatic Manner. | True | Special Cable to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/carlisle-assails-authority-report-great-and-obvious-errors-in.html | CARLISLE ASSAILS AUTHORITY REPORT; ' Great and Obvious Errors' in Proposed Cut in Utility Valuation, He Declares. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/frederic-snow-dies-boston-industrialist-prominent-lawyer-a-leader.html | FREDERIC SNOW DIES; BOSTON INDUSTRIALIST; Prominent Lawyer a Leader in Banking, Utility and Various Business Enterprises. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/ben-altheimer-85-celebrates-today-philanthropist-to-receive-fund.html | BEN ALTHEIMER, 85, CELEBRATES TODAY; Philanthropist to Receive Fund for Jewish Hospital at Denver Which He Helped Found. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/harvard-club-wins-at-squash-racquets-defeats-short-hills-by-32-to.html | HARVARD CLUB WINS AT SQUASH RACQUETS; Defeats Short Hills by 3-2 to Gain the Class C Title in Metropolitan Group. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/rate-rise-on-mail-sent-abroad-is-probable-to-offset-loss-from.html | Rate Rise on Mail Sent Abroad Is Probable To Offset Loss From Dollar Devaluation | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/bulgaria-is-alarmed.html | Bulgaria Is Alarmed. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/hogs-sell-at-12-with-tax-included-move-up-10-to-25-cents-in-face-of.html | HOGS SELL AT $12 WITH TAX INCLUDED; Move Up 10 to 25 Cents in Face of Consumer Resistance to High Meat Prices. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/courts-dignity-and-dry-decrees-couldnt-repress-holmess-humor-as-the.html | Court's Dignity and Dry Decrees Couldn't Repress Holmes's Humor; As the Son of Dr. Holmes, to Whom 'Beverly-by-the-Sea' Was 'Beverly-by-the-Depot,' His Wit Was Considered an Inheritance -- But It Never Left a Sting. | True | Copyright, 1935, by Nana, Inc. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/warns-policy-racketeers.html | Warns Policy Racketeers. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/police-policy-war-urged-by-egbert-if-full-force-is-loosed-on-the.html | POLICE POLICY WAR URGED BY EGBERT; If Full Force Is Loosed on the Racket, It Can Be Eradicated, He Declares. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/george-fuller-rich.html | GEORGE FULLER RICH. | True | Bpeell to THE .NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/sterling-declines-1-78-cents-to-475-78-rate-now-lowest-since-the.html | STERLING DECLINES 1 7/8 CENTS TO $4.75 7/8; Rate Now Lowest Since the Dollar Was Stabilized at Its New Parity. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/asks-roosevelt-for-baby-girl.html | Asks Roosevelt for Baby Girl. | True | | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/doctors-pay-rises-decreed-in-russia-substantial-increases-to-go-to.html | DOCTORS' PAY RISES DECREED IN RUSSIA; Substantial Increases to Go to 'Forgotten' Profession -- More Sought to Enter Work. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/to-punish-perjury.html | TO PUNISH PERJURY. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/school-in-harlem-damaged-by-fire-firemen-fight-two-hours-to-control.html | SCHOOL IN HARLEM DAMAGED BY FIRE; Firemen Fight Two Hours to Control Blaze in 45-Year-Old Lenox Avenue Building. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/tourist-liquor-exempt-treasury-rules-up-to-100-worth-is-free-of.html | TOURIST LIQUOR EXEMPT.; Treasury Rules up to $100 Worth Is Free of Customs Duties. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/students-protest-loyalty-bill.html | Students Protest Loyalty Bill. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/blockfront-site-purchased-in-bronx-lederer-to-resell-to-a-builder.html | BLOCKFRONT SITE PURCHASED IN BRONX; Lederer to Resell to a Builder Plot Facing on Three Thoroughfares. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/blackpool-beats-burnley.html | Blackpool Beats Burnley. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/john-p-tiernan-dead-attorney-educator-member-of-wellknown-staten.html | JOHN P. TIERNAN DEAD; ATTORNEY, EDUCATOR; Member of Well-Known Staten Island Family Formerly Had Taught at Notre Dame. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/childrens-skits-on-air-junior-league-gives-programs-to-raise-radio.html | CHILDREN'S SKITS ON AIR.; Junior League Gives Programs to Raise Radio Standards. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/noted-americans-in-art-exhibition-works-of-winslow-homer-ap-ryder.html | NOTED AMERICANS IN ART EXHIBITION; Works of Winslow Homer, A.P. Ryder, Thomas Eakins, Geo. Inness at Macbeth Gallery. | True | By Edward Alden Jewell. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/latest-business-rentals-several-leases-in-union-square-section-are.html | LATEST BUSINESS RENTALS; Several Leases in Union Square Section Are Listed. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/money-and-credit-tuesday-march-5-1935.html | MONEY AND CREDIT; Tuesday, March 5, 1935. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/return-is-planned-by-furtwaengler-former-berlin-philharmonic.html | RETURN IS PLANNED BY FURTWAENGLER; Former Berlin Philharmonic Conductor to Direct This Year in United States. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/say-mrs-davidson-was-sad-at-a-party-witnesses-at-pinehurst-inquest.html | SAY MRS. DAVIDSON WAS SAD AT A PARTY; Witnesses at Pinehurst Inquest Declare She Was Upset by a Remark of Her Husband. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/minister-quits-post-in-cuba-after-a-day-education-secretary-resigns.html | MINISTER QUITS POST IN CUBA AFTER A DAY; Education Secretary Resigns as Regime Rejects Strike Plan -3 Hurt in Santiago Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/eccles-demands-longer-term-loans-says-government-will-displace.html | ECCLES DEMANDS LONGER TERM LOANS; Says Government Will Displace Banks Unless They Lend Funds Directly. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/mrs-reid-assails-code-press-unwise-in-accepting-it-she-tells-womens.html | MRS. REID ASSAILS CODE.; Press Unwise in Accepting It, She Tells Women's Club. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/gasoline-and-crude-oil-futures-traded-in-here-for-first-time-market.html | Gasoline and Crude Oil Futures Traded In Here for First Time; Market Expected to Impart Greater Degree of Stability to Price Movements -- Department of Commerce Sees Move as Aid to Foreign Trade. | True | | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/sports-of-the-times-look-out-below-or-shipman-ahoy.html | Sports of the Times; Look Out Below, or Shipman, Ahoy! | True | Reg. U.S. Pat. Off, | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/witnesses-laud-rintelen-friends-testify-at-vienna-trial-to-his.html | WITNESSES LAUD RINTELEN; Friends Testify at Vienna Trial to His Ability in Public Office. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/zachariah-v-hasbrook.html | ZACHARIAH V. HASBROOK. | True | pecial to TE Naw YOK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/gibbs-alumnae-to-have-dance.html | Gibbs Alumnae to Have Dance. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/argentina-prospers.html | ARGENTINA PROSPERS. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/senate-again-gets-relief-bill-shorn-of-wages-clause-types-of.html | SENATE AGAIN GETS RELIEF BILL, SHORN OF WAGES CLAUSE; Types of Projects Specified, Swinging Two Vermont Senators to President's Side. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/bermuda-medal-to-west-leads-qualifiers-in-warwick-vase-golf-with-a.html | BERMUDA MEDAL TO WEST.; Leads Qualifiers in Warwick Vase Golf With a 73. | True | Special Cable to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/robert-henry-dayton.html | ROBERT HENRY DAYTON. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/miss-antonia-brico-honored.html | Miss Antonia Brico Honored. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/triumph-of-mrs-dunn-insures-victory-for-new-york-team-new-york.html | Triumph of Mrs. Dunn Insures Victory for New York Team; NEW YORK WOMEN AGAIN TAKE TITLE | True | By Maribel Y. Vinson. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/heads-bank-in-youngstown.html | Heads Bank in Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/opera-singers-married-here.html | Opera Singers Married Here. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/a-political-thaw.html | A POLITICAL THAW. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/healthcentre-districts.html | HEALTH-CENTRE DISTRICTS. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/new-order-curbs-liquor-licenses-mulrooney-says-none-for-on-premises.html | NEW ORDER CURBS LIQUOR LICENSES; Mulrooney Says None For On Premises Use This Year Will Be Issued After April 1. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/sale-in-west-hempstead.html | Sale in West Hempstead. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/abyssinia-agrees-on-neutral-zone-temporary-accord-with-rome.html | ABYSSINIA AGREES ON NEUTRAL ZONE; Temporary Accord With Rome Specifies Four-Mile Strip on Disputed Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/frank-c-tracev.html | FRANK C. TRACEV. | True | ptc[e.[ f. TK NltW Y0'I. Tr,S. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/liner-honors-dead-captain.html | Liner Honors Dead Captain. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/milwaukee-electric-railway.html | Milwaukee Electric Railway. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/pennsylvania-girl-improves.html | Pennsylvania Girl Improves. | True | | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/new-short-sale-is-laid-to-mellon-aide-testifies-he-made-deal-in-prr.html | NEW SHORT SALE IS LAID TO MELLON; Aide Testifies He Made Deal in P.R.R. When No Shares Were in His Account. | True | By F. Raymond Daniell. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/bodenheimers-are-honored.html | Bodenheimers Are Honored. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/manual-five-tops-madison-by-2524-result-breaks-triple-tie-for-first.html | MANUAL FIVE TOPS MADISON BY 25-24; Result Breaks Triple Tie for First Place in the Brooklyn P.S.A.L. Competition. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/golfer-gets-ace-in-bermuda.html | Golfer Gets Ace in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/front-page-8-no-title.html | Front Page 8 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/wa-warn-improving.html | W.A. Warn Improving. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/passaic-halts-garfield-scores-by-2516-and-advances-in-jersey.html | PASSAIC HALTS GARFIELD.; Scores by 25-16 and Advances in Jersey Basketball Tourney. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/new-firm-on-exchange-irving-h-burnside-co-formed-other-changes.html | NEW FIRM ON EXCHANGE.; Irving H. Burnside & Co. Formed -- Other Changes Announced. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/relief-rolls-cut-by-11722-families-hodson-reports-nearrecord-total.html | RELIEF ROLLS CUT BY 11,722 FAMILIES; Hodson Reports Near-Record Total of Recipients Taken Off Lists in January. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/radio-trouble-laid-to-use-of-old-sets-wor-engineers-deny-enlarged.html | RADIO TROUBLE LAID TO USE OF OLD SETS; WOR Engineers Deny Enlarged Transmitter Would Affect Modern Receivers. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/production-of-oil-reduced-for-week-daily-average-for-nation-put-at.html | PRODUCTION OF OIL REDUCED FOR WEEK; Daily Average for Nation Put at 2,473,850 Barrels, a Decrease of 62,350. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/pay-held-not-mandatory-if-man-works-for-wife.html | Pay Held Not Mandatory If Man Works for Wife | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/18man-yale-swimming-team-sets-record-in-onemile-relay-at-new-haven.html | 18-Man Yale Swimming Team Sets Record In One-Mile Relay at New Haven Carnival | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/long-will-reply-to-johnson.html | Long Will Reply to Johnson. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/washington-holds-bright-memories-of-justice-holmess-long-and-useful.html | Washington Holds Bright Memories of Justice Holmes's Long and Useful Life; AMERICAN LEGEND IN LIFE OF HOLMES | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/dr-joseph-le-beau.html | DR, JOSEPH LE BEAU. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/part-of-volcano-sinks-in-nicaragua-eruption.html | Part of Volcano Sinks In Nicaragua Eruption | True | Special Cable to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/ira-brownell-deputy-chief-of-the-schenectady-fire-department.html | IRA BROWNELL.; Deputy Chief of the Schenectady Fire Department. | True | special to T NEW NORX Tgs. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/broker-sentenced-in-250000-thefts-david-forshay-gets-4-12-to-9.html | BROKER SENTENCED IN $250,000 THEFTS; David Forshay Gets 4 1/2 to 9 Years in Sing Sing After Pleading Guilty. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/zoo-chef-retires-after-35-years-bronx-menagerie-grew-to-its-present.html | ZOO CHEF RETIRES AFTER 35 YEARS; Bronx Menagerie Grew to Its Present Great Size on the Cooking of Rudolph Bell. | True | | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/not-a-term-of-reproach-writeup-of-utility-land-values-necessary-to.html | NOT A TERM OF REPROACH.; ' Write-Up' of Utility Land Values Necessary to Correct Statement. | True | H.C. HASBROUCK | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/james-hildebrand.html | JAMES HILDEBRAND. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/toronto-sextet-victor-registers-triumph-by-10-to-3-over-canadiens.html | TORONTO SEXTET VICTOR.; Registers Triumph by 10 to 3 Over Canadiens in Montreal. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/berlin-bitterly-disappointed.html | Berlin Bitterly Disappointed. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/aids-gasoline-dealers-ickes-order-authorizes-canceling-of-exclusive.html | AIDS GASOLINE DEALERS.; Ickes Order Authorizes Canceling of 'Exclusive Product' Contracts. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/charities-aided-in-shattuck-will-daughter-of-mayor-strong-gave.html | CHARITIES AIDED IN SHATTUCK WILL; Daughter of Mayor Strong Gave $390,000 to 21 Institutions -- Servants Get Trusts. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/lehman-studies-new-milk-plans-he-seeks-to-prevent-dumping-by-other.html | LEHMAN STUDIES NEW MILK PLANS; He Seeks to Prevent Dumping by Other States as a Result of Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/1934-food-imports-were-391881000-total-compares-with-value-in-1929.html | 1934 FOOD IMPORTS WERE $391,881,000; Total Compares With Value in 1929 of $814,767,000, Previous Peak Year. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/justice-martin-honored-associates-give-dinner-here-for-presiding.html | JUSTICE MARTIN HONORED.; Associates Give Dinner Here for Presiding Appellate Judge. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/antarctics-fossils-show-it-was-warm-but-that-was-60000000-years-ago.html | ANTARCTIC'S FOSSILS SHOW IT WAS WARM; But That Was 60,000,000 Years Ago, Says Curator Exhibiting Ellsworth's Finds. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/slayer-in-holdup-gets-40year-term-girl-who-aided-exconvict-in-fatal.html | SLAYER IN HOLD-UP GETS 40-YEAR TERM; Girl Who Aided Ex-Convict in Fatal Care Robbery Is Sent to Bedford Hills. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/santa-anita-race-taken-by-onrush-defeats-slapped-by-a-nose-in-lake.html | SANTA ANITA RACE TAKEN BY ONRUSH; Defeats Slapped by a Nose in Lake Arrowhead Handicap, With Cutie Face Next. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/exconvict-seized-in-slaying.html | Ex-Convict Seized in Slaying. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/de-la-salle-five-advances-to-final-beats-st-anns-1413-in-league.html | DE LA SALLE FIVE ADVANCES TO FINAL; Beats St. Ann's, 14-13, in League Game -- Manhattan Prep and St. Simon Score. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/john-w-allens-have-son.html | John W. Allens Have Son. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/banks-chief-bidders-in-auction-mart-eight-manhattan-parcels-two-in.html | BANKS CHIEF BIDDERS IN AUCTION MART; Eight Manhattan Parcels, Two in Bronx Bought In at Forced Sales. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/doubles-championship-in-bermuda-tennis-captured-by-mrs-andrus-and.html | Doubles Championship in Bermuda Tennis Captured by Mrs. Andrus and Mme. Henrotin | True | By Allison Danzig | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/jerseys-nazi-curb-faces-senate-snag-observers-doubtful-of-fate-in.html | JERSEY'S NAZI CURB FACES SENATE SNAG; Observers Doubtful of Fate in Upper House of Bill to Check 'Pernicious' Propaganda. | True | Special to THE NEW YORK TIMES. | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/3500-cheer-ruth-in-first-workout-babes-foul-drive-hits-auto-outside.html | 3,500 CHEER RUTH IN FIRST WORKOUT; Babe's Foul Drive Hits Auto Outside Field -- Renews Pledge to McKechnie. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/six-shots-subdue-fugitive-in-street-negro-garbed-as-chauffeur-is.html | SIX SHOTS SUBDUE FUGITIVE IN STREET; Negro Garbed as Chauffeur Is Seized on Charge of Robbing Parked Automobile. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/drive-to-seek-aid-for-salvationists-500000-to-be-raised-next-month.html | DRIVE TO SEEK AID FOR SALVATIONISTS; $500,000 to Be Raised Next Month in City-Wide Plea to Meet Deficit. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/legislators-at-odds-on-extending-terms-assembly-approves-doubling.html | LEGISLATORS AT ODDS ON EXTENDING TERMS; Assembly Approves Doubling Those of Its Own Members, but Does Nothing About Senate. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/charm-of-holmes-told-by-a-friend-wife-of-judge-goodwin-recalls.html | CHARM OF HOLMES TOLD BY A FRIEND; Wife of Judge Goodwin Recalls Incidents in the Home of Justice and Wife. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/big-turk-force-near-borders.html | Big Turk Force Near Borders. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/argentina-blocks-accord-on-wheat-again-refuses-to-renew-1933.html | ARGENTINA BLOCKS ACCORD ON WHEAT; Again Refuses to Renew 1933 Agreement for Control of Acreage and Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/suburban-towns-win-cut-street-lighting-rate-reduced-in-nassau-and.html | SUBURBAN TOWNS WIN CUT.; Street Lighting Rate Reduced in Nassau and Suffolk. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/5000-gather-here-at-safety-meeting-accidents-away-from-work-far.html | 5,000 GATHER HERE AT SAFETY MEETING; Accidents Away From Work Far Greater Than in Plants, Conference Is Told. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/sommese-defeats-miller-on-decision-reaches-175pound-open-class.html | SOMMESE DEFEATS MILLER ON DECISION; Reaches 175-Pound Open Class Final in Golden Gloves Tourney Before 5,000. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/upsala-girls-win-202-rout-wagner-basketball-sextet-as-miss-johnson.html | UPSALA GIRLS WIN, 20-2.; Rout Wagner Basketball Sextet as Miss Johnson Shows Way. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/baron-conquers-lordi-triumphs-in-four-games-in-third-round-of-title.html | BARON CONQUERS LORDI.; Triumphs in Four Games in Third Round of Title Squash Tennis. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/luncheon-for-mme-munir.html | Luncheon for Mme. Munir. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/1489500-bonds-voted-citizens-also-last-month-defeated-issues-of.html | $1,489,500 BONDS VOTED.; Citizens Also Last Month Defeated Issues of $3,269,300. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/more-money-asked-for-child-health-federal-aid-to-states-in-serving.html | MORE MONEY ASKED FOR CHILD HEALTH; Federal Aid to States in Serving Mothers and Infants Urged by Dr. Martha Eliot. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/the-walsh-report.html | THE WALSH REPORT. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/good-gamble-out-of-derby.html | Good Gamble Out of Derby. | True | | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/von-seeckt-will-end-his-service-to-china-noted-german-general-to.html | VON SEECKT WILL END HIS SERVICE TO CHINA; Noted German General to Turn Over Advisory Position to Gen. von Falkenhausen. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/remorseful-ends-life-husband-thinking-he-had-killed-wife-leaps-from.html | REMORSEFUL, ENDS LIFE.; Husband, Thinking He Had Killed Wife, Leaps From'Roof. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/cw-bowers-to-manage-tours.html | C.W. Bowers to Manage Tours. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/wisconsin-nra-act-is-upset-by-court-state-supreme-bench-holds-it.html | WISCONSIN NRA ACT IS UPSET BY COURT; State Supreme Bench Holds It Unlawfully Gives Legislative Powers to Industry. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/florence-townsend-engaged.html | Florence Townsend Engaged. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/proclaims-monitor-day.html | Proclaims Monitor Day. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/banks-sell-in-brooklyn-union-street-apartment-house-to-be-altered.html | BANKS SELL IN BROOKLYN.; Union Street Apartment House to Be Altered by Buyer. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/neighbors-arming-as-greeks-battle-bulgaria-reinforcing-border-hopes.html | NEIGHBORS ARMING AS GREEKS BATTLE; Bulgaria, Reinforcing Border, Hopes Turkish Concentration Is Not Directed Against Her. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/nra-bill-filed-in-delaware.html | NRA Bill Filed in Delaware. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/aandlarni-i-dead-in-ottawa-commons-in-canada-was-a-leading.html | AANDLARNI IS DEAD IN OTTAWA; Commons in Canada Was a Leading Conervatiyo. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/honor-mothersinlaw-texans-cheer-parade-of-3000-at-amarillo.html | HONOR MOTHERS-IN-LAW.; Texans Cheer Parade of 3,000 at Amarillo. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/yankees-give-hoag-third-base-trial-outfielder-arrives-early-to.html | YANKEES GIVE HOAG THIRD BASE TRIAL; Outfielder Arrives Early to Start Experiment at New Berth in Fast Workout. | True | By James P. Dawson. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/roosevelt-greets-centenarian.html | Roosevelt Greets Centenarian. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/st-pauls-methodist-marks-its-100th-year-roosevelt-lehman-and-la.html | ST. PAUL'S METHODIST MARKS ITS 100TH YEAR; Roosevelt, Lehman and La Guardia Send Greetings to Uptown Church on Centennial. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/dukeprice-power-company.html | Duke-Price Power Company. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/increased-building-held-recovery-need-value-of-construction-only-15.html | INCREASED BUILDING HELD RECOVERY NEED; Value of Construction Only 15% of All Output in 1933, Board's Survey Shows. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/mckechnie-tests-infielders.html | McKechnie Tests Infielders. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/union-tax-halts-hotel-broadcasts-stations-fill-in-with-dance.html | UNION 'TAX' HALTS HOTEL BROADCASTS; Stations Fill In With Dance Programs From Other Cities Pending a Settlement. | True | | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/news-of-the-stage-the-face-at-the-window-to-arrive-april-1-at-the.html | NEWS OF THE STAGE; ' The Face at the Window' to Arrive April 1 at the Morosco -- 'Woman of the Soil' Expected March 25. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/belgian-financiers-alarmed.html | Belgian Financiers Alarmed. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/unawed-by-braille-letter.html | Unawed by Braille Letter. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/investing-group-buys-uptown-flat-seventytwofamily-house-on-seaman.html | INVESTING GROUP BUYS UPTOWN FLAT; Seventy-two-Family House on Seaman Avenue Is Transferred by Bank. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/prof-francis-bonn-dead-in-rochester-organist-of-roman-catholic.html | PROF. FRANCIS . BONN DEAD IN ROCHESTER; Organist of Roman Catholic Cathedral There for the Last 47 Years. | True | Seelal to NEW YOR . | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/miami-colonists-attend-musicale-a-capacity-audience-greets-tenor.html | MIAMI COLONISTS ATTEND MUSICALE; A Capacity Audience Greets Tenor Bentonelli at Villa of Late James Deering. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/boy-11-accepts-bid-to-be-ruler-of-siam-prince-ananda-in-switzerland.html | BOY, 11, ACCEPTS BID TO BE RULER OF SIAM; Prince Ananda, in Switzerland, Waits for More Details of Invitation From Bangkok. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/mercury-hits-59-here-but-colder-spell-is-due.html | Mercury Hits 59 Here, But Colder Spell Is Due | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/stocks-in-london-paris-and-berlin-english-market-dull-british-funds.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Dull -- British Funds Depressed by the Armament Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/tannhaeuser-billed-with-mme-flagstad-program-next-week-includes-her.html | TANNHAEUSER' BILLED WITH MME. FLAGSTAD; Program Next Week Includes Her First Appearance Here in Role of Elisabeth. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/olvany-charges-plot-to-collect-500000-testifies-as-executor-of.html | OLVANY CHARGES PLOT TO COLLECT $500,000; Testifies as Executor of Chapal Estate at Trial of Woman and Two Lawyers. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/chicago-curb-plans-national-exchange-sec-notified-of-movement-as.html | CHICAGO CURB PLANS NATIONAL EXCHANGE; SEC Notified of Movement as Hearings Are Set on Stock Petitions. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/schedule-meeting-is-called.html | Schedule Meeting Is Called. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/mexican-rebel-bands-routed.html | Mexican Rebel Bands Routed. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/assembly-asks-protest-to-mexico.html | Assembly Asks Protest to Mexico | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/wanamaker-art-to-go-at-auction-old-furniture-carvings-and-silver.html | WANAMAKER ART TO GO AT AUCTION; Old Furniture, Carvings and Silver Among Articles to Be Put Up Here Next Week. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/magistrate-erwin-gravely-iii.html | Magistrate Erwin Gravely III. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/ship-dodges-storms-and-sets-a-record-liner-manhattan-had-summer.html | SHIP DODGES STORMS AND SETS A RECORD; Liner Manhattan Had Summer Weather on Way to England While Others Fought Gales. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/hauptmann-rally-attended-by-1500-bronx-crowd-boos-references-to.html | HAUPTMANN RALLY ATTENDED BY 1,500; Bronx Crowd Boos References to Attorney General Wilentz and Justice Trenchard. | True | | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/death-penalty-for-reds.html | Death Penalty for Reds. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/burlap-shipments-decline.html | Burlap Shipments Decline. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/manhattan-trackmen-honored.html | Manhattan Trackmen Honored. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/will-open-kreuger-box-counsel-for-trustees-to-act-on-court-order-in.html | WILL OPEN KREUGER BOX.; Counsel for Trustees to Act on Court Order in Two Weeks. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/plans-new-cricket-rule-umpires-may-get-power-to-curb-bodyline.html | PLANS NEW CRICKET RULE.; Umpires May Get Power to Curb Bodyline Bowling. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/edward-c-nolkert-noted-artist-dies-pedallzed-in-rural-scenes-cattle.html | EDWARD C. NOLKERT, NOTED ARTIST, DIES; Spedallzed in Rural Scenes, Cattle and urals -- Works Often on Exhibition. | True | Special to THS NSW YORK TH. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/gen-russell-wins-approval-in-senate-confirmation-of-promotion-is.html | GEN. RUSSELL WINS APPROVAL IN SENATE; Confirmation of Promotion Is Voted Despite Attack Led by Senator Black. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/m-leslie-i-gray-i-assistant-to-head-of-american-steel-ad-wire.html | m LESLIE .I. GRAY.; i Assistant to Head of American Steel ad Wire Company. | True | Special to TH Nw YORI TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/priests-disagree-on-johnson-talk-mgr-jl-belford-holds-that-coughlin.html | PRIESTS DISAGREE ON JOHNSON TALK; Mgr. J.L. Belford Holds That Coughlin Should Quit the Church or Politics. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/54-are-put-off-relief-rolls.html | 54 Are Put Off Relief Rolls. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/dr-hanna-gets-postponement.html | Dr. Hanna Gets Postponement. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/city-baby-bond-sale-reaches-1000000-manhattan-and-bronx-total-for.html | CITY 'BABY BOND' SALE REACHES $1,000,000; Manhattan and Bronx Total for Four Days Up to 3 P.M. Yesterday Is $735,000. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/melodrama-in-london-the-great-van-dyn-is-given-at-reopened-court.html | MELODRAMA IN LONDON.; ' The Great Van Dyn' Is Given at Reopened Court Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/mrs-a-g-burtnett-resident-of-bronxville-since-1852-of-colonial.html | MRS. A. G. BURTNETT.; Resident of Bronxville Since 1852 -- Of Colonial Ancestry. | True | Special to TL Ngw YORK Tns. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/song-recital-given-by-myrtle-leonard-metropolitan-contralto-is.html | SONG RECITAL GIVEN BY MYRTLE LEONARD; Metropolitan Contralto Is Heard in Program of Contrasting Moods at Town Hall. | True | W.B.C. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/bond-compact-put-into-insull-suit-bankers-however-refuse-to-admit.html | BOND COMPACT PUT INTO INSULL SUIT; Bankers, However, Refuse to Admit Knowledge of Clause to Curb Loans. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/france-sends-destroyer.html | France Sends Destroyer. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/would-serve-on-rahway-board.html | Would Serve on Rahway Board. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/leiceste__rr-de-lisser-i-president-of-corporation-whichi-represents.html | LEICESTE__RR DE LISSER. I; President of Corporation Whichl Represents Publishers, ] | True | | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/miss-perkins-hails-labor-recovery-secretary-declares-work-and.html | MISS PERKINS HAILS LABOR 'RECOVERY'; Secretary Declares Work and Payrolls Have Got Back to Three-fourths of 1929. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/federal-bonds-up-led-by-3-38-loan-traders-seek-issues-that-are-out.html | FEDERAL BONDS UP, LED BY 3 3/8% LOAN; Traders Seek Issues That Are Out of Line With New 2 7/8s, Which Harden on Counter. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/health-insurance-medical-society-leader-discusses-plan-from.html | HEALTH INSURANCE.; Medical Society Leader Discusses Plan From Physicians' Viewpoint. | True | JAMES ROONEY, M. D., Chairman Committee on Medical Trends. Medical Society of the State of New York. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/morgan-art-at-museum-new-owner-of-lawrence-painting-lends-it-to.html | MORGAN ART AT MUSEUM.; New Owner of Lawrence Painting Lends It to Metropolitan. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/treasury-aid-asked-in-pink-slip-repeal-us-chamber-of-commerce-seeks.html | TREASURY AID ASKED IN PINK SLIP REPEAL; U.S. Chamber of Commerce Seeks Morgenthau's Help in Laying Case Before Congress. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/russians-envisage-near-eastern-pact-see-alliance-possible-with.html | RUSSIANS ENVISAGE NEAR EASTERN PACT; See Alliance Possible With Balkans, Turkey and Persia for Mutual Security. | True | By Walter Duranty. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/straus-investors-in-rush-to-testify-some-charge-they-purchased.html | STRAUS INVESTORS IN RUSH TO TESTIFY; Some Charge They Purchased Junior Bonds as First Mortgage Issues. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/wholesale-failures-off-gain-in-manufacturing-division-according-to.html | WHOLESALE FAILURES OFF.; Gain in Manufacturing Division, According to Dun Report. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/economic-parley-opens-in-london-tariffs-and-trade-barriers-are.html | ECONOMIC PARLEY OPENS IN LONDON; Tariffs and Trade Barriers Are Discussed at First Session of Fifty World Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/term-changes-rejected-wool-industry-refuses-requests-made-by.html | TERM CHANGES REJECTED.; Wool Industry Refuses Requests Made by Clothiers. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/knife-in-brain-child-lives.html | Knife in Brain, Child Lives. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/masland-comfort.html | Masland -- Comfort. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/bridgeport-fives-win-at-new-haven-harding-turns-back-stratford-and.html | BRIDGEPORT FIVES WIN AT NEW HAVEN; Harding Turns Back Stratford and Central Tops Hillhouse in School Tournament. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/board-still-balks-at-transit-bills-disagrees-on-some-points-in.html | BOARD STILL BALKS AT TRANSIT BILLS; Disagrees on Some Points in Unification Legislation Proposed by Mayor. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/fear-long-and-coughlin-farmer-labor-speakers-hold-they-imperil.html | FEAR LONG AND COUGHLIN.; Farmer Labor Speakers Hold They Imperil Rising Third Party. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/farm-buying-index-up-price-rise-of-4-points-is-also-recorded-for.html | FARM BUYING INDEX UP.; Price Rise of 4 Points Is Also Recorded for Feb. 15. | True | | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/hitler-ill-defers-talk-with-simon-charges-irk-reich-fuehrer-suffers.html | HITLER, ILL, DEFERS TALK WITH SIMON; CHARGES IRK REICH; Fuehrer Suffers From Cold Caught in Saar -- No Date Set for Conversations. | True | By Frederick T. Birchall. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/see-school-film-today-lincoln-students-to-witness-reel-made-by.html | SEE SCHOOL FILM TODAY.; Lincoln Students to Witness Reel Made by Tenth Grade. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/business-warned-on-forgotten-tax-taylor-reminds-city-concerns-1.html | BUSINESS WARNED ON 'FORGOTTEN TAX; Taylor Reminds City Concerns 1% Levy on Gross Receipts Is Due March 15. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/emilie-lesher-is-guest-she-and-fiance-are-honored-at-dinner-in.html | EMILIE LESHER IS GUEST.; She and Fiance Are Honored at Dinner in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/mrs-henry-o-marcy.html | MRS. HENRY O. MARCY. | True | spctat to TE N "ORK 'rZZS. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/selling-of-grains-meets-no-support-stoploss-orders-uncovered-and.html | SELLING OF GRAINS MEETS NO SUPPORT; Stop-Loss Orders Uncovered and Prices Drop Steadily, Finishing at Bottom. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/attack-on-crete-planned.html | Attack on Crete Planned. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/developing-musical-talent.html | Developing Musical Talent. | True | JOSEPH WIESELMANN | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/recital-by-mrs-evr-stires.html | Recital by Mrs. E.V.R. Stires. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/bartell-of-giants-signs-his-contract-salary-put-at-14000-making-him.html | BARTELL OF GIANTS SIGNS HIS CONTRACT; Salary Put at $14,000, Making Him Highest Paid Shortstop in the National League. | True | By John Drebinger. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/nunan-oath-bill-halts-in-committee-assembly-group-fails-to-get.html | NUNAN OATH BILL HALTS IN COMMITTEE; Assembly Group Fails to Get Votes to Report It -- Students to Protest Again. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/boy-of-11-kills-father-buffalo-prosecutor-hints-deeper-crime-than.html | BOY OF 11 KILLS FATHER.; Buffalo Prosecutor Hints Deeper Crime Than Child's Cruelty Claim. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/king-saxon-wins-by-four-lengths-knebelkamp-entry-completes-double.html | KING SAXON WINS BY FOUR LENGTHS; Knebelkamp Entry Completes Double for Jockey Arcaro at Hialeah Park. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/flandin-reaffirms-defense-of-franc-french-premier-still-regards.html | FLANDIN REAFFIRMS DEFENSE OF FRANC; French Premier Still Regards Stability of Moneys as a Factor in Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/long-denounced-by-party-leader-on-senate-floor-senator-robinson.html | LONG DENOUNCED BY PARTY LEADER ON SENATE FLOOR; Senator Robinson Demands Stop Be Put on His Ravings and Arrogance. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/chase-bank-is-sued-in-cuban-bond-case-change-in-negotiations-with.html | CHASE BANK IS SUED IN CUBAN BOND CASE; Change in Negotiations With Havana on $40,000,000 Default Demanded. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/williams-resigns-as-nirb-chairman-reynolds-tobacco-official-had.html | WILLIAMS RESIGNS AS NIRB CHAIRMAN; Reynolds Tobacco Official Had Been Under Persistent Attack by Labor. | True | Special to THE NEW YORK TIMES. | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/state-bonds-bring-230-net-interest-issue-of-45025000-bought-by.html | STATE BONDS BRING 2.30 NET INTEREST.; Issue of $45,025,000 Bought by National City Syndicate at New Low Rate. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/charles-h-burr.html | CHARLES H. BURR. | True | Speclll t O_THB Ngw YORK TIMgS. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/mrs-henry-c-taylor-to-entertain-today-will-give-luncheon-for-group.html | MRS. HENRY C TAYLOR TO ENTERTAIN TODAY; Will Give Luncheon for Group Active in Plans for a Hospital Benefit. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/international-polo-series-in-england-next-year-planned-for-american.html | International Polo Series in England Next Year Planned for American Team; U.S. POLOISTS PLAN TO INVADE ENGLAND | True | By Robert F. Kelley. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/book-notes.html | BOOK NOTES | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/timothy-f-driscoll.html | TIMOTHY F, DRISCOLL, | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/london-hails-agreement.html | London Hails Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/slayergrave-robber-hanged.html | Slayer-Grave Robber Hanged. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/votes-to-outlaw-numbers-game.html | Votes to Outlaw Numbers Game. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/parliaments-life-ended-in-hungary-sudden-dissolution-by-regent.html | PARLIAMENT'S LIFE ENDED IN HUNGARY; Sudden Dissolution by Regent Horthy Gives Goemboes Victory Over Bethlen. | True | Wireless to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/gen-walter-story-and-wife-honored-they-are-among-guests-of-mr-and-m.html | GEN. WALTER STORY AND WIFE HONORED; They Are Among Guests of Mr. and Mrs. Guy M. Rush at Rockefeller Center. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/to-survey-vice-arrests-queens-prosecutor-seeks-evidence-of.html | TO SURVEY VICE ARRESTS.; Queens Prosecutor Seeks Evidence of Organized Traffic. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/presidents-wife-laughs-at-satire-enjoys-fun-and-leads-applause-at.html | PRESIDENT'S WIFE LAUGHS AT SATIRE; Enjoys Fun and Leads Applause at Newspaper Women's New Deal 'Stunt' Dinner. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/only-spot-month-of-cotton-rises-pressure-on-new-crop-lowers-distant.html | ONLY SPOT MONTH OF COTTON RISES; Pressure on New Crop Lowers Distant Deliveries to Extreme of Five Points. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/plastiras-in-brindisi-former-greek-dictator-watches-developments.html | PLASTIRAS IN BRINDISI.; Former Greek Dictator Watches Developments From Italy. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/british-revenue-drops-surplus-for-last-week-983076-postoffice-shows.html | BRITISH REVENUE DROPS.; Surplus for Last Week 983,076 - Postoffice Shows Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/waldo-turner-past-bay-state-commander-of-g-a-r-was-in-95th-year.html | WALDO TURNER.; : Past Bay State Commander of G. A. R. Was in 95th Year, | True | Special to THE NEW YORK TLES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/asks-commuter-fare-be-cut-in-long-island-assembly-bill-would-permit.html | ASKS COMMUTER FARE BE CUT IN LONG ISLAND; Assembly Bill Would Permit 50-Trip-a-Month Tickets for Those on 5-Day Week. | True | Special to THE NEW YORK TIMES. | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 254264 |
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/prudence-co-interest-payments.html | Prudence Co. Interest Payments. | True | | C1B 254264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-06 | 1935-03-06 | https://www.nytimes.com/1935/03/06/archives/arich-j-da-dis-a-retired-importer-did-much-to-make-meerschaum-pipes.html | !ARICH J. DA DIS A RETIRED IMPORTER; Did Much to Make Meerschaum Pipes Popular in I]. S. Since Turn of Century. | True | | C1B 254264 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mrs-julius-way.html | MRS. JULIUS WAY. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/news-of-the-stage-theatre-guild-to-produce-revue-as-last-show-of.html | NEWS OF THE STAGE; Theatre Guild to Produce Revue as Last Show of Season? -- Two New Bookings for Early April | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/siamese-unaware-king-has-abdicated-event-not-announced-to-people.html | SIAMESE UNAWARE KING HAS ABDICATED; Event Not Announced to People -- Successor's Grandmother to Be Consulted. | True | Special Cable to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/1342920-baby-bonds-sold-in-city-in-6-days-purchases-in-manhattan.html | $1,342,920 'BABY BONDS' SOLD IN CITY IN 6 DAYS; Purchases in Manhattan and Bronx Total $1,078,345 -- Brooklyn Sales $188,000. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/dr-maxwell-mitchell-cleared.html | Dr. Maxwell Mitchell Cleared. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/vstern-united-gas-and-3electric-i.html | V%stern United' Gas and 3Electric. I | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/bank-reorganization-approved.html | Bank Reorganization Approved. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/linfield-is-on-top.html | Linfield Is on Top. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/foreign-exchanges-fluctuate-wildly-soar-against-dollar-until-market.html | FOREIGN EXCHANGES FLUCTUATE WILDLY; Soar Against Dollar Until Market Is Set Right on President's Statement. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/yale-vanquishes-princeton-4439-captures-league-basketball-game-tom.html | YALE VANQUISHES PRINCETON 44-39; Captures League Basketball Game, Tom Wilson Leading Attack With 15 Points. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/thug-cows-10-in-raid-on-broadway-office-welldressed-youth-gets-612.html | THUG COWS 10 IN RAID ON BROADWAY OFFICE; Well-Dressed Youth Gets $612, Takes Executive as Hostage to Bar Outcry and Escapes. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/duke-de-miranda-is-dead-in-madrid-chief-steward-of-the-spanish.html | DUKE DE MIRANDA' IS DEAD IN MADRID; Chief Steward of the Spanish Royal Household Prior to Overthrow of Monarchy. | True | Wireless to THE EW YOR TXES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/fisher-takes-mat-bout-throws-la-chappelle-before-3000-at-st.html | FISHER TAKES MAT BOUT.; Throws La Chappelle Before 3,000 at St. Nicholas Palace. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/ready-to-speed-alleghany-plan-counsel-obtain-some-leeway-in.html | READY TO SPEED ALLEGHANY PLAN; Counsel Obtain Some Leeway in Decision of Federal Court of Appeals. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/auto-horn-curb-urged-committee-holds-less-use-would-bring-increased.html | AUTO HORN CURB URGED.; Committee Holds Less Use Would Bring Increased Safety. | True | | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/holmess-life-called-mystery-of-genius-prof-frankfurter-lauds-jurist.html | HOLMES'S LIFE CALLED MYSTERY OF GENIUS; Prof. Frankfurter Lauds Jurist in Magazine -- Moley Praises Concept of Democracy. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/ripley-of-yale-resigns-basketball-coach-will-quit-after-harvard.html | RIPLEY OF YALE RESIGNS.; Basketball Coach Will Quit After Harvard Game March 16. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/military-funeral-to-honor-holmes-president-pays-warm-tribute-to.html | MILITARY FUNERAL TO HONOR HOLMES; President Pays Warm Tribute to Late Justice and Will Attend Services. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/two-uruguayan-ministers-quit.html | Two Uruguayan Ministers Quit. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/money-and-credit-wednesday-march-6-1935.html | MONEY AND CREDIT; Wednesday, March 6, 1935. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/1000000-in-pipe-orders.html | $1,000,000 in Pipe Orders. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/most-read-newspapers-sikes-of-publishers-group-tells-of-95-coverage.html | MOST READ NEWSPAPERS.; Sikes of Publishers Group Tells of 95% Coverage in Some Cities. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/pastore-on-boxing-card.html | Pastore on Boxing Card. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/approves-studebaker-listing.html | Approves Studebaker Listing. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/helen-mcollams-plans-she-will-be-married-on-saturday-to-william-b.html | HELEN M'COLLAM'S PLANS.; She Will Be Married on Saturday to William B. Dern. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/elected-by-coffee-exchange.html | Elected by Coffee Exchange. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/hearse-with-body-stolen-abandoned-in-brooklyn-after-theft-in.html | HEARSE WITH BODY STOLEN; Abandoned in Brooklyn After Theft in Manhattan. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/chancing-is-first-at-2460-for-2-leads-the-heavily-played-new-deal.html | CHANCING IS FIRST AT $24.60 FOR $2; Leads the Heavily Played New Deal by a Head in Hialeah Feature. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/held-anchor-in-the-past-holmess-classical-decisions-are-stressed-by.html | 'HELD ANCHOR IN THE PAST'; Holmes's Classical Decisions Are Stressed by George L. Harrison. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/changes-in-chemical-company.html | Changes in Chemical Company. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/judge-holmes.html | JUDGE HOLMES. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/power-for-aaa.html | POWER FOR AAA. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/12500000-pounds-of-butter-has-gone-loss-of-surplus-mystifies.html | 12,500,000 Pounds of Butter Has Gone; Loss of Surplus Mystifies Canadians | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/game-taxed-by-city-held-gambling-device.html | Game Taxed by City Held Gambling Device | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/foreign-exchange-wednesday-march-6-1935.html | FOREIGN EXCHANGE; Wednesday, March 6, 1935. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/two-win-decrees-at-reno-mrs-ep-lawsonjohnston-and-mrs-hw-welwood.html | TWO WIN DECREES AT RENO; Mrs. E.P. Lawson-Johnston and Mrs. H.W. Welwood. | True | Special to THE NEW YORK TIMES. | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/meet-for-womens-orchestra.html | Meet for Women's Orchestra. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/i-george-m-huttenloch-i-former-director-of-water-bureau-in.html | i GEORGE M. HUTTENLOCH.; i Former Director of Water Bureau in Montclair, N. J. | True | Special to T NsW YORK TS. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/3-report-stock-deals-corporation-officials-notify-sec-of-recent.html | 3 REPORT STOCK DEALS.; Corporation Officials Notify SEC of Recent Transactions. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/rintelen-angered-by-former-friend-resents-trial-testimony-that-he.html | RINTELEN ANGERED BY FORMER FRIEND; Resents Trial Testimony That He Wanted to Be President in 1924 and Dictator Later. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/musicians-parley-on-3-fee-fails-plan-satisfactory-to-hotels-and.html | MUSICIANS' PARLEY ON $3 FEE FAILS; Plan Satisfactory to Hotels and Union Sought to End Deadlock on Broadcasts. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/williston-attack-prevails.html | Williston Attack Prevails. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/agree-on-german-bonds-british-creditors-and-reich-reach-accord-in.html | AGREE ON GERMAN BONDS.; British Creditors and Reich Reach Accord in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/fumes-fell-four-in-shop-many-dress-workers-made-ill-fresh-paint-on.html | FUMES FELL FOUR IN SHOP.; Many Dress Workers Made Ill -- Fresh Paint on Roof Blamed. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/commodity-markets-sharp-declines-occur-in-all-futures-except-sugar.html | COMMODITY MARKETS.; Sharp Declines Occur in All Futures Except Sugar, Coffee and Hides -- Volume of Trading Heavy. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/emanuel-aronsberg-member-of-u-s-legation-in-latvia-was-noted.html | EMANUEL ARONSBERG.; Member of U, S, Legation in Latvia Was Noted Linguist, | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/the-burchill-bill.html | The Burchill Bill. | True | C.B.U. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/cornell-voting-ends-poll-that-will-help-decide-fate-of-sports.html | CORNELL VOTING ENDS.; Poll That Will Help Decide Fate of Sports Completed. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/luncheon-is-given-for-benefit-group-mrs-henry-c-taylor-hostess-at.html | LUNCHEON IS GIVEN FOR BENEFIT GROUP; Mrs. Henry C. Taylor Hostess at St. Regis for Associates in Interest of Babies Hospital. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/demilitarization-in-saar-reichs-recognition-of-versailles-treaty.html | DEMILITARIZATION IN SAAR.; Reich's Recognition of Versailles Treaty Provisions Revealed. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/nevada-backs-townsend-plan.html | Nevada Backs Townsend Plan. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/ships-captain-poisoned-jamaica-man-taken-to-boston-hospital-after.html | SHIP'S CAPTAIN POISONED.; Jamaica Man Taken to Boston Hospital After Vessel Grounded. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/german-general-electric-gains.html | German General Electric Gains. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mrs-1-d-gerl-agh.html | MRS. 1=. D. GERL. AGH, | True | Special to TItl NEW YOI?K TIME. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/steel-ingot-rate-continues-upturn-output-in-february-is-set-at.html | STEEL INGOT RATE CONTINUES UPTURN; Output in February Is Set at 2,742,125 Tons, Against 2,183,160 in 1934 Month. | True | | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/penn-mc-halts-princetons-trio-registers-six-goals-in-lastperiod.html | PENN M.C. HALTS PRINCETON'S TRIO; Registers Six Goals in Last-Period Attack to Triumph by 14 1/2 to 8 1/2. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/midwest-crops-look-up-rain-and-snow-have-increased-prospects.html | MIDWEST CROPS LOOK UP.; Rain and Snow Have Increased Prospects Greatly. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/sports-of-the-times-potpourri.html | Sports of the Times; Potpourri. | True | Reg. U.S. Pat. Off. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/crowd-of-10000-thrilled-by-wild-riding-in-6day-race-at-garden-mad.html | Crowd of 10,000 Thrilled by Wild Riding in 6-Day Race at Garden; MAD PACE IS SET IN SIX-DAY GRIND | True | By Joseph C. Nichols. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/binnsbradford.html | BinnsBradford. | True | Specidl to TH !W YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/crescents-beaten-30-hershey-six-wins-and-finishes-second-in-amateur.html | CRESCENTS BEATEN, 3-0.; Hershey Six Wins and Finishes Second in Amateur League. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/avoids-car-hits-tree-kills-man.html | Avoids Car, Hits Tree, Kills Man. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/warren-leslies-jr-entertain-at-dinner-mrs-elisha-c-tower-and-son.html | WARREN LESLIES JR. ENTERTAIN AT DINNER; Mrs. Elisha C. Tower and Son Have Guests at Savoy-Plaza -- R.C. Stanhopes Hosts. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/new-service-to-africa-freight-ships-of-american-south-african-line.html | NEW SERVICE TO AFRICA.; Freight Ships of American South African Line to Sail From Gulf. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/sees-moisture-control-by-a-valvelike-paint.html | Sees Moisture Control By a Valve-Like Paint | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mme-schwimmer-in-hospital.html | Mme. Schwimmer in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/beggars-opera-in-london.html | 'Beggar's Opera' in London. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/auert-utica-bowls-565-best-in-singles-division-of-abc-event-at.html | AUERT, UTICA, BOWLS 565.; Best in Singles Division of A.B.C. Event at Syracuse. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/nazi-radicals-won-on-simons-visit-hitler-infuriated-by-british.html | NAZI RADICALS WON ON SIMON'S VISIT; Hitler, Infuriated by British Charges, Said to Have Decided Against the Foreign Office. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/iron-production-up-sharply-in-february-20-12-above-january-27-38.html | IRON PRODUCTION UP SHARPLY IN FEBRUARY; 20 1/2% Above January, 27 3/8% Above 1934 -- Largest February Output Since 1931. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/inquiry-on-mexico-asked-by-arizona-state-senate-votes-memorial.html | INQUIRY ON MEXICO ASKED BY ARIZONA; State Senate Votes Memorial Calling on Congress to Grant Borah Request. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/the-service-trades-conditions-in-several-of-them-held-to-call-for.html | THE SERVICE TRADES.; Conditions in Several of Them Held to Call for Government Survey. | True | JOHN LYONS. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/fordham-elects-giesen.html | Fordham Elects Giesen. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/the-play.html | THE PLAY | True | B.C. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/american-ballet-varies-bill.html | American Ballet Varies Bill. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/masaryk-at-eightyfive.html | MASARYK AT EIGHTY-FIVE. | True | | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/senators-line-up-to-hasten-relief-administration-leaders-see.html | SENATORS LINE UP TO HASTEN RELIEF; Administration Leaders See Increasing Support Against the Prevailing Wage Clause. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/lima-to-have-new-flying-field.html | Lima to Have New Flying Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/bank-of-us-charges-on-pollock-quashed-judge-grants-lawyers-motion.html | BANK OF U.S. CHARGES ON POLLOCK QUASHED; Judge Grants Lawyer's Motion, Holding It Would Be Waste of Time to Retry Him. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/ickesmoses-row-is-put-before-the-house.html | Ickes-Moses Row Is Put Before the House; | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/deal-for-abitibi-power-change-of-control-to-canadian-capitalists.html | DEAL FOR ABITIBI POWER.; Change of Control to Canadian Capitalists Reported Considered. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mynderse-van-cleef-ithaca-banker-dead-trustee-and-counsel-of.html | MYNDERSE VAN CLEEF, ITHACA BANKER, DEAD; Trustee and Counsel of Cornell University Held Number of Financial Posts. | True | Bpecial to TtIR NEW YORK TIMER. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/four-princeton-varsity-crews-row-3-miles-on-lake-carnegie-in-first.html | Four Princeton Varsity Crews Row 3 Miles On Lake Carnegie in First Outdoor Drill | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/sylvester-labrot-will-filed.html | Sylvester Labrot Will Filed. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/e-f-craig-killed-in-jersey-auto-crash-four-others-riding-with.html | E. F. CRAIG KILLED IN JERSEY AUTO CRASH; Four Others, Riding With Prominent Trenton Realty Man, Are Seriously Injur. | True | Special to THE N YORK TI5. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/votes-in-auto-plants-77646-of-105855-workers-favor-no-labor.html | VOTES IN AUTO PLANTS.; 77,646 of 105,855 Workers Favor No Labor Organization. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/park-lake-project-to-aid-young-sailors-on-new-stone-coping-they-may.html | PARK LAKE PROJECT TO AID YOUNG SAILORS; On New Stone Coping They May Launch Toy Yachts Safely Without Falling In. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/nyac-scores-5034-beats-montclair-ac-in-league-basketball-encounter.html | N.Y.A.C. SCORES 50-34.; Beats Montclair A.C. in League Basketball Encounter. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/spring-visits-city-2-weeks-too-soon-early-birds-blooms-and-baby.html | SPRING VISITS CITY 2 WEEKS TOO SOON; Early Birds, Blooms and Baby Carriages Proclaim Arrival of the Balmy Season. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/jaes-wood-dad-inmaoys-62yearsi-began-as-pushcart-boy-when-delivery.html | JAES WOOD DAD; J INMAOY'S 62YEARSI; Began as Pushcart Boy When Delivery System Consisted of Only Three Wagons. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/cache-la-poudre-company.html | Cache La Poudre Company. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/pawlings-quintet-conquers-hackley-stages-rally-in-the-second-half.html | PAWLING'S QUINTET CONQUERS HACKLEY; Stages Rally in the Second Half to Score by 43-38 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/loewenfisch-bows-in-masters-chess-is-downed-by-tschechover-in-48.html | LOEWENFISCH BOWS IN MASTER'S CHESS; Is Downed by Tschechover in 48 Moves in Fourteenth Round at Moscow. | True | | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/5148252-earned-by-hershey-group-profit-of-chocolate-concern-and.html | $5,148,252 EARNED BY HERSHEY GROUP; Profit of Chocolate Concern and Subsidiaries Was $5.53 a Share in 1934. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/holc-chief-denies-brooklyn-charges-dailey-answers-the-affidavit-of.html | HOLC CHIEF DENIES BROOKLYN CHARGES; Dailey Answers the Affidavit of J.J. McAuliffe at Meeting of Real Estate Board. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/ford-to-move-old-plantation.html | Ford to Move Old Plantation. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/steel-production-steady-for-week-iron-age-says-the-decline-which.html | STEEL PRODUCTION STEADY FOR WEEK; Iron Age Says the Decline Which Started Last Month Has Been Halted. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/activities-begun-by-lent-classes-two-sewing-organizations-hold.html | ACTIVITIES BEGUN BY LENT CLASSES; Two Sewing Organizations Hold Their First Meetings in Weekly Series. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/charity-aides-to-meet-junior-league-group-will-plan-benefit-for.html | CHARITY AIDES TO MEET.; Junior League Group Will Plan Benefit for Hospitals. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/financial-markets-misinterpretation-of-presidents-remarks-on-prices.html | FINANCIAL MARKETS; Misinterpretation of President's Remarks on Prices Leads to Confusion on All Exchanges -- Stocks Rise. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/at-the-criterion.html | At the Criterion. | True | F.S.N. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/fitzgerald-is-a-winner-townsend-also-gains-final-in-squash-racquets.html | FITZGERALD IS A WINNER.; Townsend Also Gains Final in Squash Racquets Play. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/love-tragedy-leads-actress-to-take-veil-french-star-quits-stage-to.html | Love Tragedy Leads Actress to Take Veil; French Star Quits Stage to Nurse Lepers | True | Copyright, 1935, by Nana, Inc. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/friedman-returns-in-stirring-recital-polish-pianist-plays-in-town.html | FRIEDMAN RETURNS IN STIRRING RECITAL; Polish Pianist Plays in Town Hall After an Absence of Five Seasons. | True | O.T. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/federal-milk-law-urged-by-lehman-message-asks-the-legislature-to.html | FEDERAL MILK LAW URGED BY LEHMAN; Message Asks the Legislature to Memorialize President and Congress to Act. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/sandlotter-holds-attention.html | Sandlotter Holds Attention. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/election-campaign-opens-in-hungary-three-or-four-groups-go-put-up.html | ELECTION CAMPAIGN OPENS IN HUNGARY; Three or Four Groups go Put Up Candidates -- Few Deputies Confer With Bethlen. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/delay-in-simon-visit-rouses-polish-fears-held-to-show-germany.html | DELAY IN SIMON VISIT ROUSES POLISH FEARS; Held to Show Germany Reverts to High-Handed Tactics Rather Than Friendly Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/1600-attend-rally-to-aid-hauptmann-pay-50-cents-each-to-get-into.html | 1,600 ATTEND RALLY TO AID HAUPTMANN; Pay 50 Cents Each to Get Into Schwaben Hall, Brooklyn -- Prisoner's Wife Speaks. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/ship-inspection-lags-weaver-says-at-hearing-men-are-too-few-for.html | SHIP INSPECTION LAGS.; Weaver Says at Hearing Men Are Too Few for Work Here. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/figures-for-bondholders-paterson-nj-to-publish-condition-in-nations.html | FIGURES FOR BONDHOLDERS; Paterson, N.J. to Publish Condition in Nation's Financial Centres. | True | | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/china-pessimistic-over-relief-loan-officials-see-little-prospect-of.html | CHINA PESSIMISTIC OVER RELIEF LOAN; Officials See Little Prospect of International Action to Dispel Financial Clouds. | True | By Hallett Abend. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/goodwin-wins-on-links-beats-beard-of-flushing-by-3-and-2-at-palm.html | GOODWIN WINS ON LINKS.; Beats Beard of Flushing by 3 and 2 at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/hogs-start-strong-but-close-is-weak-new-top-price-of-990-made-in.html | HOGS START STRONG, BUT CLOSE IS WEAK; New Top Price of $9.90 Made in Early Trading -- Cattle Also Higher -- Lambs Lower. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/warns-idle-labor-is-losing-its-skill-wh-lange-tells-safety-group.html | WARNS IDLE LABOR IS LOSING ITS SKILL; W.H. Lange Tells Safety Group Return to Normal Would Cause Mishaps to Rise. | True |  | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/city-seeks-permit-for-parkway-span-it-files-application-to-build-a.html | CITY SEEKS PERMIT FOR PARKWAY SPAN; It Files Application to Build a Bridge Over the Harlem as Part of Hudson Highway. | True |  | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/prof-george-j-stokes-emeritus-professor-at-university-college-of.html | PROF. GEORGE J. STOKES.; Emeritus Professor at University College of Cork. | True | Vireiess to THN NS!%V | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/opera-accepts-juilliard-terms-witherspoon-to-succeed-gatti.html | Opera Accepts Juilliard Terms; Witherspoon to Succeed Gatti; Metropolitan Adopts Foundation's Plan -- 'Grand' Season to Be Followed by One With American Singers at $3 Top -- Guarantee of $150,000 Is Conditioned on Rise in Subscriptions. | True |  | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/fh-payne-heads-die-company.html | F.H. Payne Heads Die Company. | True |  | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/rebels-bombed-at-seres.html | Rebels Bombed at Seres. | True | Special Cable to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/wolff-included-in-field-for-600-manhattan-relay-ace-to-start-with.html | WOLFF INCLUDED IN FIELD FOR 600; Manhattan Relay Ace to Start With Star Field in K. of C. Meet at Garden March 16. | True |  | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/drops-nicaraguan-pardon-plan.html | Drops Nicaraguan Pardon Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mangin-is-seeded-at-top-in-tourney-heads-draw-for-the-national.html | MANGIN IS SEEDED AT TOP IN TOURNEY; Heads Draw for the National Indoor Tennis Fixture at 7th Regiment Armory. | True |  | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/rejects-rural-aid-for-connecticut-senate-follows-house-action-by.html | REJECTS RURAL AID FOR CONNECTICUT; Senate Follows House Action by Close Vote, Defeating Federal Rehabilitation. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/moore-advances-in-squash-event-beats-wood-after-four-games-to-gain.html | MOORE ADVANCES IN SQUASH EVENT; Beats Wood After Four Games to Gain Semi-Finals in U.S. Play. | True |  | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/chain-store-tax-upheld.html | Chain Store Tax Upheld. | True |  | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/girl-dies-of-botulism-she-is-third-victim-in-new-jersey-family-of.html | GIRL DIES OF BOTULISM.; She Is Third Victim in New Jersey Family of Rare Poisoning. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/more-faith-urged-by-bishop-manning-annual-ash-wednesday-sermon-in.html | MORE FAITH URGED BY BISHOP MANNING; Annual Ash Wednesday Sermon in Trinity Church Warns of Communism and Fascism. | True |  | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/columbia-gas-sued-under-trust-laws-domination-of-pipe-line-and-ban.html | COLUMBIA GAS SUED UNDER TRUST LAWS; Domination of Pipe Line and Ban on Natural Gas Sale Alleged by Cummings. | True | Special to THE NEW YORK TIMES. | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/win-assembly-seats-mcnamaras-and-helfands-right-upheld-by-committee.html | WIN ASSEMBLY SEATS.; McNamara's and Helfand's Right Upheld by Committee. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/marylebone-scores-289-closes-first-innings-in-cricket-match-with.html | MARYLEBONE SCORES 289.; Closes First Innings in Cricket Match With Jamaica. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/heads-new-bank-in-harrisburg.html | Heads New Bank in Harrisburg. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/dr-david-g-downey-dies-in-white-plains-long-book-editor-of.html | DR. DAVID G. DOWNEY DIES IN WHITE PLAINS; Long Book Editor of Methodist Episcopal Church -- He Was 76 Years Old. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/german-officers-honor-traitors-470-at-dinner-pay-tribute-to.html | GERMAN OFFICERS HONOR 'TRAITORS; 470 at Dinner Pay Tribute to Schleicher and Bredow, Slain in Hitler Purge. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/triumph-over-harvard-enables-columbia-to-tie-penn-for-basketball.html | Triumph Over Harvard Enables Columbia to Tie Penn for Basketball Lead; COLUMBIA SWAMPS HARVARD BY 52-29 | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mother-3-children-die-in-fire.html | Mother, 3 Children Die in Fire. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/rise-in-english-bank-rate-is-predicted-for-today-wireless-to-the.html | Rise in English Bank Rate Is Predicted for Today; Wireless to THE NEW YORK TIMES. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/will-weigh-sec-rules-specialists-floor-traders-and-oddlot-dealers.html | WILL WEIGH SEC RULES.; Specialists, Floor Traders and Odd-Lot Dealers to Meet Today. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/statue-head-injures-workman.html | Statue Head Injures Workman. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/new-racing-bill-passed-track-jobs-taken-out-of-politics-by-new.html | NEW RACING BILL PASSED.; Track Jobs Taken Out of Politics by New Hampshire Measure. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/counterfeit-passer-seized-eating-notes-detectives-pry-open-his-jaws.html | COUNTERFEIT PASSER SEIZED EATING NOTES; Detectives Pry Open His Jaws Before Evidence Is Chewed Up in 'Arrest-Proof' Plan. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/france-sends-three-warships.html | France Sends Three Warships. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/barrett-sherwood.html | Barrett -- Sherwood. | True | special to TE Nw Yon Tm. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/pastor-to-get-10000-5th-av-presbyterian-congregation-ratifies-call.html | PASTOR TO GET $10,000.; 5th Av. Presbyterian Congregation Ratifies Call to Dr. Bonnell. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mrs-eben-ellison-florida-hostess-she-has-a-large-luncheon-party-at.html | MRS. EBEN ELLISON FLORIDA HOSTESS; She Has a Large Luncheon Party at Everglades Club in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/rioters-are-sentenced-forty-members-of-chicago-moorish-order-get.html | RIOTERS ARE SENTENCED.; Forty Members of Chicago Moorish Order Get Jail Terms. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/nyu-matmen-triumph-defeat-st-johns-university-by-23-to-8-in-losers.html | N.Y.U. MATMEN TRIUMPH.; Defeat St. John's University by 23 to 8 in Losers' Gym. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/estonia-bans-politics-outlaws-parties-and-forbids-all-political.html | ESTONIA BANS POLITICS.; Outlaws Parties and Forbids All Political Meetings. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/an-unexplained-war.html | AN UNEXPLAINED WAR. | True | | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/emily-e-stevenson-bridein-maryland-married-on-saturday-to-harris.html | EMILY E. STEVENSON BRIDEIN MARYLAND; Married on Saturday to Harris Stagg Corddry at Home in Pocomoke City. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/heads-curb-clearing-unit-ga-callahan-elected-president-to-succeed.html | HEADS CURB CLEARING UNIT; G.A. Callahan Elected President to Succeed F.C. Moffatt. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/harding-high-advances-meriden-also-scores-in-school-basketball.html | HARDING HIGH ADVANCES.; Meriden Also Scores in School Basketball Tourney. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/crashing-of-window-gives-holdup-alarm-3-thugs-seized-in-chase-after.html | CRASHING OF WINDOW GIVES HOLD-UP ALARM; 3 Thugs Seized in Chase After Merchant Hurls Inkwell -- 20 Workers Robbed of $432. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mabel-s-whitmah-engaged-to-marry-daughter-of-the-late-eben-esmond.html | MABEL S. WHITMAH ENGAGED TO MARRY; Daughter of the Late Eben Esmond Whitman Affianced to Alden R. Ludlow Jr. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/190857-fords-sold-in-february.html | 190,857 Fords Sold in February. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/change-by-eastern-rolling-mill.html | Change by Eastern Rolling Mill. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/lehigh-five-is-beaten-loses-to-muhlenberg-in-final-game-48-to-38.html | LEHIGH FIVE IS BEATEN.; Loses to Muhlenberg in Final Game, 48 to 38. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/charity-gains-today-by-novel-luncheon-knickknack-event-at.html | CHARITY GAINS TODAY BY NOVEL LUNCHEON; Knick-Knack Event at Versailles Will Be Characterized by Spring Fashion Show. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/controller-reports-on-january-activity-taylor-shows-revenue-bills.html | CONTROLLER REPORTS ON JANUARY ACTIVITY; Taylor Shows Revenue Bills Outstanding at End of the Month Totaled $173,363,500. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/brewers-plan-a-bureau-national-publicity-for-sale-of-bock-beer-will.html | BREWERS PLAN A BUREAU.; National Publicity for Sale of Bock Beer Will Open Soon. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/at-their-old-tricks.html | AT THEIR OLD TRICKS. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/gar-post-honors-a-civil-war-comrade-as-home-town-mourns-for-justice.html | G.A.R. Post Honors a Civil War Comrade As Home Town Mourns for Justice Holmes | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/congress-would-abandon-code-compulsion-except-in-provisions-for.html | CONGRESS WOULD ABANDON CODE COMPULSION EXCEPT IN PROVISIONS FOR LABOR; VOLUNTARY PACTS SOUGHT | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/more-opera-in-newark-metropolitan-to-give-lucia-in-the-mosque.html | MORE OPERA IN NEWARK.; Metropolitan to Give 'Lucia' in the Mosque Theatre March 28. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/red-rover-home-first-yacht-sailed-by-mrs-colt-takes-mallory-cup-in.html | RED ROVER HOME FIRST.; Yacht Sailed by Mrs. Colt Takes Mallory Cup In Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/machado-is-in-hospital-enters-paris-institution-protected-by-secret.html | MACHADO IS IN HOSPITAL.; Enters Paris Institution, Protected by Secret Service Men. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/2-women-die-in-bridgeport-fire-i.html | 2 Women Die in Bridgeport Fire. i | True | | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/poison-pastry-kills-a-girl.html | Poison Pastry Kills a Girl. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/lehman-will-hear-students-score-bill-150-will-go-from-city-to.html | LEHMAN WILL HEAR STUDENTS SCORE BILL; 150 Will Go From City to Albany to Join Up-State Groups on Nunan Oath Proposal. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/puerto-rico-to-test-law-assembling-data-for-a-case-on-corporate.html | PUERTO RICO TO TEST LAW.; Assembling Data for a Case on Corporate Land Holdings. | True | Special Cable to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mrs-harry-h-charles-i.html | MRS. HARRY H. CHARLES. I | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/fencing-laurels-to-miss-guggolz-captures-gold-medal-in-third-annual.html | FENCING LAURELS TO MISS GUGGOLZ; Captures Gold Medal in Third Annual Competition on Fencers Club's Strips. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/charles-w-walker.html | CHARLES W. WALKER. | True | Special to THE NEN YORK T]24ES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/lenten-foods-in-good-demand.html | Lenten Foods in Good Demand. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/eastman-backed-on-icc-powers-shippers-approve-principle-of-giving.html | EASTMAN BACKED ON I.C.C. POWERS; Shippers Approve Principle of Giving That Body Power Over Truck and Water Lines. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/harold-f-hebbe-former-member-of-the-township-committee-in-hillside.html | HAROLD F. HEBBE; Former Member of the Township Committee In Hillside, N. J, | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/spies-exchange-sought-germanpolish-negotiations-on-sosnowski.html | SPIES EXCHANGE SOUGHT.; German-Polish Negotiations on Sosnowski Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/alumnae-tea-at-barnard.html | Alumnae Tea at Barnard. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/fonda-line-retires-bonds-fixed-charges-reduced-1760-a-year-revenues.html | FONDA LINE RETIRES BONDS; Fixed Charges Reduced $1,760 a Year -- Revenues Up Last Year. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/one-ballot-per-family-is-proposed-for-france.html | One Ballot Per Family Is Proposed for France | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/newspaper-men-freed-in-bond.html | Newspaper Men Freed in Bond. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/broker-held-in-theft-baltimore-man-accused-of-selling-148925-stolen.html | BROKER HELD IN THEFT.; Baltimore Man Accused of Selling $148,925 Stolen Securities. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/13-subpoenaed-as-court-charges-a-new-vice-ring-immunity-offer-by.html | 13 SUBPOENAED AS COURT CHARGES A NEW VICE RING; IMMUNITY OFFER BY DODGE; TWO LAWYERS ACCUSED | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/sees-mexico-copy-of-soviet.html | Sees Mexico "Copy" of Soviet. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/holmes-was-stirred-by-radio-greeting-justice-showed-emotion-in.html | HOLMES WAS STIRRED BY RADIO GREETING; Justice Showed Emotion in Responding to Tributes on His Ninetieth Birthday. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/courage-about-currency.html | COURAGE ABOUT CURRENCY. | True | | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/fair-grounds-race-goes-to-figuriste-sets-the-pace-to-take-mile.html | FAIR GROUNDS RACE GOES TO FIGURISTE; Sets the Pace to Take Mile Feature for Second Victory in Row at Track. | True | WINS BY Length Margin | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/four-killed-in-french-wreck.html | Four Killed in French Wreck. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mrs-james-fulton-slade-i.html | MRS, JAMES FULTON SLADE. I | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/auto-merchants-group-elects.html | Auto Merchants Group Elects. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/city-caddies-uniformed-white-and-khaki-garb-ordered-for-municipal.html | CITY CADDIES UNIFORMED.; White and Khaki Garb Ordered for Municipal Courses. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/frenchmen-slain-in-cochinchina.html | Frenchmen Slain in Cochin-China | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/2-die-as-plane-crashes-into-a-school-in-spain.html | 2 Die as Plane Crashes Into a School in Spain | True | Wireless to THE NEW YORE TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/london-denounces-epstein-sculpture-strange-carving-of-christ-called.html | LONDON DENOUNCES EPSTEIN SCULPTURE; Strange Carving of Christ, Called 'Behold the Man,' Stirs Fierce Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/manhood-of-the-senate.html | "MANHOOD" OF THE SENATE. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/jailed-for-stealing-a-house.html | Jailed for Stealing a House. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/legislature-urges-bonus-now.html | Legislature Urges Bonus Now. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/canadian-wheat-exports-drop.html | Canadian Wheat Exports Drop. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/news-writer-named-lehmans-secretary-walter-t-brown-a-close-friend.html | NEWS WRITER NAMED LEHMAN'S SECRETARY; Walter T. Brown, a Close Friend of Roosevelt, Is Appointed by Governor. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/four-bird-dogs-tied-in-title-field-trials-homewood-flirtatious-sulu.html | FOUR BIRD DOGS TIED IN TITLE FIELD TRIALS; Homewood Flirtatious, Sulu, Dr. Blue Willing and Sport's Peerless Deadlocked. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/walker-awaits-action-exmayor-says-next-move-is-up-to-his-creditors.html | WALKER AWAITS ACTION.; Ex-Mayor Says Next Move Is Up to His Creditors Here. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/son-to-the-frederic-congers.html | Son to the Frederic Congers. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/civic-virtue-dispute-not-bothering-moses-rough-guy-can-stay-or-go.html | CIVIC VIRTUE DISPUTE NOT BOTHERING MOSES; 'Rough Guy' Can Stay or Go for All He Cares -- Is It a Fireman or Galahad, He Wonders. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/i-oren-h-godard-j-.html | i OREN H. GODARD. J [ | True | Special to TH NE,V YORK TLMES. I | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/turkey-holds-greek-steamers.html | Turkey Holds Greek Steamers. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/woman-complains-son-arrested.html | Woman Complains, Son Arrested | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/aluminum-strike-is-averted.html | Aluminum Strike Is Averted. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/flier-killed-in-canal-zone.html | Flier Killed in Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/miss-milbankemrs-mckechnie-take-us-squash-racquets-doubles-crown.html | Miss Milbanke-Mrs. McKechnie Take U.S. Squash Racquets Doubles Crown; DOUBLES TITLE WON BY ENGLISH WOMEN | True | By Maribel Y. Vinson. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/offers-exporters-brazil-debt-plan-foreign-trade-group-proposes-new.html | OFFERS EXPORTERS BRAZIL DEBT PLAN; Foreign Trade Group Proposes New Discussion Before Treaty Is Effective. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/miami-beach-opens-bloom-show-today-fifth-international-tropical.html | MIAMI BEACH OPENS BLOOM SHOW TODAY; Fifth International Tropical Flower Exhibition Will Be Held Until Sunday Night. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/guaranty-trust-reduces-dividend-puts-payments-on-12-annual-basis.html | GUARANTY TRUST REDUCES DIVIDEND; Puts Payments on $12 Annual Basis, Against $20 in Effect Since 1929. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/bandit-of-corsica-to-get-guillotine-murderer-approves-sentence.html | BANDIT OF CORSICA TO GET GUILLOTINE; Murderer Approves Sentence -- Legend of a Robin Hood Shattered by Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/universal-ok.html | UNIVERSAL O.K. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/sheldon-gains-in-golf-long-islander-among-survivors-in-trophy-event.html | SHELDON GAINS IN GOLF.; Long Islander Among Survivors In Trophy Event in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/lvia6istrate-erwln-dies-of-infestion-victim-of-streptococcic-sore.html | IVIA6ISTRATE ERWIN DIES OF INFE\STION; Victim of Streptococcic Sore Throat -- Sat on Ohrbach Store Picket Case Friday. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/extension-of-aaa-for-3-years-urged-wallace-says-trade-treaties-will.html | EXTENSION OF AAA FOR 3 YEARS URGED; Wallace Says Trade Treaties Will Not Be Able to Spur Exports Immediately. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/shots-heard-in-bulgaria.html | Shots Heard in Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/571-at-princeton-put-on-honor-list-seniors-lead-with-271-on-roll.html | 571 AT PRINCETON PUT ON HONOR LIST; Seniors Lead With 271 on Roll for Work in First Term of Academic Year. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/aimee-mcpherson-divorced.html | Aimee McPherson Divorced. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/seventh-regiment-loses-bows-to-st-peters-quintet-4727-in-jersey.html | SEVENTH REGIMENT LOSES.; Bows to St. Peter's Quintet, 47-27, In Jersey City. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/added-to-bonds-on-curb.html | Added to Bonds on Curb. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/frank-j-lynch-dead-brooklyn-engineer-borough-official-was-employed.html | FRANK J. LYNCH DEAD; BROOKLYN ENGINEER; Borough Official Was Employed by Bridges Department, 1903. 1913 -- Former Realty Man. | True | | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/senator-patrie-buried-associates-in-state-government-present-at-his.html | SENATOR PATRIE BURIED.; Associates In State Government Present at His Funeral, | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/treasury-bombed-in-havana-strike-ten-wounded-as-blasts-occur-also.html | TREASURY BOMBED IN HAVANA STRIKE; Ten Wounded as Blasts Occur Also in Custom House in Revolutionary Movement. | True | By J.d. Phillips. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/book-notes.html | BOOK NOTES | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/chinese-reds-halt-government-troops-reported-inflicting-big-losses.html | CHINESE REDS HALT GOVERNMENT TROOPS; Reported Inflicting Big Losses in Kweichow -- Heavy Fighting in Hunan. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/manhattan-nine-outdoors.html | Manhattan Nine Outdoors. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/invokes-fire-rules-to-aid-code.html | Invokes Fire Rules to Aid Code. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Spscial to THE NIgw YORK TIMES. [ | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/anxiety-in-yugoslavia.html | Anxiety in Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/fairbanks-and-party-in-nassau.html | Fairbanks and Party in Nassau. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/artnews.html | ART-NEWS | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/naval-stores.html | NAVAL STORES. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/utility-rate-hearing-put-off.html | Utility Rate Hearing Put Off. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mayor-sees-threat-to-the-5cent-fare-accuses-transit-board-of-paving.html | MAYOR SEES THREAT TO THE 5-CENT FARE; Accuses Transit Board of Paving Way in Proposed Bill for a Flexible Charge. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mrs-john-k-le-baron.html | MRS. JOHN K. Le BARON. | True | pecfl to TE NZW YORK TXES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/la-guardia-appoints-bayes-as-magistrate-former-county-judge-to.html | LA GUARDIA APPOINTS BAYES AS MAGISTRATE; Former County Judge to Serve Until 1941 -- Ran for Supreme Court Post in 1933. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/committee-votes-pink-slip-repeal-byrns-may-order-saturday-house.html | COMMITTEE VOTES 'PINK SLIP' REPEAL.; Byms May Order Saturday House Session to Expedite the Bill. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mrdorothy-w-john-to-rewed-afurday-marriag-to-j-lawson-johnston-of.html | [MR&DOROTHY W. JOHN TO REWED SAFURDAY; Marriag to J. Lawson Johnston of London Will Take Plae in Greenwich, Conn. | True | Special to TH NEW YORK TS. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/kresge-lists-stock-in-three-companies-owned-1285184-shares-in-his.html | KRESGE LISTS STOCK IN THREE COMPANIES; Owned 1,285,184 Shares in His Chain-Store Unit on Jan. 31, He Tells Exchange. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/linda-sung-third-time.html | 'Linda' Sung Third Time. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/liner-here-after-futile-hunt.html | Liner Here After Futile Hunt. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/stand-attacked-in-commons.html | Stand Attacked in Commons. | True | Special Cable to THE NEW YORK TIMES. | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/brokers-warned-on-the-wire-code-exchange-firms-association-says-it.html | BROKERS WARNED ON THE WIRE CODE; Exchange Firms' Association Says It Will Restrict Use of Facilities. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/dodgers-hurlers-rapidly-nearing-form-clark-setting-pace-in-orlando.html | Dodgers' Hurlers Rapidly Nearing Form; Clark Setting Pace in Orlando Practice | True | By Roscoe McGowen. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/100-picket-mills-home-striking-biscuit-company-workers-parade-at.html | 100 PICKET MILLS HOME.; Striking Biscuit Company Workers Parade at Fifth Av. Corner. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/richard-l-hopkins.html | RICHARD L, HOPKINS. | True | Special to T l.w YOltK TISS. i | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/europe-ponders-pounds-fall.html | Europe Ponders Pound's Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/oldham-loses-at-rugby.html | Oldham Loses at Rugby. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/allen-of-yankees-is-back-in-shape-star-righthander-applies-full.html | ALLEN OF YANKEES IS BACK IN SHAPE; Star Right-Hander Applies Full Pressure in Workout at St. Petersburg Camp. | True | By James P. Dawson. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/loomis-fencers-win.html | Loomis Fencers Win. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/richard-f-hoyt-iii.html | Richard F. Hoyt III. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/dean-pledges-no-feud-with-ruth-and-welcomes-star-into-league.html | Dean Pledges No Feud With Ruth And Welcomes Star Into League; Cardinals' Ace Explains His Recent Criticism Was Directed Against American League for Allowing Home-Run King to Depart -- Other News of Baseball Training Camps. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/prince-mike-not-heard-gould-case-defense-closes-without-calling-him.html | 'PRINCE MIKE NOT HEARD.; Gould Case Defense Closes Without Calling Him to Stand. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/joseph-p-woolman.html | JOSEPH P. WOOLMAN. | True | Special to T.I 1-" YOR TS. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/fiermonte-to-be-broker-husband-of-former-mrs-astor-plans-career-on.html | FIERMONTE TO BE BROKER.; Husband of Former Mrs. Astor Plans Career on Return Here. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/balance-budget-jt-adams-urges-historian-here-asks-halt-on-reckless.html | BALANCE BUDGET, J.T. ADAMS URGES; Historian, Here, Asks Halt on 'Reckless Spending' -- Wants Currency Stabilized Now. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mary-j-weekss-plans-she-will-be-married-a-rye-on-tuesday-to.html | MARY J. WEEKS'S PLANS.; She Will Be Married a Rye on Tuesday to MacDonald Dunbar. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/rev-dr-samuel-w-smith-j.html | REV. DR. SAMUEL W. SMITH. J | True | Special to THE NSW YOl,.F. TIS. I | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/wilbraham-defeats-taft.html | Wilbraham Defeats Taft. | True | Special to THE NEW YORK TIMES. | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/leiber-arrives-in-camp-of-giants-holdout-outfielder-busy-in-double.html | LEIBER ARRIVES IN CAMP OF GIANTS; Holdout Outfielder Busy in Double Drill, Though He Has Rejected Terms. | True | By John Drebinger. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/permanent-fair-is-planned-for-chicago-construction-cost-is-put-at.html | Permanent Fair Is Planned for Chicago; Construction Cost Is Put at $20,000,000 | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/eccles-urges-jobs-to-divide-wealth-remedy-for-recovery-is-to.html | ECCLES URGES JOBS TO DIVIDE WEALTH; Remedy for Recovery Is to Distribute Earnings by Capital Facilities, He Says. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/senate-gets-sundayplay-bill.html | Senate Gets Sunday-Play Bill. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/wins-harvard-freshman-prize.html | Wins Harvard Freshman Prize. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/scarsdale-students-win-dartmouth-prize-freshman-plaque-is-awarded.html | SCARSDALE STUDENTS WIN DARTMOUTH PRIZE; Freshman Plaque Is Awarded to Delegation for High Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/state-delay-asked-on-job-insurance-many-business-groups-tell-albany.html | STATE DELAY ASKED ON JOB INSURANCE; Many Business Groups Tell Albany Hearing the Nation Should Act First. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/hogan-hit-on-head.html | Hogan Hit on Head. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/f-e-mullahey-dead-sergeant-of-police-victim-of-fall-down-flight-of.html | F. E. MULLAHEY DEAD; SERGEANT OF POLICE; Victim of Fall Down Flight of Stairs Had Received Three Commendations for Bravery. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/british-cruiser-at-vera-cruz.html | British Cruiser at Vera Cruz. | True | Special Cable to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/utility-plan-modified-federal-court-approves-american-gas-and-power.html | UTILITY PLAN MODIFIED.; Federal Court Approves American Gas and Power Changes. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/defense-widened-in-the-insull-suit-bankers-seek-to-show-bond.html | DEFENSE WIDENED IN THE INSULL SUIT; Bankers Seek to Show Bond Restriction Was Obscured by Balance Sheets. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/may-drop-milk-license-wallace-says-san-francisco-ruling-weakens-aaa.html | MAY DROP MILK LICENSE.; Wallace Says San Francisco Ruling Weakens AAA Policy. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/nyu-repels-columbia-fencers-score-by-198-winning-eight-of-nine.html | N.Y.U. REPELS COLUMBIA.; Fencers Score by 19-8, Winning Eight of Nine Foils Bouts. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mrs-henry-van-dyke-dies-in-charleston-widow-of-minister-and-author.html | MRS. HENRY VAN DYKE DIES IN CHARLESTON; Widow of Minister and Author Was 74 -- Passed Large Part of Her Life in Europe. | True | piB.! to Ttp Ncxv YORK TnUES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/babys-stomach-is-adjusted-here-10weekold-infant-undergoes-operation.html | BABY'S STOMACH IS ADJUSTED HERE; 10-Week-Old Infant Undergoes Operation Similar to That Done at Fall River. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mortgage-plans-shifted-three-reorganizations-approved-for-new-york.html | MORTGAGE PLANS SHIFTED.; Three Reorganizations Approved for New York Title Issues. | True | | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mount-vernonwoodberry-mills.html | Mount Vernon-Woodberry Mills. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/appreciated-in-london-times-recalls-justice-holmess-election-as.html | APPRECIATED IN LONDON.; Times Recalls Justice Holmes's Election as Honorary Bencher. | True | Special Cable to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/stocks-in-london-paris-and-berlin-trend-downward-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trend Downward on English Exchange -- British Funds Weaken After Rally. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/quotations-lower-in-paris.html | Quotations Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/markets-aflutter-until-president-denies-dollar-cut-his-casual.html | MARKETS AFLUTTER UNTIL PRESIDENT DENIES DOLLAR CUT; His Casual, Oft-Repeated Remark as to Higher Price Aim Starts Rumor and Flurry. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mrs-r-e-woodruff-i.html | MRS. R: E. WOODRUFF. I | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/earle-for-income-tax-pennsylvania-governor-to-sponsor-graduated.html | EARLE FOR INCOME TAX.; Pennsylvania Governor to Sponsor Graduated Levy Bill. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/japan-sees-no-need-of-loan.html | Japan Sees No Need of Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/marooned-scores-an-easy-victory-makes-every-post-a-winning-one-in.html | MAROONED SCORES AN EASY VICTORY; Makes Every Post a Winning One in Feature Race at Epsom Downs. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/days-sales-tax-yield-is-7139.html | Day's Sales Tax Yield Is $7,139. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mkinney-victor-on-mat-takes-two-decisions-in-aau-bouts-at-ridgewood.html | M'KINNEY VICTOR ON MAT.; Takes Two Decisions in A.A.U. Bouts at Ridgewood Grove. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/average-price-9129-for-each-listed-bond-market-value-of-1535-issues.html | AVERAGE PRICE $91.29 FOR EACH LISTED BOND; Market Value of 1,535 Issues on Exchange $41,111,937,232; Par Value $45,032,755,233. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/guest-remains-lone-10goal-man-as-new-indoor-polo-ratings-are.html | Guest Remains Lone 10-Goal Man as New Indoor Polo Ratings Are Announced; INDOOR POLO BODY REVISES RANKINGS | True | By Robert F. Kelley. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/three-nominated-to-head-exchange-whitney-gay-and-hanes-will-be.html | THREE NOMINATED TO HEAD EXCHANGE; Whitney, Gay and Hanes Will Be Voted On for President of Big Board May 13. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/libels-on-munson-ships-baltimore-creditor-takes-action-in-federal.html | LIBELS ON MUNSON SHIPS.; Baltimore Creditor Takes Action in Federal Court Here. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/boys-chasing-ball-saved-from-lake-three-rescuers-fight-thin-ice-in.html | BOYS CHASING BALL SAVED FROM LAKE; Three Rescuers Fight Thin Ice in Crotona Park to Drag Two 10-Year-Olds to Shore. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/michael-w-lemi-i.html | MICHAEL W. LEMI. I | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/slump-in-cotton-cancels-upturn-views-of-traders-on-dollars.html | SLUMP IN COTTON CANCELS UPTURN; Views of Traders on Dollar's Valuation Are Shifted, Influencing Prices. | True | | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/miss-orcutt-wins-on-florida-links-defeats-miss-wing-6-and-4-in.html | MISS ORCUTT WINS ON FLORIDA LINKS; Defeats Miss Wing, 6 and 4, in First Round of East Coast Championship Tourney. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/house-group-votes-for-legion-bonus-ways-and-means-committee-will.html | HOUSE GROUP VOTES FOR LEGION BONUS; Ways and Means Committee Will Report Vinson Bill, Rejecting Inflation Plan. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/canada-not-a-borrower-royal-bank-shows-it-had-surplus-for.html | CANADA NOT A BORROWER.; Royal Bank Shows It Had Surplus for Repurchase of Securities. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/simons-first-trip-may-be-to-moscow-russian-visit-being-prepared.html | SIMON'S FIRST TRIP MAY BE TO MOSCOW; Russian Visit Being Prepared Because of Postponement of Talk With Hitler. | True | By Frederick T. Birchall. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/junior-league-gives-8000-for-welfare-first-week-of-campaign-results.html | JUNIOR LEAGUE GIVES $8,000 FOR WELFARE; First Week of Campaign Results in Raising More Than Half of Required Fund. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/ship-group-to-hold-paris-meeting-today-arnold-bernsteins-nonarrival.html | SHIP GROUP TO HOLD PARIS MEETING TODAY; Arnold Bernstein's Non-Arrival Delays North American Conference -- Session Faces Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/speaking-of-holding-companies.html | Speaking of Holding Companies. | True | ANNE HAMSON WALKER. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/doherty-concerns-sued-for-accounting-losses-to-stockholders-alleged.html | DOHERTY CONCERNS SUED FOR ACCOUNTING; Losses to Stockholders Alleged in Changing Shares of Cities Service Company. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/illinois-resolution-passed.html | Illinois Resolution Passed. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/legislative-inquiries-as-conducted-recently-they-are-held-to-induce.html | LEGISLATIVE INQUIRIES.; As Conducted Recently They Are Held to Induce 'Contempt.' | True | RAYMOND H. SYNNESTVEDT. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/more-time-given-on-plan.html | More Time Given on Plan. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/six-more-blast-furnaces-active.html | Six More Blast Furnaces Active. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/jamaicans-welcome-duke-of-gloucester-50000-cheer-him-on-arrival-he.html | JAMAICANS WELCOME DUKE OF GLOUCESTER; 50,000 Cheer Him on Arrival -- He Finishes Second in Polo Pony Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/vote-on-race-bill-near-state-senate-advances-measure-to-order-of.html | VOTE ON RACE BILL NEAR.; State Senate Advances Measure to Order of Final Passage. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/city-drive-to-seek-cleaner-streets-blaming-indifference-of-the.html | CITY DRIVE TO SEEK CLEANER STREETS; Blaming Indifference of the Public, Hammond Will Ask Police to Warn Litterers. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/healy-would-ease-holding-group-bill-he-tells-house-members-final.html | HEALY WOULD EASE HOLDING GROUP BILL; He Tells House Members Final Decision on Dissolution Should Be Up to SEC. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/film-board-meets-today-national-reviewers-group-to-open-sessions-at.html | FILM BOARD MEETS TODAY.; National Reviewers' Group to Open Sessions at Hotel Pennsylvania. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/want-hotel-reorganized-three-small-bondholders-file-plea-against.html | WANT HOTEL REORGANIZED.; Three Small Bondholders File Plea Against Majestic Company. | True | | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/bronx-strike-set-by-service-union-walkout-due-at-10-am-today-if.html | BRONX STRIKE SET BY SERVICE UNION; Walkout Due at 10 A.M. Today if City Hall Conference Fails to Bring Truce. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/parismadrid-talks-fail-french-trade-delegates-leave-as-treaty.html | PARIS-MADRID TALKS FAIL.; French Trade Delegates Leave as Treaty Parley Is Deadlocked. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/sherlock-swann-dies-in-baltimore-former-postmaster-of-that-city-was.html | SHERLOCK SWANN DIES IN BALTIMORE; Former Postmaster of That City Was Grandson of Late Governor of Maryland. | True | Special to THE Ngw ZoRK TE. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/the-rayburnwheeler-bill.html | The Rayburn-Wheeler Bill. | True | JAMES CARREN. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/nra-is-again-held-unconstitutional-judge-borah-in-new-orleans.html | NRA IS AGAIN HELD UNCONSTITUTIONAL; Judge Borah in New Orleans Refuses to Restrain a Manufacturer on Wages. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/will-aids-neediest-cases-fund-gets-1000-bequest-from-estate-of.html | WILL AIDS NEEDIEST CASES.; Fund Gets $1,000 Bequest From Estate of Myron H. Osborne. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/sets-record-to-mexico-andrews-flies-1620-miles-from-california-in-8.html | SETS RECORD TO MEXICO.; Andrews Flies 1,620 Miles From California in 8 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/elizabeth-neilson-plans-bridal.html | Elizabeth Neilson Plans Bridal. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/long-and-his-foes-continue-battle-on-senate-floor-mckellar-leads.html | LONG AND HIS FOES CONTINUE BATTLE ON SENATE FLOOR; McKellar Leads the Attack and Robinson Again Pillories the Louisianian. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/assembly-votes-to-quit-march-22-but-senate-at-albany-defers-the.html | ASSEMBLY VOTES TO QUIT MARCH 22; But Senate at Albany Defers the Resolution to Provide for Another Week if Needed. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/gl-harrison-99-dies-was-chemical-maker-exphiludelphia-manufacturer.html | G.L. HARRISON, 99, DIES ; WAS CHEMICAL MAKER; ' Ex-Philudelphia Manufacturer Sold Products to Government Throughout th__ee Civil War. | True | Special to THg W YORK T s. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mellons-hearing-quits-for-holmes-adjournment-for-day-is-taken-as.html | MELLON'S HEARING QUITS FOR HOLMES; Adjournment for Day Is Taken as Counsel Eulogize the Great Liberal Justice. | True | By F. Raymond Daniell. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/carmanchita-takes-santa-anita-feature-leading-bert-reid-to-wire-by.html | Carmanchita Takes Santa Anita Feature, Leading Bert Reid to Wire by a Length | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/treasury-to-close-books-friday-on-exchange-of-528000000-notes.html | Treasury to Close Books Friday on Exchange Of $528,000,000 Notes Maturing March 15 | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/levine-wolman.html | Levine -- Wolman. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/british-yield-point-on-arms-publicity-accept-french-proposal-to.html | BRITISH YIELD POINT ON ARMS PUBLICITY; Accept French Proposal to Give Out in Advance Estimates of Munitions Expenses. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/find-huge-fossil-whale-skull.html | Find Huge Fossil Whale Skull. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/camera-impressive-as-he-continues-work-for-comeback-attempt-with.html | Carnera Impressive as He Continues Work For Comeback Attempt With Impellittiere | True | Special to THE NEW YORK TIMES. | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/harvard-subdues-brown-swimmers-rallies-after-three-events-to.html | HARVARD SUBDUES BROWN SWIMMERS; Rallies After Three Events to Triumph by 39-32 in Varsity Competition. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/trading-in-bonds-near-peak-of-year-total-turnover-26990800-15814800.html | TRADING IN BONDS NEAR PEAK OF YEAR; Total Turnover $26,990,800 -- $15,814,800 in Federal List, Largest Since August. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/max-von-hussarek-dead-in-vienna-0-austrian-baron-had-served-as.html | MAX VON HUSSAREK DEAD IN VIENNA, /0; Austrian Baron Had Served as Chancellor in Latter Days of Hapsburg Monarchy. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/butler-strike-parley-today.html | Butler Strike Parley Today. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/straus-promise-to-rebuy-shown-first-agreement-in-writing-in-more.html | STRAUS PROMISE TO RE-BUY SHOWN; First Agreement in Writing in More Than 1,000 Claims Is Held by Hospital. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/4-killed-3-hurt-in-texas-crash.html | 4 Killed, 3 Hurt in Texas Crash. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/britain-increases-naval-budget-too-estimated-expenditures-this-year.html | BRITAIN INCREASES NAVAL BUDGET TOO; Estimated Expenditures This Year Total 60,050,000, a Rise of 3,500,000. | True | By Charles A. Selden. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/altheimer-honored-at-85-philanthropist-receives-many-messages-and.html | ALTHEIMER HONORED AT 85; Philanthropist Receives Many Messages and Gift to Hospital. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/plane-flights-barred-over-capital-area.html | Plane Flights Barred Over Capital Area | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/sparring-partners-battered-by-hamas-american-heavyweight-displays.html | SPARRING PARTNERS BATTERED BY HAMAS; American Heavyweight Displays Fitness for Contest With Schmeling Next Sunday. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/charles-laughton-as-a-famed-gentlemans-gentleman-in-ruggles-of-red.html | Charles Laughton as a Famed Gentleman's Gentleman in "Ruggles of Red Gap," at the Paramount. | True | By Andre Sennwald. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/grains-end-lower-in-wild-day-in-pits-prices-swerved-by-monetary.html | GRAINS END LOWER IN WILD DAY IN PITS; Prices, Swerved by Monetary Rumors, Decline, Rally and Drop Hard Finally. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/6000000-rate-cut-demanded-in-jersey-petitioners-brief-filed-with.html | $6,000,000 RATE CUT DEMANDED IN JERSEY; Petitioners' Brief, Filed With Utility Board, Attacks 8% Return Asked by McCarter. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/taft-wrestlers-win.html | Taft Wrestlers Win. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/fingerprinting-barred-for-babybond-buyers.html | Fingerprinting Barred For Baby-Bond Buyers | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/jaffee-fails-in-trial-for-skating-record-covers-mile-in-3084-before.html | JAFFEE FAILS IN TRIAL FOR SKATING RECORD; Covers Mile in 3:08.4 Before 1,500 at Bialas Benefit -- Figure Skaters Excel. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/dartmouth-six-prevails-turns-back-firestone-team-157-blankhorm-of.html | DARTMOUTH SIX PREVAILS.; Turns Back Firestone Team, 15-7 -- Blankhorm of Losers Is Hurt. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/the-riverside-plan.html | The Riverside Plan. | True | MARIE COLLINS ROONEY. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/bench-pay-bill-rejected-house-defeats-new-retirement-plan-for.html | BENCH PAY BILL REJECTED.; House Defeats New Retirement Plan for Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/january-increase-in-manufacturing-industrial-board-reports-93-rise.html | JANUARY INCREASE IN MANUFACTURING; Industrial Board Reports 9.3% Rise Over December in Man-Hours Worked. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/wh-faxon-85-dies-retired-merchant-formerly-owned-chain-olforty.html | W.H. FAXON, 85, DIES; RETIRED MERCHANT; Formerly Owned Chain oLForty. eight Stores -- Began Career in Buffalo W. holesale Trade. | True | Special to Tm IEW ORE TES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/judge-mack-pays-tribute.html | Judge Mack Pays Tribute. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/in-washington-presidents-offhand-words-bring-swift-reaction.html | In Washington; President's Offhand Words Bring Swift Reaction. | True | By Arthur Krock. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/munichs-bock-beer.html | Munich's Bock Beer. | True | MUENCHNER KINDLE. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/many-pay-tribute-to-justice-holmes-cabinet-members-senators-and.html | MANY PAY TRIBUTE TO JUSTICE HOLMES; Cabinet Members, Senators and Representatives Laud His Life and Work. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/seal-fleet-sails-north-commodore-79-leads-eight-large-craft-from-st.html | SEAL FLEET SAILS NORTH.; Commodore, 79, Leads Eight Large Craft From St. John's. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/leased-estate-to-wilson.html | Leased Estate to Wilson. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/greek-fliers-bomb-seres-rebel-base-government-aircraft-swoop-low-in.html | GREEK FLIERS BOMB SERES, REBEL BASE; Government Aircraft Swoop Low in Raid on Barracks and Rail Station. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/boyle-rogers.html | Boyle -- Rogers. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/c-s-whitney-found-dead-watertown-mass-manufacturer-in-car-with.html | C. S. WHITNEY FOUND DEAD; Watertown, Mass., Manufacturer in Car With Garage Doors Shut, | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/hornsby-scoffs-at-injury.html | Hornsby Scoffs at Injury. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/to-hunt-cocos-treasure-group-plans-to-seek-funds-from-british.html | TO HUNT COCOS TREASURE; Group Plans to Seek Funds From British Public Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/food-cooperatives-show-decline.html | Food Cooperatives Show Decline. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/charles-boyer-breaks-ribs.html | Charles Boyer Breaks Ribs. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/move-to-reelect-norris.html | Move to Re-elect Norris. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/market-weak-in-berlin.html | Market Weak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/farley-to-attend-fete-here.html | Farley to Attend Fete Here. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/frisco-overcapitalized-trustee-in-bankruptcy-so-testifies-at-st.html | FRISCO 'OVERCAPITALIZED.'; Trustee in Bankruptcy So Testifies at St. Louis Hearing. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/say-mrs-davidson-sobbed-at-party-witnesses-testify-on-despondency.html | SAY MRS. DAVIDSON SOBBED AT PARTY; Witnesses Testify on Despondency, One Asserting She Threatened to 'Get Tight.' | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/rise-in-army-term-certain-in-france-cabinet-will-decide-today-on.html | RISE IN ARMY TERM CERTAIN IN FRANCE; Cabinet Will Decide Today on Date for Introducing Law for Two Years' Service. | True | By P.j. Philip. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/fog-aids-the-rebels.html | Fog Aids the Rebels. | True | | C1B 253965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/francis-warren-peck.html | FRANCIS WARREN PECK, | True | Special to THE lqEW YOnK TE8. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/horace-mann-five-triumphs-by-2521-conquers-columbia-freshmen-for.html | HORACE MANN FIVE TRIUMPHS BY 25-21; Conquers Columbia Freshmen for 15th Victory in Sixteen Games This Season. | True | | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/attack-on-farley-renewed-by-long-norman-davis-saved-by-postmaster.html | ATTACK ON FARLEY RENEWED BY LONG; Norman Davis Saved by Postmaster General From Prosecution He Says. | True | Special to THE NEW YORK TIMES. | C1B 253965 |
| 1935-03-07 | 1935-03-07 | https://www.nytimes.com/1935/03/07/archives/mr-rogers-takes-notice-of-the-senatorial-storm.html | Mr. Rogers Takes Notice Of the Senatorial Storm | True | To the Editor of The New York Times: | C1B 253965 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/passion-play-opens-cast-of-200-in-production-at-church-in-union.html | 'PASSION PLAY' OPENS.; Cast of 200 In Production at Church in Union City, N.J. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/daughter-to-mrs-makepeace.html | Daughter to Mrs. Makepeace. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/145-roads-income-lower-in-january-the-total-was-21348557-against.html | 145 ROADS' INCOME LOWER IN JANUARY; The Total Was $21,348,557, Against $31,058,275 in the Same Month Last Year. 61 LINES REPORT DEFICITS Western Maryland Had Profit of $995,255 in 1934, Against $936,051 in 1933. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/herbert-j-regan.html | HERBERT J. REGAN. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/cardinal-praises-campaign-by-k-of-c-letter-to-all-pastors-in-this.html | CARDINAL PRAISES CAMPAIGN BY K. OF C.; Letter to All Pastors in This Area Endorses Move to Spur Catholic Action. SMITH ASKS COOPERATION Headquarters for Drive to Revitalize 2,500 Units of the Order Are Established. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/eminent-in-his-field.html | Eminent in His Field. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/ickes-still-bars-moses-says-he-will-tell-congress-why-if-it-asks.html | ICKES STILL BARS MOSES.; Says He Will Tell Congress Why, 'If It Asks' Reasons. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/flynn-expected-to-quit-secretary-of-state-will-return-to-bronx.html | FLYNN EXPECTED TO QUIT.; Secretary of State Will Return to Bronx, Albany Hears. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/harriette-hanson-becomes-a-bride-marriage-to-chester-munroe.html | HARRIETTE HANSON BECOMES A BRIDE; Marriage to Chester Munroe Sawtelle Takes Place at Marble Collegiate Church. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/child-labor-bill-is-defeated.html | Child Labor Bill Is Defeated. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/manhattan-dates-listed-schedule-of-19-games-arranged-for-the.html | MANHATTAN DATES LISTED; Schedule of 19 Games Arranged for the Varsity Nine. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/hickernell-inquiry-on-ten-allied-with-company-are-questioned-on.html | HICKERNELL INQUIRY ON.; Ten Allied With Company Are Questioned on Stock Deals. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/westchester-tax-voted-state-county-and-sewer-levies-of-10214739.html | WESTCHESTER TAX VOTED.; State, County and Sewer Levies of $10,214,739 Approved. | True | Special to THE NEW YORK TIMES. | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/wide-nra-changes-urged-by-richberg-would-limit-codes-only.html | WIDE NRA CHANGES URGED BY RICHBERG; WOULD LIMIT CODES; Only Interstate Commerce or Trades Linked to It Are Covered in New Plan. LEGAL ASPECT STRESSED Senators Are Told Enforcement Should Be the Test in Any Revision of Law. HARDSHIPS ARE ADMITTED But Strife Over 7a Was 'Price We Had to Pay,' Says Head of Emergency Council. WIDE NRA CHANGES URGED BY RICHBERG | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/cornell-students-favor-per-capita-tax-to-pay-cost-of.html | Cornell Students Favor Per Capita Tax To Pay Cost of Intercollegiate Sports | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/two-belfast-cup-matches.html | Two Belfast Cup Matches. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/1000000-troops-needed-by-reich-says-expert.html | 1,000,000 Troops Needed By Reich, Says 'Expert' | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/coe-to-head-lotos-club-author-receives-nomination-for-presidency.html | COE TO HEAD LOTOS CLUB.; Author Receives Nomination for Presidency Without Opposition. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/bill-to-be-offered-for-police-inquiry-schanzer-charging-breakdown.html | BILL TO BE OFFERED FOR POLICE INQUIRY; Schanzer, Charging Breakdown Here, Wants a Legislative Investigation. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/reports-on-building-plans.html | Reports on Building Plans. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/consistency.html | Consistency. | True | A. E. BARRETT. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/give-1000-yearly-to-hadassah.html | Give $1,000 Yearly to Hadassah | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/gold-holdings-up-in-bank-of-france-further-rise-of-156000000-francs.html | GOLD HOLDINGS UP IN BANK OF FRANCE; Further Rise of 156,000,000 Francs Reported in Week -Circulation Larger. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/william-hogg.html | WILLIAM HOGG. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/engineering-awards-steady.html | Engineering Awards Steady. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/miss-orcutt-wins-at-st-augustine-beats-mrs-fuller-5-and-3-to-gain.html | MISS ORCUTT WINS AT ST. AUGUSTINE; Beats Mrs. Fuller, 5 and 3, to Gain Semi-Finals in Florida East Coast Golf. OTHER FAVORITES SCORE Miss Bauer Triumphs Over Mrs. Harbaugh -- Miss Miley and Miss Rogers Also Advance. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/treasury-to-issue-bills-100000000-offering-is-announced-by.html | TREASURY TO ISSUE BILLS.; $100,000,000 Offering is Announced by Morgenthau. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/new-long-charges-denied-by-farley-postmaster-general-calls-senators.html | NEW LONG CHARGES DENIED BY FARLEY; Postmaster General Calls Senator's Talk 'Reckless Insinuations.' | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/sugar-men-to-visit-capital.html | Sugar Men to Visit Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/recent-spurt-by-childs-co.html | Recent Spurt by Childs Co. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/southern-cotton-pact-urged.html | Southern Cotton Pact Urged. | True | | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/fencers-club-wins-senior-team-title-defeats-university-f-c-by-51-in.html | FENCERS CLUB WINS SENIOR TEAM TITLE; Defeats University F. C. by 5-1 in Final of the National Foils Tourney. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/would-cut-intracity-postage.html | Would Cut Intracity Postage. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/plead-for-nature-trails-members-of-conservation-body-appeal-to.html | PLEAD FOR NATURE TRAILS.; Members of Conservation Body Appeal to Lehman. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/new-play-sites-acquired-city-leases-land-on-west-side-from-the-new.html | NEW PLAY SITES ACQUIRED.; City Leases Land on West Side From the New York Central. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/in-washington-kennedy-fulfills-promises-to-simplify-business.html | In Washington; Kennedy Fulfills Promises to Simplify Business Financing | True | By Arthur Krock. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/cuban-strike-gains-despite-firm-hand-employees-of-7-out-of-the-12.html | CUBAN STRIKE GAINS DESPITE FIRM HAND; Employees of 7 Out of the 12 Government Departments Back Student Revolt. ALL UNIONS PLAN WALKOUT Trolley and Hospital Workers Quit -- Arms Are Seized on Campus of University. | True | By J. D. Phillips.wireless To the New York Times. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/dr-william-duane-physicist-63-dies-biophysics-professor-emeritus-at.html | DR. WILLIAM DUANE, PHYSICIST, 63, DIES; Bio-Physics Professor Emeritus at Harvard -- Associated With the Curies for Five Years. RECEIVED PH.D. AT BERLIN Researches in Radioactivity and X-Ray Won 3 Noted Prizes - Active in Cancer Study. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/american-brake-shoe-buys-plant.html | American Brake Shoe Buys Plant | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/cut-in-hours-asked-in-freighting-code-nra-authority-wants-domestic.html | CUT IN HOURS ASKED IN FREIGHTING CODE; NRA Authority Wants Domestic Forwarders, However, to Maintain Pay Scales. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/the-valley-of-indecision.html | THE VALLEY OF INDECISION. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/rejects-hour-reduction-knitwear-authority-refuses-cut-proposed-by.html | REJECTS HOUR REDUCTION.; Knitwear Authority Refuses Cut Proposed by Group Here. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/very-kind-words.html | Very Kind Words. | True | IIG ANLIAN. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/elected-to-williams-post.html | Elected to Williams Post. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/president-had-retired.html | President "Had Retired." | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/federal-list-lags-in-mild-bond-rally-only-liberty-3-12s-and-first.html | FEDERAL LIST LAGS IN MILD BOND RALLY; Only Liberty 3 1/2s and First Liberty 4 1/4s Gain in Fairly Large Turnover. CORPORATION LOANS MIXED Lower-Grade Rails Decline Most on the Stock Exchange -Trend Higher on Curb. | True | | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/20-policemen-face-inquiry-in-search-for-policy-leaders-marcus.html | 20 POLICEMEN FACE INQUIRY IN SEARCH FOR POLICY LEADERS; Marcus Asserts He Hopes to Trace Through Them Links to Higher-Ups in Racket. 14 SUBPOENAS BY DODGE Two Lawyers in Group Named -- He Has List of Taxi Drivers Used as Vice 'Steerers.' WILL QUERY POLLY ADLER She Is Due at His Office Today -Schultz Counsel Saved From Gunmen by Police. 20 POLICEMEN FACE RACKET INQUIRY | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/baby-bond-sales-brisk-total-of-1500000-believed-passed-in-city.html | 'BABY BOND' SALES BRISK.; Total of $1,500,000 Believed Passed in City Postoffices. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/safety-plan-urged-for-city-workers-the-conference-also-proposes.html | SAFETY PLAN URGED FOR CITY WORKERS; The Conference Also Proposes Safeguards for Employes of State Governments. MANY ACCIDENTS CITED Public School Children Give Demonstrations as Annual Parley Closes Here. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/new-booth-for-battery-park.html | New Booth for Battery Park. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/54-buildings-hit-by-strike-in-bronx-police-find-149-service-men-out.html | 54 BUILDINGS HIT BY STRIKE IN BRONX; Police Find 149 Service Men Out -- Union Puts Total at 1,000, Owners at 40. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/tax-avoidance-laid-to-mellon-concern-union-trust-co-and.html | TAX AVOIDANCE LAID TO MELLON CONCERN; Union Trust Co. and Subsidiaries Made 'Loss' Sales, the Government Charges. MELLON LAWYER PROTESTS He Insists Evidence Is Inadmissible -- Huge Tax Revenue Reported to Be Involved. | True | By F. Raymond Daniell.special To the New York Times. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/held-in-jersey-robbery-san-francisco-prisoner-charged-with.html | HELD IN JERSEY ROBBERY.; San Francisco Prisoner Charged With Rutherford' Bank Hold-Up. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/plastiras-is-in-milan.html | Plastiras Is in Milan. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/swifts-bond-issue-ends-security-jam-43000000-refunding-under-new.html | SWIFT'S BOND ISSUE ENDS SECURITY JAM; $43,000,000 Refunding Under New SEC Rules Expected to Lead to Others. LOWEST RATE SINCE WAR $500,000 Yearly Saving in Interest Figured -- Trouble and Expense Cut. REFUNDING ISSUE SETS SEC RECORD | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/wholesale-prices-stay-unchanged-mark-for-week-ending-march-2-was.html | WHOLESALE PRICES STAY UNCHANGED; Mark for Week Ending March 2 Was 79.6, as Against 73.6 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/against-public-welfare.html | AGAINST PUBLIC WELFARE. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/plaintiffs-take-over-manhattan-realty-mortgagees-bid-in-nine.html | PLAINTIFFS TAKE OVER MANHATTAN REALTY; Mortgagees Bid In Nine Parcels, Mostly Tenements, at Sales Held by Auctioneers. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/milliners-approve-pay-rise.html | Milliners Approve Pay Rise. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/unofficial-parley-winds-up-in-london-proposals-to-be-issued-today.html | UNOFFICIAL PARLEY WINDS UP IN LONDON; Proposals to Be Issued Today Advise Britain and U.S. to Aid Debtor Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/10-get-princeton-awards-win-scholarships-for-public-affairs-study.html | 10 GET PRINCETON AWARDS; Win Scholarships for Public Affairs Study in Washington. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/amherst-men-dine-eastman-tells-alumni-railroads-need-young-blood.html | AMHERST MEN DINE; Eastman Tells Alumni Railroads Need Young Blood. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/puerto-rico-in-title-meet.html | Puerto Rico in Title Meet. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/hawes-issues-denial-former-senator-says-he-is-not-candidate-for.html | HAWES ISSUES DENIAL; Former Senator Says He Is Not Candidate for Manila Post. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/mchenry-girl-brighter.html | McHenry Girl 'Brighter.' | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/eastus-denies-long-charge.html | Eastus Denies Long Charge. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/mme-liszniewska-dies-noted-pianist-of-cincinnati-was-leschetizky.html | MME. LISZNIEWSKA DIES.; Noted Pianist of Cincinnati Was Leschetizky Assistant. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/a-daughter-to-mrs-j-p-smith.html | A Daughter to Mrs. J. P. Smith. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/mass-for-mrs-w-a-curley.html | Mass for Mrs. W. A. Curley. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/canal-zone-troops-mass-manoeuvres-along-the-pacific-are-shrouded-in.html | CANAL ZONE TROOPS MASS.; Manoeuvres Along the Pacific Are Shrouded in War-Time Secrecy. | True | Special Cable to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/german-requiem-eloquently-given-toscanini-directs-ensemble-in.html | 'GERMAN REQUIEM' ELOQUENTLY GIVEN; Toscanini Directs Ensemble in Stirring Reading as a Part of Brahms Cycle. | True | By Olin Downes. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/a-johnston-wins-new-trial.html | A. Johnston Wins New Trial. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/more-trade-curbs-seen-by-johnson-general-tells-rhode-island-bar.html | MORE TRADE CURBS SEEN BY JOHNSON; General Tells Rhode Island Bar Federal Supervision of Commerce Will Grow. HITS 'ALTRUISTIC BANDITRY' He Denies Clergy Has Right to Form Political Organization -Makes Attack on Long. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/senate-passes-the-dunnigan-racing-bill-broadening-control-of-state.html | Senate Passes the Dunnigan Racing Bill, Broadening Control of State Commission | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/jersey-pupils-fingerprinted.html | Jersey Pupils Fingerprinted. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/bond-values.html | Bond Values. | True | W. C. LYMAN, | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/sports-of-the-times-hank-leiber-the-reluctant-traveler.html | Sports of the Times; Hank Leiber, the Reluctant Traveler. | True | Reg. U.S. Pat. Off. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/hails-a-new-boys-club-gen-johnson-in-message-stresses-patriotism-of.html | HAILS A NEW BOYS' CLUB.; Gen. Johnson, in Message, Stresses Patriotism of West Point Slogan. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/change-will-be-boon-to-babe-says-head-of-rival-circuit-who-defends.html | Change Will Be Boon to Babe, Says Head of Rival Circuit, Who Defends Transfer as Forced by Circumstances -- 5,000 See Braves' Regulars Bow -- Other Training Camp News. | True | | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/china-loan-backed-by-us-and-japan-phillips-says-we-welcome-the.html | CHINA LOAN BACKED BY U.S. AND JAPAN; Phillips Says We Welcome the British Move and Are Ready to Canvass Possibilities. TOKYO WILLING TO JOIN Envoy in Nanking Asserts Only Conditions Are That Loan Aid China and Promote Peace. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/rebels-take-three-islands.html | Rebels Take Three Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/fordham-prep-triumphs-beats-loyola-high-five-at-jersey-city-xavier.html | FORDHAM PREP TRIUMPHS.; Beats Loyola High Five at Jersey City -- Xavier Is Victor. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/dutch-planes-in-philippines.html | Dutch Planes in Philippines. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/gold-bloc-talks-in-view.html | Gold Bloc Talks in View. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/santa-anita-feature-is-taken-by-vanita-scores-over-watonga-electric.html | SANTA ANITA FEATURE IS TAKEN BY VANITA; Scores Over Watonga, Electric Camera Deciding Honors -Melody Lane Is Third. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/yonkers-mailroute-dog-is-killed-while-at-work.html | Yonkers Mail-Route Dog Is Killed While 'At Work' | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/commodity-markets-most-futures-are-firm-in-fairly-active-trading.html | COMMODITY MARKETS.; Most Futures Are Firm in Fairly Active Trading -Cash List, Except Cocoa and Tin, Higher. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/mrs-frenchan-slain-in-china.html | Mrs. Frenchan Slain in China. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/hotels-to-forget-dance-broadcasts-calling-the-3-fee-merely-a-pay.html | HOTELS TO 'FORGET' DANCE BROADCASTS; Calling the $3 Fee Merely a Pay Rise, They Will Keep Orchestras Off Air. UNION FIRM ON ITS POLICY Will Carry Out Its Tax Plan 'Uncompromisingly' but Players Fear Outside Competition. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/union-college-concert-tonight.html | Union College Concert Tonight. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/plans-for-intercollegiate-rowing-regatta-on-hudson-announced-by.html | Plans for Intercollegiate Rowing Regatta on Hudson Announced by Stewards; POUGHKEEPSIE RACE IS SET FOR JUNE 18 College Rowing Stewards Fix Hudson Regatta for Week Day After 1934 Change. FIVE ENTRIES PLEDGED Non-Members of Group Likely to Accept Bids Again -- Three Contests on Schedule. | True | By Robert F. Kelley. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/book-notes.html | BOOK NOTES | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/get-hauptmann-autographs.html | Get Hauptmann Autographs. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/schmeling-hamas-end-hard-training-only-gymnastics-shadow-boxing-and.html | SCHMELING, HAMAS END HARD TRAINING; Only Gymnastics, Shadow Boxing and Walks Planned Till Ringtime Sunday. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/jaildodger-ousted-by-french-chamber-but-besson-shorn-of-immunity.html | JAIL-DODGER OUSTED BY FRENCH CHAMBER; But Besson, Shorn of Immunity, Again Escapes the Police by Fleeing in a Taxicab. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/sales-in-new-jersey-financial-institutions-resell-properties.html | SALES IN NEW JERSEY.; Financial Institutions Resell Properties. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/denies-antitrust-charge-columbia-gas-and-electric-to-fight.html | DENIES ANTI-TRUST CHARGE; Columbia Gas and Electric to Fight Government's Suit. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/approve-change-in-par-value.html | Approve Change in Par Value. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/opera-moses-repeated-rossini-work-presented-for-third-time-at-the.html | OPERA 'MOSES' REPEATED.; Rossini Work Presented for Third Time at the Hippodrome. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/luther-h-jenkins.html | LUTHER H. JENKINS. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/louis-a-lampson.html | LOUIS A. LAMPSON. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/eagles-overcome-american-by-32-new-york-array-loses-last-chance-to.html | EAGLES OVERCOME AMERICAN BY 3-2; New York Array Loses Last Chance to Reach National Hockey League Play-Offs. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/e-c-meservey-dead-kansas-city-lawyer-president-seven-years-of-board.html | E. C. MESERVEY DEAD; KANSAS CITY LAWYER; President Seven Years of Board of Education There, Had Been in Political Life Since 1885. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/rev-matthew-j-judge-exhead-of-connecticut-diocesan-bureau-of-social.html | REV. MATTHEW J. JUDGE.; Ex-Head of Connecticut Diocesan Bureau of Social Service. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/marylebone-in-draw-ends-first-cricket-match-with-jamaica-barrow-is.html | MARYLEBONE IN DRAW.; Ends First Cricket Match With Jamaica -- Barrow Is Star. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/standard-brands-nets-106-a-share-13384490-earned-in-1934-compares.html | STANDARD BRANDS NETS $1.06 A SHARE; $13,384,490 Earned in 1934 Compares With $14,674,405, or $1.12, in 1933. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/the-son-of-a-coachman.html | The Son of a Coachman. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/henriquez-is-victor-tosses-vodipika-in-2706-of-mat-bout-at-star.html | HENRIQUEZ IS VICTOR.; Tosses Vodipika in 27:06 of Mat Bout at Star Casino, | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/money-and-credit-thursday-march-7-1935.html | MONEY AND CREDIT.; Thursday, March 7, 1935. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/trend-steadier-in-paris.html | Trend Steadier in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/saving-the-senate.html | SAVING THE SENATE. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/retain-bankrupt-stock-listing.html | Retain Bankrupt Stock Listing. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/rutgers-conquers-nyu-ashley-shows-way-in-victory-by-4325-in-swim.html | RUTGERS CONQUERS N.Y.U.; Ashley Shows Way in Victory by 43-25 In Swim Meet. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/miss-anna-bootess-plans.html | Miss Anna Bootes's Plans. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/oklahoma-votes-oil-tax.html | Oklahoma Votes Oil Tax. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/richbergs-statement-at-the-senates-inquiry-on-the-nra.html | Richberg's Statement at the Senate's Inquiry on the NRA | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/reports-rise-in-deposits-earle-puts-pennsylvania-bank-total-at.html | REPORTS RISE IN DEPOSITS; Earle Puts Pennsylvania Bank Total at $208,557,485. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/teachers-threaten-to-strike.html | Teachers Threaten to Strike. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/the-opera-merger.html | THE OPERA MERGER. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/yale-promenade-attracts-society-guests-from-many-states-at-new.html | YALE PROMENADE ATTRACTS SOCIETY; Guests From Many States at New Haven for Week-End of Junior Festivities. ANNUAL DANCE IS TONIGHT Glee Club Concert, Fraternity Parties and Showing of Play Will Round Out Program. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/west-side-houses-will-be-altered-smaller-suites-planned-for.html | WEST SIDE HOUSES WILL BE ALTERED; Smaller Suites Planned for Ninety-sixth St. Flat Sold by an Estate. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/bank-clearances-here-10-above-34-total-for-22-leading-cities-up-133.html | BANK CLEARANCES HERE 10% ABOVE '34; Total for 22 Leading Cities Up 13.3% From Figures of Same Week a Year Ago. HIGHEST MARKS OF YEAR Detroit Gains 39% Kansas City 33, Philadelphia 28, St. Louis and Portland, Ore., 26. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/robert-nixon.html | ROBERT NIXON. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/8foot-bowler-competes-finch-rolls-with-ginn-who-is-only-4-feet-2-in.html | 8-FOOT BOWLER COMPETES; Finch Rolls With Ginn, Who Is Only 4 Feet 2 in Height. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/rayburn-bill-held-no-blow-to-states-utility-holding-company.html | RAYBURN BILL HELD NO BLOW TO STATES; Utility Holding Company Regulation Is Supplemental Only, Says Commissioner Seavey. ITS VALIDITY IS DOUBTED Representative Huddleston Questions Rate Fixing Authority at Committee Hearing. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/st-josephs-girls-score-halt-hunter-sextet-by-2114-as-miss-betty.html | ST. JOSEPH'S GIRLS SCORE; Halt Hunter Sextet by 21-14 as Miss Betty Humann Stars. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/hurdygurdy-fees-abolished-by-mayor-mendicants-hereafter-go-get.html | HURDY-GURDY FEES ABOLISHED BY MAYOR; Mendicants Hereafter go Get Welfare Permits -- Only 14 Licensed This Year. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/hopkins-gets-power-to-condemn-lands-roosevelt-acts-to-advance-fera.html | HOPKINS GETS POWER TO CONDEMN LANDS; Roosevelt Acts to Advance FERA Settlement Plans -- 5,000 Drought Acres to Be Taken. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/davidson-jurors-leave-case-open-heiress-died-of-monoxide-poisoning.html | DAVIDSON JURORS LEAVE CASE OPEN; Heiress Died of Monoxide Poisoning Under 'Unknown Circumstances,' They Decide. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/ruth-on-sidelines.html | Ruth on Sidelines. | True | | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/princess-obolensky-guest-at-reception-her-hosts-are-mrs-alexander.html | PRINCESS OBOLENSKY GUEST AT RECEPTION; Her Hosts Are Mrs. Alexander von Dehn, Her Schoolmate in Paris, and Mr. von Dehn. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/huge-still-blast-rocks-jersey-area-three-men-one-of-whom-dies-later.html | HUGE STILL BLAST ROCKS JERSEY AREA; Three Men, One of Whom Dies, Later Mysteriously Taken to Hospital in Vineland. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/at-the-strand.html | At the Strand. | True | F.S.N. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/final-in-squash-gained-by-haines-provides-fine-exhibition-to-annex.html | FINAL IN SQUASH GAINED BY HAINES; Provides Fine Exhibition to Annex 4-Game Match From Moore in U.S. Play. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/canadian-gold-diverted-from-here-to-london.html | Canadian Gold Diverted From Here to London | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/sales-abroad-limit-upturn-in-cotton-report-of-proposed-senate-bill.html | SALES ABROAD LIMIT UPTURN IN COTTON; Report of Proposed Senate Bill to Impound Staple Causes Sharp Move. END 3 POINTS UP TO 1 OFF Mills Reducing Stocks as They Curtail Output -- More Certificates Canceled. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/praised-at-a-dinner-here-masaryk-is-likened-to-roosevelt-at.html | PRAISED AT A DINNER HERE.; Masaryk Is Likened to Roosevelt at Czechoslovak Fete. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/machen-declines-to-offer-defense-refuses-to-present-evidence-when.html | MACHEN DECLINES TO OFFER DEFENSE; Refuses to Present Evidence When Presbytery Rejects Doctrinal Questions. CHURCH CHARGES DENIED New Brunswick Body Alleges Defiance of Authority on Foreign Missions. | True | From a Staff Correspondent. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/lillian-wald-improves-henry-st-settlement-founder-recovering-from.html | LILLIAN WALD IMPROVES.; Henry St. Settlement Founder Recovering From Operation. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/a-new-housing-plan.html | A NEW HOUSING PLAN. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/money-in-use-rises-36000000-in-week-increase-three-times-normal-and.html | MONEY IN USE RISES $36,000,000 IN WEEK; Increase Three Times Normal and Member-Bank Reserves Decline $33,000,000. $22,000,000 GAIN IN GOLD But Federal System's Statement Shows the Certificates Up Only $13,000,000. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/f-h-cabot-heads-utility-board.html | F. H. Cabot Heads Utility Board | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/columbia-and-oxford-to-debate.html | Columbia and Oxford to Debate. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/giants-shut-out-careys-students-miami-baseball-school-team-finds.html | GIANTS SHUT OUT CAREY'S STUDENTS; Miami Baseball School Team Finds Lessons Learned in 16-0 Rout Valuable. MAY GAIN CLASS A BERTHS Promotion Due for Promising Members of Squad -- Klaerner, New York Hurler, Excels. | True | By John Drebinger.special To the New York Times. | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/jobs-increasing-hopkins-asserts-unemployed-are-steadily-going-back.html | JOBS INCREASING, HOPKINS ASSERTS; Unemployed Are Steadily Going Back Despite the Relief Rise, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/bolivians-extend-presidents-term-postpone-inauguration-of-his.html | BOLIVIANS EXTEND PRESIDENT'S TERM; Postpone Inauguration of His Successor to Let Tejada Carry on Chaco War. CHILE ACTS TO CLOSE RIFT Foreign Office Explains Remarks by President That Aroused Argentine Resentment. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/newark-opposes-lighterage-rules-ellenstein-asks-trunk-line.html | NEWARK OPPOSES LIGHTERAGE RULES; Ellenstein Asks Trunk Line Association to Ease Its Charges to Aid Port MORE FREE TIME SOUGHT Regulations in Rival Harbors Cited -- Body Held Qualified to Remove Discrimination. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/the-bonus-before-the-house.html | THE BONUS BEFORE THE HOUSE. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/will-rogers-is-puzzled-by-at-least-three-things.html | Will Rogers Is Puzzled By at Least Three Things | True | WILL ROGERS | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/lists-foreign-investment-trust.html | Lists Foreign Investment Trust. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/finney-stars-at-first.html | Finney Stars at First. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/yachtsman-loses-race-ship-and-effects-in-sea.html | Yachtsman Loses Race, Ship and Effects in Sea | True | By the Canadian Press. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/army-day-parade-scheduled.html | Army Day Parade Scheduled. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/rfc-aid-predicted-on-pine-newsprint-southern-members-of-congress.html | RFC AID PREDICTED ON PINE NEWSPRINT; Southern Members of Congress Say Jones Is Favorable to Large Scale Production. PROCESS DECLARED SOUND Agitation for Starting of Plan Is Speeded by Recent Canadian Price Moves. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/philippines-have-to-buy-copra.html | Philippines Have to Buy Copra. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/trial-of-brooklyn-man-as-policy-higher-up-delayed-as-talesmen-prove.html | Trial of Brooklyn Man as Policy Higher Up Delayed as Talesmen Prove to Be Players | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/loan-bore-insull-o-k-state-shows-66000-transfer-of-middle-west.html | LOAN BORE INSULL 'O. K.'; State Shows $66,000 Transfer of Middle West Funds. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/the-music-hall-presents-roberta-a-brilliant-musical-film-living-on.html | The Music Hall Presents 'Roberta,' a Brilliant Musical Film -- 'Living on Velvet.' | True | By Andre Sennwald. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/tin-leader-named-in-pepper-gamble-full-investigation-is-demanded-in.html | TIN LEADER NAMED IN PEPPER GAMBLE; Full Investigation Is Demanded in Commons of Activities of Howeson Concerns. OFFICIALS HELD INNOCENT Runciman, Head of Board of Trade, Says Public Life Has 'Been Maintained Pure.' | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/glorifying-criminals-morbid-tendency-viewed-as-explanation-of.html | GLORIFYING CRIMINALS; Morbid Tendency Viewed as Explanation of increasing Murders. | True | ALFRED J. LEIBMANN. | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/hunter-giving-orpheus-gluck-opera-to-be-presented-at-college.html | HUNTER GIVING 'ORPHEUS.'; Gluck Opera to Be Presented at College Tonight and Tomorrow. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/parsifal-sung-in-cycle-large-audience-at-opera-matinee-butterfly-in.html | 'PARSIFAL' SUNG IN CYCLE.; Large Audience at Opera Matinee -- 'Butterfly' in the Evening. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/asks-tenders-of-i-r-t-bonds-.html | Asks Tenders of I. R. T. Bonds. [ | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/glory-be-in-london-ridleys-new-drama-concerns-a-romantic-welsh.html | 'GLORY BE' IN LONDON.; Ridley's New Drama Concerns a Romantic Welsh Revivalist. | True | Special Cable to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/mnamara-named-coach-appointed-football-mentor-at-boston-college-for.html | M'NAMARA NAMED COACH.; Appointed Football Mentor at Boston College for Two Years. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/news-of-the-stage-robert-edmond-jones-and-a-revue-for-central-city.html | NEWS OF THE STAGE; Robert Edmond Jones and a Revue for Central City -- Perkins in 'Ceiling Zero' -- Coward to China. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/howell-due-in-camp-today.html | Howell Due in Camp Today. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/biddle-backs-the-bill-wagner-measure-called-vital-to-existence-of.html | BIDDLE BACKS THE BILL.; Wagner Measure Called Vital to Existence of Labor Board. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/richard-f-hoyt-46-financier-is-dead-banker-and-sportsman-was.html | RICHARD F. HOYT, 46, FINANCIER, IS DEAD; Banker and Sportsman Was Speedboat Enthusiast and Aviation Promoter. WON NOTED RACE PRIZES Backer of Lindbergh, Byrd and Chamberlin Air Ventures -Had South American Holdings. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/short-interest-741513-shares.html | Short Interest 741,513 Shares. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/bonus-bill-delay-is-held-possible-but-doughton-expects-house-to-act.html | BONUS BILL DELAY IS HELD 'POSSIBLE'; But Doughton Expects House to Act on It Before Taking Up Social Security. VINSON REPORT IS VOTED Special Rule for Floor Choice Between It and Patman Bill Will Be Asked Next Week. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/200-at-service-for-j-p-tieman.html | 200 at Service for J. P. Tieman. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/work-week-a-topic-for-model-league-mount-holyoke-will-be-host-today.html | WORK WEEK A TOPIC FOR MODEL LEAGUE; Mount Holyoke Will Be Host Today at Opening Session of College Delegates. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/teachers-college-adds-to-awards.html | Teachers College Adds to Awards | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/jockey-club-lists-officials-trainers-and-riders-for-1935-new-post.html | Jockey Club Lists Officials, Trainers and Riders for 1935; NEW POST PROPOSED FOR H. O. VOSBURGH | True | By Bryan Field. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/bulgaria-charges-turks-menace-her-tells-league-six-divisions-are.html | BULGARIA CHARGES TURKS MENACE HER; Tells League Six Divisions Are Concentrated Along the Frontier in Thrace. | True | By Clarence K. Streit. | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/italy-mobilizes-a-second-division-1000-air-force-volunteers-with.html | ITALY MOBILIZES A SECOND DIVISION; 1,000 Air Force Volunteers, With Planes, Leave Genoa for Service in Africa. HERO OF LIBYA IN CHARGE General Graziani, Who Subdued Arab Tribes, Named Governor of Italian Somaliland. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/thomas-r-sullivan.html | THOMAS R. SULLIVAN. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/irving-trust-men-detail-insull-loan-5000000-plea-first-refused-but.html | IRVING TRUST MEN DETAIL INSULL LOAN; $5,000,000 Plea First Refused, but $1,000,000 Was Allowed and Finally Full Sum. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/bond-liens-block-transit-unity-plan-insistence-of-mayor-on-giving.html | BOND LIENS BLOCK TRANSIT UNITY PLAN; Insistence of Mayor on Giving Priority Rights Declared to Delay Board's Approval. FIGHT MAY GO TO ALBANY Curtin Denies 'Self-Sustaining Fare' Is Real Obstacle to Agreement With City. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/hanes-declines-to-run-withdrawal-leaves-two-in-race-for-stock.html | HANES DECLINES TO RUN.; Withdrawal Leaves Two in Race for Stock Exchange's Presidency. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/13427-paid-in-day-on-city-sales-taxreturns-bring-total-to-date-to.html | $13,427 PAID IN DAY ON CITY SALES TAX; Returns Bring Total to Date to $31,495 -- Ellenstein Urges Levy by Four States. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/business-men-hear-wagner-back-bill-senator-presents-measure-as.html | BUSINESS MEN HEAR WAGNER BACK BILL; Senator Presents Measure as Insurance Against a Revolution by Jobless. HAS A CLASH WITH HART Merchants Applaud a Critic Who Holds Private Initiative Would Solve Problem. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/ballet-adds-week-to-run-american-group-again-defers-its-adieu-this.html | BALLET ADDS WEEK TO RUN; American Group Again Defers Its Adieu, This Time to March 17. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/mrs-taber-sears-gives-a-luncheon-mrs-paul-forester-also-has-guests.html | MRS. TABER SEARS GIVES A LUNCHEON; Mrs. Paul Forester Also Has Guests at Sherry's -- Mrs. A. W. Archer Bids Adieu. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/reserve-ratio-cut-in-bank-of-england-off-to-4677-from-4860-week.html | RESERVE RATIO CUT IN BANK OF ENGLAND; Off to 46.77% From 48.60 Week Before -- Note Circulation Rises 2,628,000. SLIGHT INCREASE IN GOLD Stocks at New High Record -Deposits Make Small Gain -Security Holdings Up. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/extensive-betting-charged-in-bergen-jersey-assembly-group-opening.html | EXTENSIVE BETTING CHARGED IN BERGEN; Jersey Assembly Group, Opening County Inquiry, Told of Roadhouse Gambling. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/10-die-12-injured-at-utah-oil-well-nitroglycerine-fells-crowd.html | 10 DIE, 12 INJURED AT UTAH OIL WELL; Nitro-Glycerine Fells Crowd Assembled to See State's First Well 'Blown In.' FOUR BODIES ARE MISSING Five of Dead Are Identified by Bits of Clothing -- III-Luck Marks Four Years' Work. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/radio-devices-presented-columbia-university-also-announces-cash.html | RADIO DEVICES PRESENTED; Columbia University Also Announces Cash Gifts Received. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/campbells-career-replete-with-thrills-noted-driver-in-peril-many.html | Campbell's Career Replete With Thrills; Noted Driver in Peril Many Times in Trials | True | | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/princeton-downs-lehigh-wrestlers-tigers-end-season-with-1713.html | PRINCETON DOWNS LEHIGH WRESTLERS; Tigers End Season With 17-13 Victory, Their First Over Engineers in Ten Years. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/student-oath-opposed-city-college-mass-meeting-sees-threat-to.html | STUDENT OATH OPPOSED.; City College Mass Meeting Sees Threat to Academic Freedom. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/visible-coffee-declines-world-supply-6476872-bags-drop-of-1086989.html | VISIBLE COFFEE DECLINES.; World Supply 6,476,872 Bags, Drop of 1,086,989 in Year. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/asks-listing-on-stock-exchange.html | Asks Listing on Stock Exchange | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/testify-dollfuss-doubted-rinteln-four-former-colleagues-of-the.html | TESTIFY DOLLFUSS DOUBTED RINTELN; Four Former Colleagues of the Accused in Regime Declare He Was Deeply Mistrusted. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/mallory-takes-trophy-sails-yacht-blackbeard-to-victory-in-race-off.html | MALLORY TAKES TROPHY.; Sails Yacht Blackbeard to Victory in Race Off Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/canal-bills-irk-panama-employment-of-americans-only-held-needless.html | CANAL BILLS IRK PANAMA.; Employment of Americans Only Held Needless and Costly. | True | Special Cable to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/average-volume-of-reserve-bank-credit-gains-6000000-in-week-to.html | Average Volume of Reserve Bank Credit Gains $6,000,000 in Week to March 6 | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/divine-gives-bail-of-1000-in-cash-court-adds-500-to-total-as-he.html | DIVINE GIVES BAIL OF $1;000 IN CASH; Court Adds $500 to Total as He Spies Huge Roll of Bills in Evangelist's Hand. FAITHFUL MARY IS HEARD Follower Tells How She Broke Drinking Habit -- 1,000 Negroes Wait Outside in Snow. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/siam-names-boy-11-to-vacant-throne-ananda-mahidol-a-nephew-of.html | SIAM NAMES BOY, 11, TO VACANT THRONE; Ananda Mahidol, a Nephew of Prajadhipok, to Rule Under Regency During Minority. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/dorothy-eggers-engaged-to-wed-daughter-of-mr-and-mrs-otto-eggers.html | DOROTHY EGGERS ENGAGED TO WED; Daughter of Mr. and Mrs. Otto Eggers Affianced to Frank A. Tichenor Jr. STUDIED ART IN THIS CITY She Attended Trafalgar Institute in Montreal -- Fiance Associated With Father in Publishing. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/botwinnik-again-beaten-in-chess-soviet-experts-hold-on-lead.html | BOTWINNIK AGAIN BEATEN IN CHESS; Soviet Expert's Hold on Lead Imperiled by His Loss to Bogatyrtschuk. FLOHR ADJOURNS MATCH But Czechoslovak Has Advantage Against Romanowsky in Tourney at Moscow. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/favor-job-insurance-retailers-only-opposed-details-of-byrnekillgrew.html | FAVOR JOB INSURANCE.; Retailers Only Opposed Details of Byrne-Killgrew Bill. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/rules-for-trading-to-be-suggested-to-sec-by-association-of-stock.html | Rules for Trading to Be Suggested to SEC By Association of Stock Exchange Firms | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/first-seal-in-30-years-enters-harbor-here-sighted-by-boat-crew-off.html | First Seal in 30 Years Enters Harbor Here; Sighted by Boat Crew Off Statue of Liberty | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/furious-pace-maintained-by-field-in-bike-race-before-10000-at.html | Furious Pace Maintained by Field in Bike Race Before 10,000 at Garden; RIDING OF GERMANS MARKS 6-DAY RACE | True | By Joseph C. Nichols. | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/cabinet-in-estonia-acts-to-pacify-land-ban-on-political-activity.html | CABINET IN ESTONIA ACTS TO 'PACIFY' LAND; Ban on Political Activity Held to Be Result of Exposure of Revolutionary Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/chamberlain-bars-stabilizing-now-says-gold-hoards-of-france-and-us.html | CHAMBERLAIN BARS STABILIZING NOW; Says 'Gold Hoards' of France and U.S. Would Menace British Recovery. UNWORRIED OVER STERLING Pressure on Pound Eased as Franc Sags After Signs of Strain on Gold Bloc. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/sloop-jill-is-chartered-hovey-to-sail-sixmeter-yacht-in-bermuda.html | SLOOP JILL IS CHARTERED.; Hovey to Sail Six-Meter Yacht In Bermuda Contests. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/wholesale-index-up-annalists-figure-rises-01-point-in-week-to-125.html | WHOLESALE INDEX UP.; Annalist's Figure Rises 0.1 Point in Week to 125. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/greek-rebels-gain-in-thrace-as-fleet-gets-3-more-isles-600-reported.html | GREEK REBELS GAIN IN THRACE AS FLEET GETS 3 MORE ISLES; 600 Reported Slain in the Day's Fighting -- Hostilities Are Nearer to Athens. TURKS DISTURB BULGARIA She Charges Six Divisions Are on Frontier Inciting People Against Her. GREEK REBELS GAIN IN NORTHERN AREA | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/rethberg-is-sued-by-wife-of-pinza-prima-donna-is-accused-of.html | RETHBERG IS SUED BY WIFE OF PINZA; Prima Donna Is Accused of Wrecking Basso's Home -$250,000 Damages Asked. 'RIDICULOUS,' IS REPLY Opera Stars Just Admire Each Other's Singing, Lawyer Says -- Bond Forestalls Arrest. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/two-brooms-leads-ned-o-six-lengths-easy-victor-in-mile-feature-at.html | TWO BROOMS LEADS NED O. SIX LENGTHS; Easy Victor in Mile Feature at Fair Grounds and Pays $23.40 Straight. LADY ROCKLEDGE THIRD Cruise 4-Year-Old Increases Advantage at Every Post -Timed in 1:42 2-5. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/sheldon-gains-in-golf-long-island-entrant-lone-us-survivor-in.html | SHELDON GAINS IN GOLF.; Long Island Entrant Lone U.S. Survivor in Bermuda Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/compulsory-auto-insurance.html | Compulsory Auto Insurance. | True | JACOB D. COHEN. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/canada-in-aintree-race.html | Canada in Aintree Race. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/refugee-aide-in-brazil-mcdonald-seeks-american-homes-for-20000.html | REFUGEE AIDE IN BRAZIL.; McDonald Seeks American Homes for 20,000 German Exiles. | True | Special Cable to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/dr-f-h-martin-77-surgeon-is-dead-director-general-and-founder-of.html | DR. F. H. MARTIN, 77, SURGEON, IS DEAD; Director General and Founder of College of Surgeons Had Two Heart Attacks. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/protests-transportation-tax.html | Protests Transportation Tax. | True | | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/thomas-s-la-farge-has-large-exhibit-grandson-of-noted-painter-has.html | THOMAS S. LA FARGE HAS LARGE EXHIBIT; Grandson of Noted Painter Has Photographs of Frescoes in Show at Ferargil. | True | By Edward Alden Jewell. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/senator-longs-radio-talk-replying-to-attacks-by-gen-johnson-and.html | Senator Long's Radio Talk, Replying to Attacks by Gen. Johnson and Others | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/to-aid-womens-orchestra.html | To Aid Women's Orchestra. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/salvation-army-promotions.html | Salvation Army Promotions. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/anglican-prelate-writes-special-jubilee-prayer.html | Anglican Prelate Writes Special Jubilee Prayer | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/hauptmann-drive-is-blocked-by-city-defense-fund-campaign-stops.html | HAUPTMANN DRIVE IS BLOCKED BY CITY; Defense Fund Campaign Stops After the Leaders Are Told They Are Breaking Law. WILL SEEK PERMIT TODAY Official Undecided on Next Step -- Wilentz Says He May Fight Pauper Order. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/acquires-bronxville-home.html | Acquires Bronxville Home. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/motor-cycle-police-get-autos.html | Motor Cycle Police Get Autos. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/asks-further-study-of-work-insurance-baldwin-offers-senate-bill.html | ASKS FURTHER STUDY OF WORK INSURANCE; Baldwin Offers Senate Bill Providing Thorough Inquiry During Year to Come. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/williams-club-renamed-commons-becomes-garfield-honoring-former.html | WILLIAMS CLUB RENAMED.; Commons Becomes Garfield, Honoring Former College Head. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/china-welcomes-action.html | China Welcomes Action. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/uptodate-opera-witherspoons-aim-pledging-maintenance-of-high.html | UP-TO-DATE OPERA WITHERSPOON'S AIM; Pledging Maintenance of High Standard, He Asks Support for New American Regime. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/show-by-boris-chaliapin-parents-russian-basso-and-wife-give-tea-as.html | SHOW BY BORIS CHALIAPIN.; Parents, Russian Basso and Wife, Give Tea as Guests View Art. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/belmont-report-denied-finance-firm-executive-says-it-will-not-take.html | BELMONT REPORT DENIED.; Finance Firm Executive Says It Will Not Take Over Site. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/west-of-ohio-gets-fca-post.html | West of Ohio Gets FCA Post. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/greenwich-banker-held-a-w-w-marshall-is-accused-of-trust-company.html | GREENWICH BANKER HELD.; A. W. W. Marshall Is Accused of Trust Company Shortage. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/hialeah-sprint-to-bright-haven-sage-entry-scores-over-golden-fate-a.html | HIALEAH SPRINT TO BRIGHT HAVEN; Sage Entry Scores Over Golden Fate and Quel Jeu in Fast Time of 1:10 4-5. WRIGHT GETS A TRIPLE Wins With Good Gamble, Golden Way and Captain Jerry to Increase Firsts to 41. | True | Special to THE NEW YORK TIMES. | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/canadiens-tie-maroons-gain-22-draw-and-clinch-place-in-league.html | CANADIENS TIE MAROONS.; Gain 2-2 Draw and Clinch Place in League Hockey Play-Offs. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/trapped-americans-give-athens-concern-nothing-has-been-heard-of.html | TRAPPED AMERICANS GIVE ATHENS CONCERN; Nothing Has Been Heard of Group in Rebel Territory Since Message Monday Night. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/pelley-would-end-rail-coordinator-says-establishment-of-new.html | PELLEY WOULD END RAIL COORDINATOR; Says Establishment of New Association Obviates Need for That Office. EQUAL OPPORTUNITY ASKED Eastman in Talk Here Rebukes Carriers for Lack of Zeal in Improving Methods. PELLEY WOULD END RAIL COORDINATOR | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/500-students-urge-oath-bills-defeat-spokesmen-tell-legislators.html | 500 STUDENTS URGE OATH BILL'S DEFEAT; Spokesmen Tell Legislators Nunan Measure Would Intensify Radicalism. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/oldest-fragment-of-man-disputed-british-professor-reports-he-found.html | 'OLDEST' FRAGMENT OF MAN DISPUTED; British Professor Reports He Found in Africa No Support for Leakey Discovery Claim. SEES ERROR ON PICTURES Boswell Discredits the Evidence Presented Before the Royal Anthropology Institute. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/3000-seek-model-flats-requests-to-be-halted.html | 3,000 Seek Model Flats; Requests to Be Halted | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/miss-cunningham-to-wed-glen-ridge-girl-sets-april-6-for-wedding-to.html | MISS CUNNINGHAM TO WED; Glen Ridge Girl Sets April 6 for Wedding to W. J. Champion Jr. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/dancers-tell-of-low-pay-romance-of-people-ballet-heard-on-code.html | DANCERS TELL OF LOW PAY; 'Romance of People' Ballet Heard on Code Complaint. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/allembracing.html | All-Embracing. | True | HERMAN H. HORNE | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/bank-bill-scored-by-66-economist-every-major-feature-of-the.html | BANK BILL SCORED BY 66 ECONOMIST; Every Major Feature of the Administration Measure Is Assailed by Committee. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/153-at-university-in-exile.html | 153 at University in Exile. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/new-deal-failure-huey-long-retorts-tells-own-schemes-johnson-is.html | NEW DEAL FAILURE, HUEY LONG RETORTS; TELLS OWN SCHEMES; Johnson Is 'Lead-Off' Man in War Declared on Him by White House, He Says on Radio. NRA FASCISM, HE HOLDS He Calls Upon Roosevelt to 'Admit the Facts' That Conditions Grow Worse. NEW DEAL FAILURE, HUEY LONG RETORTS | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/fransella-noted-flutist-dies.html | Fransella, Noted Flutist, Dies. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/exchange-seat-76000-sale-arranged-at-3000-decline-other-membership.html | EXCHANGE SEAT $76,000.; Sale Arranged at $3,000 Decline -Other Membership Transfers. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/sangamo-electric.html | Sangamo Electric. | True | | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/medical-bill-wins-in-state-senate-measure-to-end-fee-splitting.html | MEDICAL BILL WINS IN STATE SENATE; Measure to End Fee Splitting Under Workmen's Law Is Passed by 41-to-3 Vote. HOUSE APPROVAL IS LIKELY Senate Also Adopts 4 Mandelbaum Bills Amending Multiple Dwelling Act. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/bennett-still-abed-his-new-deal-pushed-perley-to-pilot-prime.html | BENNETT STILL ABED; HIS 'NEW DEAL' PUSHED; Perley to Pilot Prime Minister's Plans as Canadian Leader Suffers a Relapse. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/widow-of-tabor-freezes-in-shack-famed-belle-dies-at-73-alone-and.html | WIDOW OF TABOR FREEZES IN SHACK; Famed Belle Dies at 73 Alone and Penniless, Guarding Old Leadville Bonanza Mine. FORTUNES THROWN AWAY Fought to Last for Husband's Dying Belief That Matchless Would Come Back. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/dodger-regulars-report-at-orlando-6-appear-in-uniform-although-not.html | DODGER REGULARS REPORT AT ORLANDO; 6 Appear In Uniform, Although Not Officially Listed to Start Until Today. HURLERS SHOW PROGRESS Lamanske the Most Impressive - Clark and Mungo Both in Fine Physical Shape. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/couple-are-divorced-third-time.html | Couple Are Divorced Third Time | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/dr-loves-correspondence-with-utility.html | Dr. Love's Correspondence With Utility | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/city-asks-20000000-from-banks-march-12-fourth-loan-sought-since-jan.html | CITY ASKS $20,000,000 FROM BANKS MARCH 12; Fourth Loan Sought Since Jan. 1 on Tax Anticipation Notes Payable on June 29. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/novarro-directs-his-first-film.html | Novarro Directs His First Film. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/financial-markets-trading-quiets-after-excitement-of-day-before.html | FINANCIAL MARKETS; Trading Quiets After Excitement of Day Before -Stocks Extend Gains -- Government Bonds Lower. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/sues-over-baseball-row-spectator-at-yankee-stadium-asks-60000-for.html | SUES OVER BASEBALL ROW.; Spectator at Yankee Stadium Asks $60,000 for Beating. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/bethlehem-steel-seeks-permit.html | Bethlehem Steel Seeks Permit. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/bankers-attack-industrial-curb-eastern-regional-group-scores-unholy.html | BANKERS ATTACK INDUSTRIAL CURB; Eastern Regional Group Scores 'Unholy Alliance' Effort at Sovietization. PROPERTY TAXES A BURDEN Relief From 'Creaking' Load to Be Sought -- Lower Light Rates a Possibility. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/elected-to-sugar-exchange.html | Elected to Sugar Exchange. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/stocks-in-london-paris-and-berlin-english-trading-firmer-as.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Firmer as Confidence Grows -- British Funds Slightly Better. FRENCH TREND STEADIER Part of Recent Losses Recovered, but Close Is Irregular -- German Prices Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/slush-covers-streets-after-light-snowfall-colder-weather-forecast.html | Slush Covers Streets After Light Snowfall; Colder Weather Forecast for City Today | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/aleutian-furs-reach-alaska.html | Aleutian Furs Reach Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/gomez-takes-part-in-yankees-drill-baseballs-highest-paid-pitcher.html | GOMEZ TAKES PART IN YANKEES' DRILL; Baseball's Highest Paid Pitcher Starts His Workout for Forthcoming Campaign. RUFFING ONLY ABSENTEE No Word Received From Holdout -- Allen Is Expected to Sign Contract Soon. | True | By James P. Dawson.special To the New York Times. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/asbury-park-put-in-hands-of-state-court-orders-jersey-municipal.html | ASBURY PARK PUT IN HANDS OF STATE; Court Orders Jersey Municipal Finance Board to Take Over City's Affairs. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/michael-zametkin-veteran-of-labor-and-socialist-movements-a-writer.html | MICHAEL ZAMETKIN.; Veteran of Labor and Socialist Movements, a Writer, Was 76. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/nadine-mcavoy-engaged.html | Nadine McAvoy Engaged. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/juror-sentenced-for-fixing-offer-brother-of-two-on-police-force.html | JUROR SENTENCED FOR 'FIXING' OFFER; Brother of Two on Police Force Gets Six Months as Lawyer Tells of Conversation. PRACTICE CALLED GENERAL Justice Says Trials in Municipal Court Are Becoming Farce -Seeks Quick Reform. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/aided-by-john-d-rockefeller-sr-and-jr-latters-sons-join-chamber-of.html | Aided by John D. Rockefeller Sr. and Jr., Latter's Sons Join Chamber of Commerce | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/french-threaten-exchange-surtax.html | French Threaten Exchange Surtax. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/sharp-gains-by-two-insurance-units-increase-earnings-of-general.html | Sharp Gains by Two Insurance Units Increase Earnings of General Alliance Co. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/japan-ready-to-aid-loan-plan.html | Japan Ready to Aid Loan Plan. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/naval-stores.html | NAVAL STORES. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/punch-girl-cashier-get-220.html | Punch Girl Cashier, Get $220. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/edwin-s-crabtree.html | EDWIN S. CRABTREE. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/doctors-denounce-mad-nationalism-dr-cumming-at-club-here-sees-need.html | DOCTORS DENOUNCE 'MAD NATIONALISM'; Dr. Cumming, at Club, Here Sees Need for Cooperation to Avert Plagues. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/higher-holc-fund-planned-in-house-group-aims-to-vote-2000000000-far.html | HIGHER HOLC FUND PLANNED IN HOUSE; Group Aims to Vote $2,000,000,000, Far Above Amount the Administration Asked. 750,000 NEW LOANS SEEN O'Connor, in Debate, Says He Has 'Grave Doubts' About the Corporation's Activities. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/income-tax-delay-signed-mayor-acts-also-on-financing-of-work-and.html | INCOME TAX DELAY SIGNED; Mayor Acts Also on Financing of Work and Home Relief. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/pay-on-west-palm-beach-bonds-.html | Pay on West Palm Beach Bonds. ! | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/inquiry-in-philadelphia-mayor-acts-on-charge-of-police-protecting-7.html | INQUIRY IN PHILADELPHIA.; Mayor Acts on Charge of Police Protecting 7 Gambling Places. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/utility-hired-love-while-a-senator-was-compensation-expert-for.html | UTILITY HIRED LOVE WHILE A SENATOR; Was Compensation Expert for Consolidated Gas, Letters at Albany Inquiry Reveal. ASSOCIATED UNDER FIRE Mack Denounces the System's Legislative Aide When He Refuses Immunity Waiver. UTILITY HIRED LOVE WHILE A SENATOR | True | From a Staff Correspondent. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/newspaper-strikers-curbed-in-newark-temporary-writ-obtained-by-the.html | NEWSPAPER STRIKERS CURBED IN NEWARK; Temporary Writ Obtained By The Ledger Trustees Denounced by Heywood Broun. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/mrs-a-i-du-pont-hostess-in-miami-she-has-luncheon-party-on.html | MRS. A. I. DU PONT HOSTESS IN MIAMI; She Has Luncheon Party on Clubhouse Terrace at Hialeah Park. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/meyerson-gans.html | Meyerson -- Gans. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/food-prices-increase-sharp-rise-in-fish-market-is-reported-by.html | FOOD PRICES INCREASE.; Sharp Rise in Fish Market Is Reported by Consumers Guide. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/cullman-on-nra-board-port-authority-member-named-to-regional-labor.html | CULLMAN ON NRA BOARD.; Port Authority Member Named to Regional Labor Group Here. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/avalanche-kills-3-smugglers.html | Avalanche Kills 3 Smugglers. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/2-planes-shot-down-by-greek-rebel-ship-crete-undamaged-by-attack-of.html | 2 PLANES SHOT DOWN BY GREEK REBEL SHIP; Crete Undamaged by Attack of Loyal Fliers, Yacht Reports on Arrival in Egypt. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/mrs-frederick-hicks-honored-at-a-dinner-prince-and-princess.html | MRS. FREDERICK HICKS HONORED AT A DINNER; Prince and Princess IrbainKhan Kaplanoff Entertain for Her at Their Home. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/boy-11-wins-25000-verdict.html | Boy, 11, Wins $25,000 Verdict. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/sec-drafts-rules-for-listing-trusts-more-information-sought-also.html | SEC DRAFTS RULES FOR LISTING TRUSTS; More Information Sought Also About Bankers and Brokers on Directorates. LEADERS DISCUSS TERMS Regulations Said to Ask More Detailed Information Than Exchange's Questionnaire. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/grain-rise-aided-by-bulge-in-stocks-outside-and-local-buying-in.html | GRAIN RISE AIDED BY BULGE IN STOCKS; Outside and Local Buying in Oversold Market Makes Last Quotations Highest. CROP NEWS IS IGNORED Wheat Up 1 1/8-1 3/8c, Corn 1 1/81 1/4, Oats 1/8-3/4, Rye 3/4-1 3/8 -- Barley Off 1/2c. | True | Special to THE NEW YORK TIMES. | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/florida-doctor-is-held-magistrate-denies-motion-to-dismiss.html | FLORIDA DOCTOR IS HELD.; Magistrate Denies Motion to Dismiss Extortion Charges. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/goldenmehlhorn-triumph-in-upset-beat-shutehines-by-1-up-in-first.html | GOLDEN-MEHLHORN TRIUMPH IN UPSET; Beat Shute-Hines by 1 Up in First Round of Four-Ball Tournament at Miami. KLEIN-GHEZZI TEAM WINS Subdues Laffoon-Wood, 5 and 4 -- Runyan-Smith and SarazenMcSpaden Among Victors. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/irving-trust-bill-passes.html | Irving Trust Bill Passes. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/sloan-forms-firm-to-sell-textiles-former-president-of-institute.html | SLOAN FORMS FIRM TO SELL TEXTILES; Former President of Institute Will Represent Amoskeag and Other Mills. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/pink-slip-repeal-reported-to-house-rule-enables-early-vote-on.html | 'PINK SLIP' REPEAL REPORTED TO HOUSE; Rule Enables Early Vote on Doughton Resolution With Passage Likely. SENATE ACTION IN DOUBT Harrison Holds Measure Will Not Pass but Poll Shows a Majority Favor It. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/publicity-hailed-as-curb-on-movies-best-form-of-censorship-dr-tippy.html | PUBLICITY HAILED AS CURB ON MOVIES; Best Form of Censorship, Dr. Tippy Asserts at Board of Review Convention. PUBLIC DEMAND STRESSED Prof. Thrasher Asserts Mass Entertainment Is the Great Problem in Films. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/mrs-c-c-p-henshaw-weds-today-in-west-widow-of-oil-man-will-become.html | MRS. C. C. P. HENSHAW WEDS TODAY IN WEST; Widow of Oil Man Will Become Bride of Robert Monahan, Railroad Official's Son. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/rugby-club-to-dance-tonight.html | Rugby Club to Dance Tonight. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/lincolns-inn-mourns-benchers-cable-condolences-on-death-of-justice.html | LINCOLN'S INN MOURNS.; Benchers Cable Condolences on Death of Justice Holmes. | True | Wireless to THE NEW YORK TIMES.FELIX CASSEL,"Treasurer of Lincoln's Inn." | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/nyu-coaches-selected-football-staff-with-exception-of-booth-is.html | N.Y.U. COACHES SELECTED; Football Staff, With Exception of Booth, Is Intact. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/eden-will-visit-russia-and-poland-foreign-secretary-indicates-his.html | EDEN WILL VISIT RUSSIA AND POLAND; Foreign Secretary Indicates His Own Berlin Sojourn Will Come First. HITLER TALK PARAMOUNT Britain's Policy Is Unalterably Based Upon the League of Nations, Eden Asserts. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/faults-found-in-report-statement-of-security-incomes-held-to-be.html | FAULTS FOUND IN REPORT.; Statement of Security Incomes Held to Be Without Basis in Fact. | True | FABIAN FRANKLIN. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/smith-would-curb-sentencing-power-exgovernor-wants-commission-to.html | SMITH WOULD CURB SENTENCING POWER; Ex-Governor Wants Commission to Replace the Judges in Criminal Cases. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/icc-approves-bond-issue-atlantic-coast-line-to-sell-12000000-50year.html | ICC APPROVES BOND ISSUE.; Atlantic Coast Line to Sell $12,000,000 50-Year Series. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/rebel-fleet-bombs-rail-station.html | Rebel Fleet Bombs Rail Station. | True | | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/russian-claims-a-record.html | Russian Claims a Record. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/textiles-survey-shows-loss-trend-federal-trade-commission-finds.html | TEXTILES SURVEY SHOWS LOSS TREND; Federal Trade Commission Finds Returns in 409 Mills Fell to August, 1934. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/lehman-obtains-milk-conference-governor-will-go-over-state.html | LEHMAN OBTAINS MILK CONFERENCE; Governor Will Go Over State Situation With Wallace in Washington Thursday. COOPERATION IS SOUGHT Phone Talk Indicates Plan Will Be Considered for Federal and State Control. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/foreign-trade-rise-hit-normal-trend-january-exports-increased.html | FOREIGN TRADE RISE HIT NORMAL TREND; January Exports Increased $4,002,000, Imports $21,300,000 Over a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/sues-over-shirt-patents-celanese-concern-accuses-essley-company-of.html | SUES OVER SHIRT PATENTS; Celanese Concern Accuses Essley Company of Infringement. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/six-delmonico-plans-new-hearing-on-reorganization-to-be-held-march.html | SIX DELMONICO PLANS; New Hearing on Reorganization to Be Held March 26. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/impellittiere-at-peak-for-camera-bout-lightens-his-work-to-avoid.html | Impellittiere, at Peak for Camera Bout, Lightens His Work to Avoid Going Stale | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/truck-dumps-cheese-in-brook.html | Truck Dumps Cheese in Brook. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/masaryk-is-hailed-on-85th-birthday-all-czechoslovakia-including-the.html | MASARYK IS HAILED ON 85TH BIRTHDAY; All Czechoslovakia, Including the Minorities, Takes Part in Enthusiastic Celebration. PRESIDENT NOT IN PRAGUE Receives His Visitors at Castle After His Recent Illness -Urges Peace and Democracy. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/9702696-earned-by-corn-products-refining-companys-income-in-1934.html | $9,702,696 EARNED BY CORN PRODUCTS; Refining Company's Income in 1934 Off From $11,504,942 -- Sales Drop, Costs Rise. EQUAL TO $3.16 A SHARE Current Assets Down Slightly to $53,798,220 -- Liabilities $7,705,194, Against $10,059,385. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/bank-payoff-bill-offered-in-senate-measure-by-barbour-and-moore.html | BANK PAY-OFF BILL OFFERED IN SENATE; Measure by Barbour and Moore Proposes 60% Advance to Depositors. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/t-j-moynahan-dead-city-land-appraiser-former-officer-of-old-69th.html | T. J. MOYNAHAN DEAD; CITY LAND APPRAISER; Former Officer of Old 69th Had Won Distinguished Service Cross During World War. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/asks-inquiry-in-cab-row-leader-of-group-in-appeal-to-mayor-tells-of.html | ASKS INQUIRY IN CAB ROW.; Leader of Group, in Appeal to Mayor, Tells of Labor Threats. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/theunis-against-devaluation.html | Theunis Against Devaluation. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/5cent-fare-here-protected-in-bill-measure-introduced-in-albany-for.html | 5-CENT FARE HERE PROTECTED IN BILL; Measure Introduced in Albany for La Guardia Would Void 'Self-Sustaining' Clause. BOND ISSUES PERMITTED Seen as Vital Part of the City's Unification Plan -- Mayor to Confer With Lehman. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/clinton-five-tops-evander-by-2921-maintains-title-drive-in-the.html | CLINTON FIVE TOPS EVANDER BY 29-21; Maintains Title Drive in the Upper Manhattan - Bronx P. S. A. L. Tournament. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/coughlin-to-credit-book-publishers-say-speech-was-borrowed-from.html | COUGHLIN TO CREDIT BOOK; Publishers Say Speech Was Borrowed From Stolberg-Vinton Work. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/gloucester-sees-relics-duke-also-visits-the-legislative-chamber-in.html | GLOUCESTER SEES RELICS.; Duke Also Visits the Legislative Chamber in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/still-is-confiscated-upstate.html | Still Is Confiscated Up-State. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/high-ascent-kills-noted-parachutist-tranum-record-holder-dies-in.html | HIGH ASCENT KILLS NOTED PARACHUTIST; Tranum, Record Holder, Dies in Denmark in an Attempt to Achieve New Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/mrs-kross-urges-end-of-vice-trials-cases-should-not-be-handled-in.html | MRS. KROSS URGES END OF VICE TRIALS; Cases Should Not Be Handled in Court, She Says -- Calls Atmosphere 'Sinister.' ASSAILS LEGAL TACTICS Warns That an Expose, if Not Followed Up, Results Only in Aiding 'Shysters.' | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/roosevelt-sends-greetings.html | Roosevelt Sends Greetings. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/nazis-bar-foreign-funds-third-reich-is-anticapitalistic-says-party.html | NAZIS BAR FOREIGN FUNDS.; Third Reich Is Anti-Capitalistic, Says Party Economic Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/berlin-trading-mixed-and-quiet.html | Berlin Trading Mixed and Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/taftroxbury-contest-off.html | Taft-Roxbury Contest Off. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/quarters-leased-to-apparel-firms-business-space-is-taken-by.html | QUARTERS LEASED TO APPAREL FIRMS; Business Space Is Taken by Milliners, Furriers and Hat Manufacturers, DEALS COVER WIDE AREA Office, Showroom and Store Rentals Spread From Nassau Street to Midtown Section. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/dental-ad-ban-argued-supreme-court-indicates-dismissal-of-fight-on.html | DENTAL AD BAN ARGUED.; Supreme Court Indicates Dismissal of Fight on Oregon Law. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/de-phillips-reelected-to-lead-fordham-five.html | De Phillips Re-elected To Lead Fordham Five | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/edgewater-gets-pwa-fund.html | Edgewater Gets PWA Fund. | True | | C1B 254377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/palm-beach-club-scene-of-pageant-medieval-costumes-worn-by.html | PALM BEACH CLUB SCENE OF PAGEANT; Medieval Costumes Worn by Colonists at Everglades Ball in Tropical Setting. JANE WINTON IN PROGRAM Figures From History, Pirates, Pages and Potentates of the Orient in Grand March. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/airline-fears-end-under-old-laws-north-american-aviation-hints-at.html | AIRLINE FEARS END UNDER OLD LAWS; North American Aviation Hints at Discontinuing if New Legislation Fails. PASSENGER LIST 47,000 Sale of Douglas Aircraft Gives Surplus After $1,134,004 Operating Loss in Year. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/taps-for-holmes-will-sound-today-army-will-bury-soldierjurist-on.html | TAPS FOR HOLMES WILL SOUND TODAY; Army Will Bury Soldier-Jurist on Arlington Hillside Overlooking the Capital. AFTER SERVICE AT CHURCH Rites Will Include Reading of His Favorite Poem, 'Mysterious Night.' | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/boys-boxing-tourney-tonight.html | Boys' Boxing Tourney Tonight. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/heads-legion-post-auxiliary.html | Heads Legion Post Auxiliary. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/miss-mary-u-fitzgerald.html | MISS MARY U. FITZGERALD. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/summing-up-begun-in-the-gould-case-closing-talks-to-be-completed-to.html | SUMMING UP BEGUN IN THE GOULD CASE; Closing Talks to Be Completed Today -- Plaintiff Replies to Charges on Her Past. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/orioles-top-crescent-six-triumph-by-21-at-baltimore-in-play-for.html | ORIOLES TOP CRESCENT SIX; Triumph by 2-1 at Baltimore In Play for Hershey Cup. | True | Special to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/straus-claims-approved-three-bondholders-allowed-almost-face-value.html | STRAUS CLAIMS APPROVED.; Three Bondholders Allowed Almost Face Value of Securities. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/kappa-beta-phi-dinner-tonight.html | Kappa Beta Phi Dinner Tonight. | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/chinese-prefers-a-cell-to-freedom-among-foes.html | Chinese Prefers a Cell To Freedom Among Foes | True | | C1B 254377 |
| 1935-03-08 | 1935-03-08 | https://www.nytimes.com/1935/03/08/archives/japanese-would-aid-brazil-on-shipping-brazilian-council-approves-a.html | JAPANESE WOULD AID BRAZIL ON SHIPPING; Brazilian Council Approves a Reorganization and Building Plan Set at $100,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 254377 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/brown-sextet-scores-10-turns-back-colgate-on-goal-by-shepherd-in.html | BROWN SEXTET SCORES, 1-0; Turns Back Colgate on Goal by Shepherd in First Period. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/mrs-william-butler-exactress-89-dead-known-as-emrn-lathrop-she.html | MRS. WILLIAM BUTLER, EX-ACTRESS, 89, DEAD; Known as Emrnn Lathrop, She Made Her Debut in c Joshua Whitcomb' at Boston in 1879. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/long-would-share-all-types-wealth-poor-could-get-automobiles-houses.html | LONG WOULD SHARE ALL TYPES WEALTH; Poor Could Get Automobiles, Houses and Stocks, Taken From the Nation's Rich. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/facilities-for-research-efforts-of-the-commissioner-of-hospitals.html | FACILITIES FOR RESEARCH.; Efforts of the Commissioner of Hospitals Are Appreciated. | True | HENRY L. JAFFE | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/baby-bond-sales-mount-total-for-five-boroughs-reaches-a-total-of.html | BABY BOND SALES MOUNT.; Total for Five Boroughs Reaches a Total of $1,626,281. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/barrettsherwood.html | BarrettSherwood. | True | pec{a to THE NW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/big-budget-passed-by-japanese-peers-47-of-600000000-total-goes-to.html | BIG BUDGET PASSED BY JAPANESE PEERS; 47% of $600,000,000 Total Goes to Military -- Rail Pact With Soviet Nearly Ready. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/cuts-air-line-holdings-dm-schaeffer-tells-sec-he-sold-his-tat.html | CUTS AIR LINE HOLDINGS.; D.M. Schaeffer Tells SEC He Sold His T.A.T. Common. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/at-the-rialto.html | At the Rialto. | True | A.S. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/la-salle-triumphs-in-playoff-final-beats-de-la-salle-2014-to-annex.html | LA SALLE TRIUMPHS IN PLAY-OFF FINAL; Beats De La Salle, 20-14, to Annex Manhattan C.H.S.A.A. Basketball Honors. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/bayonne-budget-adopted-rise-in-tax-rate-of-4325-for-each-1000-is.html | BAYONNE BUDGET ADOPTED; Rise In Tax Rate of $43.25 for Each $1,000 Is Expected. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/apartment-rentals-approach-of-spring-is-reflected-in-suburban.html | APARTMENT RENTALS.; Approach of Spring Is Reflected In Suburban Activity. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/25-counties-offer-bonds-next-week-total-of-21097087-up-for-award.html | 25 COUNTIES OFFER BONDS NEXT WEEK; Total of $21,097,081 Up for Award Represents 58 Communities in Nation. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/tax-penalty-bill-signed-by-lehman-buckley-measure-aims-to-speed.html | TAX PENALTY BILL SIGNED BY LEHMAN; Buckley Measure Aims to Speed Returns and Payment of State Income Levies. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/trinity-school-fencers-win.html | Trinity School Fencers Win. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/council-to-aid-giannini-fourteen-to-help-direct-banks-in.html | COUNCIL TO AID GIANNINI.; Fourteen to Help Direct Banks In Transamerica System. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/1000-youths-begin-church-conference-dr-fosdick-welcoming-group.html | 1,000 YOUTHS BEGIN CHURCH CONFERENCE; Dr. Fosdick, Welcoming Group, Urges Supreme Achievement to 'Season' Freedom. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/plot-leased-for-diner.html | Plot Leased for Diner. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/company-k-track-winner-takes-lydecker-trophy-in-annual-seventh.html | COMPANY K TRACK WINNER; Takes Lydecker Trophy In Annual Seventh Regiment Games. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/february-output-of-autos-355350-total-highest-for-the-month-in-five.html | FEBRUARY OUTPUT OF AUTOS 355,350; Total Highest for the Month in Five Years, Makers' Association Reports. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/mendieta-sets-up-a-dictatorship-in-cuban-crisis-government-suspends.html | MENDIETA SETS UP A DICTATORSHIP IN CUBAN CRISIS; Government Suspends All Constitutional Law as Strike Grips the Republic. | True | By J.d. Phillips. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/69864000-bonds-offered-in-week-new-financing-the-heaviest-for-this.html | $69,864,000 BONDS OFFERED IN WEEK; New Financing the Heaviest for This Year -- Led by New York Issue. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/aaa-drops-oklahoma-milk-pact.html | AAA Drops Oklahoma Milk Pact | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/woman-is-killed-in-fire-two-seriously-injured-in-leap-at-west-74th.html | WOMAN IS KILLED IN FIRE.; Two Seriously Injured in Leap at West 74th Street Blaze. | True | | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/boy-with-grudge-admits-he-set-school-fire-says-he-resented.html | Boy With Grudge Admits He Set School Fire; Says He Resented Reprimand by Teacher | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/long-island-u-wins-routs-brooklyn-college-of-pharmacy-at-basketball.html | LONG ISLAND U. WINS.; Routs Brooklyn College of Pharmacy at Basketball. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/studebaker-headed-by-vance-and-hoffman-reorganized-concern-plans.html | Studebaker Headed by Vance and Hoffman; Reorganized Concern Plans Wide Campaign | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/c-a-cra-wford-weds-mrs-leslie-t-sawyer-ceremony-in-south-carolina-c.html | C. A. CRA WFORD WEDS MRS. LESLIE T. SAWYER; Ceremony in South Carolina Church -- Couple Will/Flake Home in Greenwich. | True | pecial to TH NEW YORK TFEg. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/to-rule-on-schackno-act-appeals-court-will-hear-pleas-on-states-nra.html | TO RULE ON SCHACKNO ACT; Appeals Court Will Hear Pleas on State's NRA Enforcement. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/elected-by-white-motor-officers-chosen-for-company-separated.html | ELECTED BY WHITE MOTOR; Officers Chosen for Company Separated Recently From Studebaker. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/mrs-kross-gives-data-to-grand-jury-on-court-vice-ring-magistrate-of.html | MRS. KROSS GIVES DATA TO GRAND JURY ON COURT VICE RING; Magistrate Offers Records Giving Names of Lawyers and Racket Figures. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/reich-cancels-honor-to-jew.html | Reich Cancels Honor to Jew. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/drop-security-listing-four-concerns-give-up-registration-on-various.html | DROP SECURITY LISTING.; Four Concerns Give Up Registration on Various Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/gamblers-plunge-on-301-marcuss-office-number.html | Gamblers Plunge on 301, Marcus's Office Number | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/italy-sends-3-warships.html | Italy Sends 3 Warships. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/trade-board-head-assails-drug-bill-davis-opposes-transfer-of.html | TRADE BOARD HEAD ASSAILS DRUG BILL; Davis Opposes Transfer of Jurisdiction to Department of Agriculture. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/recovery-is-linked-to-building-trade-re-simon-tells-bankers-time-is.html | RECOVERY IS LINKED TO BUILDING TRADE; R.E. Simon Tells Bankers Time Is at Hand for Pendulum to Swing Favorably. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/bulgaria-denies-recruiting.html | Bulgaria Denies Recruiting. | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/william-h-janney.html | WILLIAM H. JANNEY. | True | Special to Ts Nsw YORK TSS. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/sarazenmspaden-triumph-at-39th-overcome-5hole-deficit-for-morning.html | SARAZEN-M'SPADEN TRIUMPH AT 39TH; Overcome 5-Hole Deficit for Morning Round to Top Burke and Cox in Miami Golf. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/john-h-galbraith-former-editorial-writer-for-the-columbus-dispatch.html | JOHN H. GALBRAITH.; Former Editorial Writer for The Columbus Dispatch. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/warning-on-turkey.html | Warning on Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/three-yanks-out-for-3d-base-post-rolfe-hoag-and-saltzgaver-confront.html | THREE YANKS OUT FOR 3D BASE POST; Rolfe, Hoag and Saltzgaver Confront McCarthy With a Problem at Camp. | True | By James P. Dawson. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/nichols-is-mat-victor-pins-la-chappelle-in-3955-of-armory-feature.html | NICHOLS IS MAT VICTOR.; Pins La Chappelle in 39:55 of Armory Feature Match. | True | | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/win-stay-on-dog-order-the-hitchcocks-to-keep-their-19-animals.html | WIN STAY ON DOG ORDER.; The Hitchcocks to Keep Their 19 Animals Pending Appeal. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/textile-high-five-tops-seward-3411-needs-only-one-more-victory-to.html | TEXTILE HIGH FIVE TOPS SEWARD, 34-11; Needs Only One More Victory to Clinch the Manhattan P.S.A.L. Title. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/president-plans-five-new-messages-but-he-keeps-their-subjects-a.html | President Plans Five New Messages, But He Keeps Their Subjects a Secret | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/committee-starts-to-draft-new-nira-senate-group-acts-after-only-two.html | COMMITTEE STARTS TO DRAFT NEW NIRA; Senate Group Acts After Only Two Days of Hearings on the Present Law. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/hg-wells-arrives-keen-to-hear-long-british-author-says-senator-is.html | H.G. WELLS ARRIVES, KEEN TO HEAR LONG; British Author Says Senator Is 'Great Man (?)' and 200 Per Cent American. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/north-american-appeals-tax.html | North American Appeals Tax. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/delaware-sunday-bill-passed.html | Delaware Sunday Bill Passed. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/los-angeles-goes-to-the-mast-today-navys-only-remaining-airship-to.html | LOS ANGELES GOES TO THE MAST TODAY; Navy's Only Remaining Airship to Pass a Year in Tests on Mooring Tower. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/cateye-annie-pleads-in-theft.html | 'Cat-Eye Annie' Pleads in Theft. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/jacob-t-faitoute.html | JACOB T. FAITOUTE. | True | Special to TEm lsw YORK TS. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/high-costs-offset-19-jump-in-sales-united-states-rubber-co-reports.html | HIGH COSTS OFFSET 19% JUMP IN SALES; United States Rubber Co. Reports Net Loss of $543,608 for 1934. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/art-group-presents-play-on-palestine-pinskis-the-power-that-builds.html | ART GROUP PRESENTS PLAY ON PALESTINE; Pinski's 'The Power That Builds' Discusses Problem of the Pioneer Workers. | True | W. S. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/west-bronx-site-sold-to-builders-100foot-plot-in-riverdale-is.html | WEST BRONX SITE SOLD TO BUILDERS; 100-Foot Plot in Riverdale Is Bought by Campagnas for a Six-Story House. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/pelleas-delights-audience-at-opera-first-hearing-this-season-of.html | 'PELLEAS DELIGHTS AUDIENCE AT OPERA; First Hearing This Season of Debussy Work Revives Its Mystic Beauties. | True | By Olin Downes. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/southern-pacific-shows-rail-gains-both-passenger-and-freight.html | SOUTHERN PACIFIC SHOWS RAIL GAINS; Both Passenger and Freight Revenues Rise as Losses by Affiliates Decline. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/jury-disagrees-in-sullivan-case-exwallabout-watchman-was-accused-of.html | JURY DISAGREES IN SULLIVAN CASE; Ex-Wallabout Watchman Was Accused of Evading Income Tax -- New Trial April 2. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/arbor-day-dates-fixed-state-acts-to-observe-the-50th-anniversary-of.html | ARBOR DAY DATES FIXED.; State Acts to Observe the 50th Anniversary of Forest Law. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/abitibi-plans-on-way-great-lakes-paper-also-negotiating-with.html | ABITIBI PLANS ON WAY; Great Lakes Paper Also Negotiating With Ontario on Reorganizing. | True | | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/army-plan-studied-by-french-cabinet-but-decision-on-the-twoyear.html | ARMY PLAN STUDIED BY FRENCH CABINET; But Decision on the Two-Year Service Term Awaits the Return of Laval. | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/polly-campbell-to-be-wed-today-marriage-to-adolph-m-dick-will-take.html | POLLY CAMPBELL TO BE WED TODAY; Marriage to Adolph M. Dick Will Take Place at Home of Bridegroom's Brother, | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/newsom-tests-his-arm.html | Newsom Tests His Arm. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/brazilian-coffee-stocks.html | Brazilian Coffee Stocks. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/squire-writes-on-prison-westchester-medical-officer-tells-of-work.html | SQUIRE WRITES ON PRISON.; Westchester Medical Officer Tells of Work at Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/commodity-markets-prices-of-most-futures-are-steady-in-quiet.html | COMMODITY MARKETS.; Prices of Most Futures Are Steady in Quiet Trading -- Cash List Is Mixed. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/critic-of-hitler-gets-life-term.html | Critic of Hitler Gets Life Term. | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/300-saved-in-ship-fire-chilean-vessel-believed-total-loss.html | 300 SAVED IN SHIP FIRE.; Chilean Vessel Believed Total Loss -- Incendiaries Blamed. | True | Special Cable to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/produce-exchange-elects-two.html | Produce Exchange Elects Two. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/secretarys-cries-save-editor-from-assassin.html | Secretary's Cries Save Editor From Assassin | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/planes-again-bomb-rebels.html | Planes Again Bomb Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/rothstein-tract-to-be-a-city-park-estimate-board-approves-plan-to.html | ROTHSTEIN TRACT TO BE A CITY PARK; Estimate Board Approves Plan to Buy 50 Acres at $250,000 by Canceling Back Taxes, | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/fiermontes-in-france-couple-will-spend-two-or-three-months-on-the.html | FIERMONTES IN FRANCE.; Couple Will Spend Two or Three Months on the Riviera. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/cleveland-boxers-win-take-golden-gloves-team-honors-before-22000-in.html | CLEVELAND BOXERS WIN.; Take Golden Gloves Team Honors Before 22,000 in Chicago. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/title-net-tourney-will-begin-today-mangin-twice-holder-of-the.html | TITLE NET TOURNEY WILL BEGIN TODAY; Mangin, Twice Holder of the Indoor Crown, Is First Seeded Entrant. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/lieut-d-g-mcgrew.html | LIEUT. D. G, McGREW. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/lawyer-is-accused-as-bond-plot-head-four-held-in-philadelphia-on.html | LAWYER IS ACCUSED AS BOND PLOT HEAD; Four Held in Philadelphia on Charge of Conspiring to Sell Stolen Securities. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/civil-service-essay-contest.html | Civil Service Essay Contest. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/to-aid-salvation-army-honorary-chairmen-are-named-for-500000.html | TO AID SALVATION ARMY.; Honorary Chairmen Are Named for $500,000 Campaign. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/safety-of-loans-on-realty-upheld-portfolios-of-closed-banks-not.html | SAFETY OF LOANS ON REALTY UPHELD; Portfolios of Closed Banks Not Clogged With Mortgages, Says Architectural Forum. | True | | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/mss-mary-mchugh-is-bride.html | M;ss Mary McHugh Is Bride. | True | Special to TH NRW YORK TIIF.S. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/tax-credits-granted-ruling-in-bankers-trust-case-involves-286241.html | TAX CREDITS GRANTED.; Ruling in Bankers Trust Case Involves $286,241. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/lafayette-alumni-dine-hear-dean-distler-bestow-high-praise-upon.html | LAFAYETTE ALUMNI DINE.; Hear Dean Distler Bestow High Praise Upon Sports Teams. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/sterling-buoyed-by-buying-in-paris-commercial-purchases-also-a.html | STERLING BUOYED BY BUYING IN PARIS; Commercial Purchases Also a Factor as Rally Is Extended, Pound Closing 3/8c Up. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/children-and-the-permanent.html | Children and the "Permanent." | True | JUSTINE MANSFIELD | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/new-england-banks-gain-earnings-in-1934-largest-since-1928-on.html | NEW ENGLAND BANKS GAIN.; Earnings in 1934 Largest Since 1928, on Percentage Basis. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/wide-refunding-of-bonds-in-view-swifts-43000000-issue-is-seen.html | WIDE REFUNDING OF BONDS IN VIEW; Swift's $43,000,000 Issue Is Seen Opening Way for New Financing $800,000,000. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/silver-in-the-orient.html | SILVER IN THE ORIENT. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/franklin-sets-mark-in-300yard-medley-bowdoin-swimmer-timed-in-3532.html | FRANKLIN SETS MARK IN 300-YARD MEDLEY; Bowdoin Swimmer Timed in 3:53.2 as New England College Meet Is Opened. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/palace-is-bombed.html | Palace Is Bombed. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/dr-e-l-fendler-dies-on-the-pacific-coast-exnew-yorker-sent-to-prson.html | DR. E. L. FENDLER DIES ON THE PACIFIC COAST; Ex-New Yorker, Sent to Pr/son, Proved Innocence, and Was Freed by Col. Roosevelt. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/16-art-works-win-prizes-of-academy-seven-nonmembers-of-design-group.html | 16 ART WORKS WIN PRIZES OF ACADEMY; Seven Non-Members of Design Group on List -- Merit Medal Goes to Childe Hassam. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/grain-movements-slow-and-narrow-markets-seem-dominated-of-late-by.html | GRAIN MOVEMENTS SLOW AND NARROW; Markets Seem Dominated of Late by Political and Monetary Conditions. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/g-utav-e-gwozdecki.html | G U,TAV E. GWOZDECKI. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/federal-monthly-deficit-up-60.html | Federal Monthly Deficit Up 60% | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/wagner-girls-defeated-bow-to-notre-dame-college-at-basketball-by.html | WAGNER GIRLS DEFEATED.; Bow to Notre Dame College at Basketball by 24-5. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/meriden-five-triumphs-gains-connecticut-tourney-final-with-warren.html | MERIDEN FIVE TRIUMPHS.; Gains Connecticut Tourney Final With Warren Harding Team. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/protest-beauty-shop-tax-300-at-aldermanic-hearing-on-bill-to.html | PROTEST BEAUTY SHOP TAX; 300 at Aldermanic Hearing on Bill to License Industry. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/reich-university-term-is-cut-for-forced-labor.html | Reich University Term Is Cut for Forced Labor | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/new-prizes-offered-at-mit.html | New Prizes Offered at M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/madison-square-park.html | Madison Square Park. | True | MARGARET ARMSTRONG | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/service-men-open-strike-in-brooklyn-union-says-6000-quit-in-two.html | SERVICE MEN OPEN STRIKE IN BROOKLYN; Union Says 6,000 Quit in Two Areas but Police Estimate 65 -- Stagger System Planned. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/father-of-4-guilty-in-murder.html | Father of 4 Guilty in Murder. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/sports-of-the-times-runs-hits-and-errors.html | Sports of the Times; Runs, Hits and Errors. | True | Reg. U.S. Pat. Off. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/american-ballet-staged-monte-carlo-group-in-premiere-of-public.html | AMERICAN BALLET STAGED.; Monte Carlo Group In Premiere of 'Public Gardens' In Chicago. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/nyac-wrestlers-annex-state-title-score-27-points-to-lead-west-side.html | N.Y.A.C. WRESTLERS ANNEX STATE TITLE; Score 27 Points to Lead West Side Y.M.C.A. by 3 -- Elliott Throws Maschi. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/leo-hrt-is-dead-a-master-printer-head-of-rochester-firm-he-founded.html | ,LEO HRT IS DEAD; A MASTER PRINTER; Head of Rochester Firm He Founded 30 Years Ago Won Wide Reputation. | True | Special to THE NEW YORE TnUES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/1t-j-wright-dead-edited-the-globe-head-of-evening-paper-for-26.html | 1t. J. WRIGHT DEAD; EDITED THE GLOBE; Head of Evening Paper for 26 Years Until Munsey Bought It to Merge in The Sun. | True | Special to THE NEW YORE TnES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/james-henry-learned-veteran-employee-ef-united-states-rubber-company.html | JAMES HENRY LEARNED.; Veteran Employe of United States Rubber Company Was 65. | True | Special to THE'NW YORK TJS. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/reporters-to-dance-march-30.html | Reporters to Dance March 30. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/argentines-fight-fascist-menace-seek-to-impeach-governor-of-buenos.html | ARGENTINES FIGHT FASCIST MENACE; Seek to Impeach Governor of Buenos Aires Province for Naming Group to Cabinet. | True | By John W. White. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/80-die-of-poisoning-in-java.html | 80 Die of Poisoning in Java. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/gain-in-star-yachts-international-body-grants-charters-to-eight-new.html | GAIN IN STAR YACHTS.; International Body Grants Charters to Eight New Fleets. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/mrs-kross-favors-social-war-on-vice-such-cases-not-crime-problem.html | MRS. KROSS FAVORS SOCIAL WAR ON VICE; Such Cases Not Crime Problem, but Require Medical Aid, She Reports to Mayor. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/sheldon-reaches-final-wigle-also-advances-in-golf-tournament-in.html | SHELDON REACHES FINAL.; Wigle Also Advances in Golf Tournament in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/frick-sees-pirates.html | Frick Sees Pirates. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/sikorsky-flies-in-clipper-designer-confident-craft-is-well-suited.html | SIKORSKY FLIES IN CLIPPER; Designer Confident Craft Is Well Suited to Transport Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/siams-king-to-stay-at-school.html | Siam's King to Stay at School. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/government-to-send-settlers-to-alaska-200-families-and-400-single.html | GOVERNMENT TO SEND SETTLERS TO ALASKA; 200 Families and 400 Single Laborers to Be Transferred From the Northwest. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/watch-code-stay-refused-by-nra-subdating-of-shipments-for-credit.html | WATCH CODE STAY REFUSED BY NRA; Subdating of Shipments for Credit Terms Is Held Hard on Small Factories. | True | Special to THE NEW YORK TIMES. | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/jp-morgan-sells-commuting-yacht-navette-used-to-travel-from-glen.html | J.P. MORGAN SELLS COMMUTING YACHT; Navette, Used to Travel From Glen Cove to Manhattan, Is Bought by L.P. Falk. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/nazis-renew-drive-against-the-jews-returning-emigres-are-put-in.html | NAZIS RENEW DRIVE AGAINST THE JEWS; Returning Emigres Are Put in Camps -- Training of the Youths Is Restricted. | True | By Otto D. Tolischus. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/bermuda-urged-to-drop-7-of-its-11-motor-trucks.html | Bermuda Urged to Drop 7 of Its 11 Motor Trucks | True | Special Cable to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/naval-stores.html | NAVAL STORES. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/drama-study-club-for-stage-subsidy-majority-votes-for-a-national.html | DRAMA STUDY CLUB FOR STAGE SUBSIDY; Majority Votes for a National Theatre After Symposium at Annual Luncheon. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/fitzgerald-takes-final-beats-townsend-to-win-group-2-squash.html | FITZGERALD TAKES FINAL; Beats Townsend to Win Group 2 Squash Racquets Honors. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/3028723-in-year-goes-to-education-general-board-a-rockefeller-fund.html | $3,028,723 IN YEAR GOES TO EDUCATION; General Board, a Rockefeller Fund, Reports Gifts $605,420 in Excess of Previous Year. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/lois-phelps-in-recital-pianist-presents-an-exacting-program-at-the.html | LOIS PHELPS IN RECITAL; Pianist Presents an Exacting Program at the Town Hall. | True | W.B.C. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/sidney-franklin-wins-7000-awarded-for-film-reference-to-him-as.html | SIDNEY FRANKLIN WINS.; $7,000 Awarded for Film Reference to Him as 'Bull-Thrower.' | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/prall-heads-wire-board.html | Prall Heads Wire Board. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/grohs-to-lead-army-sextet.html | Grohs to Lead Army Sextet. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/cleared-in-pay-check-case.html | Cleared in Pay Check Case. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/old-dodger-infield-heartens-stengel-leslie-cuccinello-frey-stripp.html | OLD DODGER INFIELD HEARTENS STENGEL; Leslie, Cuccinello, Frey, Stripp Show Smoothness in Long Workout at Orlando. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/unofficial-parley-offers-peace-plan-nations-cooperation-to-cure.html | UNOFFICIAL PARLEY OFFERS PEACE PLAN; Nations' Cooperation to Cure Economic Ills Will Prevent War, Delegates Say. | True | By Frederick T. Birchall. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/turkey-voices-amity.html | Turkey Voices Amity. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/mrs-h-n-ragland-sr.html | MRS. H. N. RAGLAND SR, | True | Special to THE Hew YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/oil-company-union-is-banned-by-ickes-he-upholds-policy-board-in.html | OIL COMPANY UNION IS BANNED BY ICKES; He Upholds Policy Board in Acting Against the Keener Concern of Oklahoma. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/bdith-ston-wed-in-albany-0ttUROlt-becomes-bride-in-st-pauls-ot-a.html | BDITH STON, WED IN ALBANY; 0ttUROlt ! Becomes Bride in St. Paul's of A. Lawrance Holmes, Son of the Artemas Holmeses. | True | Special to T mw YOR Ts. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/bernadottes-are-here-prince-sigvard-arrives-to-study-motion.html | BERNADOTTES ARE HERE.; Prince Sigvard Arrives to Study Motion Pictures. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/bolivians-thwart-crossing-of-river-artillery-and-machine-guns-drive.html | BOLIVIANS THWART CROSSING OF RIVER; Artillery and Machine Guns Drive Back Paraguayans Trying to Swim Parapiti. | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/horace-mann-boys-advance-in-diving-two-qualify-for-title-final-st.html | HORACE MANN BOYS ADVANCE IN DIVING; Two Qualify for Title Final -St. Francis Representatives Duplicate Feat. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/the-influence-of-opera.html | The Influence of Opera. | True | LOUIS A. FARGO | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/utility-tax-yields-1518771-in-a-month-sales-levy-total-is-increased.html | Utility Tax Yields $1,518,771 in a Month; Sales Levy Total Is Increased to $45,889 | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/night-club-notes.html | NIGHT CLUB NOTES. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/scanning-british-politics-lloyd-george-urged-for-cabinet-as.html | SCANNING BRITISH POLITICS.; Lloyd George Urged for Cabinet as Strengthening Factor. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/mlle-rasputin-arrives-daughter-of-slain-russian-monk-to-be-circus.html | MLLE. RASPUTIN ARRIVES.; Daughter of Slain Russian Monk to Be Circus Animal Trainer. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/gloucester-to-visit-kent-royal-brothers-will-meet-after-polo-today.html | GLOUCESTER TO VISIT KENT; Royal Brothers Will Meet After Polo Today in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/greek-fleet-goes-to-battle-rebels-big-losses-in-army-trainloads-of.html | GREEK FLEET GOES TO BATTLE REBELS; BIG LOSSES IN ARMY; Trainloads of Wounded Reach Athens -- Main Government Force Lacks Ammunition. | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/legal-point-halts-mellon-hearing-governments-right-to-use-bank.html | LEGAL POINT HALTS MELLON HEARING; Government's Right to Use Bank Records to Prove Assertions Fought by Defense. | True | By F. Raymond Daniell. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/buick-men-bar-af-of-l-1116-vote-for-that-group-against-5611.html | BUICK MEN BAR A.F. OF L; 1,116 Vote for That Group, Against 5,611 Unaffiliated. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/official-views-of-the-break-in-sterling.html | OFFICIAL VIEWS OF THE BREAK IN STERLING. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/code-chiefs-here-asks-stronger-nra-conference-opposes-weakening-law.html | CODE CHIEFS HERE ASKS STRONGER NRA; Conference Opposes Weakening Law and Urges Congress to Retain Measure. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/miss-laura-g-marsh.html | MISS LAURA G, MARSH. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/dr-machen-charges-his-trial-is-unfair-declares-presbytery-board-in.html | DR. MACHEN CHARGES HIS TRIAL IS 'UNFAIR'; Declares Presbytery Board, in Limiting Scope, 'Prejudged' Case Without Hearing Him. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/stephen-r-boucher.html | STEPHEN R. BOUCHER. | True | Special to THE Nw YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/decisive-victory-gained-by-columbia-five-in-league-contest-against.html | Decisive Victory Gained by Columbia Five in League Contest Against Yale; COLUMBIA SCORES AND LEADS LEAGUE | True | By Arthur J. Daley. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/cunningham-first-in-invitation-mile-shows-the-way-to-mccluskey-in.html | CUNNINGHAM FIRST IN INVITATION MILE; Shows the Way to McCluskey, in 4:19 With Dawson Next in Race at Montreal. | True | | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/drop-in-municipal-financing.html | Drop in Municipal Financing. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/union-hill-scores-2322-beats-bayonne-five-on-aronsons-goal-to.html | UNION HILL SCORES, 23-22.; Beats Bayonne Five on Aronson's Goal to Capture Title. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/roosevelts-sheriff-kidnapped-in-georgia-man-who-helps-guard.html | ROOSEVELT'S SHERIFF KIDNAPPED IN GEORGIA; Man Who Helps Guard President on Visits Is Freed by Jail Breakers, Gives Chase. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/goodwin-keeps-golf-honors.html | Goodwin Keeps Golf Honors. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/bostwick-wins-hurdle-cup.html | Bostwick Wins Hurdle Cup. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/new-brunswick-on-top-beats-asbury-park-five-2421-to-gain-jersey.html | NEW BRUNSWICK ON TOP.; Beats Asbury Park Five, 24-21, to Gain Jersey Semi-Final. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/todhunter-girls-at-white-house.html | Todhunter Girls at White House. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/holmes-is-buried-as-national-hero-president-stands-bareheaded-in.html | HOLMES IS BURIED AS NATIONAL HERO; President Stands Bareheaded in Sleet Storm as Taps Is Sounded in Arlington. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/f-wolstenholm-u.html | F. WOLSTENHOLM u. | True | Special to THE NEW YOaK TLMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/mrs-horace-p-quick.html | MRS. HORACE P. QUICK. | True | Special to TIlg NiW YORI TIMSS. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/500-hear-amherst-club-dance-and-a-revue-follow-concert-in.html | 500 HEAR AMHERST CLUB.; Dance and a Revue Follow Concert in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/plastiras-stays-in-milan.html | Plastiras Stays in Milan. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/opera-comique-tour-to-begin-thursday-new-york-company-will-open-at.html | OPERA COMIQUE TOUR TO BEGIN THURSDAY; New York Company Will Open at Hartford -- Broadway Stay in Late Spring. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/mrs-l-l-hill-gives-a-luncheon-bridge-will-entertain-again-today-at.html | MRS. L. L. HILL GIVES A LUNCHEON BRIDGE; Will Entertain Again Today at Horn -- r4rs. T. A. grlc.b, ner Jr. Also a Midday Hostess. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/find-new-glacier-on-mount-hubbard-national-geographic-expedition.html | FIND NEW GLACIER ON MOUNT HUBBARD; National Geographic Expedition Also Discovers Hitherto Unseen Mountain Range. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/will-rogers-is-impressed-by-campbells-new-record.html | Will Rogers Is Impressed By Campbell's New Record | True | WILL ROGERS | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/13-named-to-start-in-florida-derby-bradley-entry-of-black-helen-and.html | 13 NAMED TO START IN FLORIDA DERBY; Bradley Entry of Black Helen and Bloodroot Is Favored in $15,000 Race Today. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/suicide-in-brooklyn-cell-son-of-rabbi-held-on-larceny-charge-hangs.html | SUICIDE IN BROOKLYN CELL; Son of Rabbi, Held on Larceny Charge, Hangs Himself. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/flandins-injured-knee-improves.html | Flandin's Injured Knee Improves | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/roosevelt-challenges-mcarls-power-backs-swanson-on-transporting.html | Roosevelt Challenges M'Carl's Power; Backs Swanson on Transporting Officers | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/4182690-loss-taken-by-h-s-black-estate-realty-and-securities-valued.html | $4,182,690 LOSS TAKEN BY H. S. BLACK ESTATE; Realty and Securities Valued at $6,224,391 at Time of His Death in 1930. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/ballet-russe-to-appear-monte-carlo-group-will-give-four.html | BALLET RUSSE TO APPEAR.; Monte Carlo Group Will Give Four Performances Here Soon. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/crude-oil-stock-rose-last-weeks-total-was-323575000-barrels-a-gain.html | CRUDE OIL STOCK ROSE.; Last Week's Total Was 323,575,000 Barrels, a Gain of 2,208,000. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/colonel-lynch-guest-of-honor.html | Colonel Lynch Guest of Honor. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/trenton-to-vote-on-manager.html | Trenton to Vote on Manager. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/edith-englander-bride-marriage-to-jack-lewis-takes-place-in-new.html | EDITH ENGLANDER BRIDE.; Marriage to Jack Lewis Takes Place in New York Home, | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/mexicos-primate-free-after-ordeal-mgr-diaz-held-by-the-police-for.html | MEXICO'S PRIMATE FREE AFTER ORDEAL; Mgr. Diaz Held by the Police for 21 Hours on Charge of Violating Religious Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/ontario-acts-to-gain-quintuplet-control-bill-in-legislature-would.html | ONTARIO ACTS TO GAIN QUINTUPLET CONTROL; Bill in Legislature Would Make Dionnes Special Wards 'of the King' | True | By the Canadian Press. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/real-freedom-of-the-press.html | REAL FREEDOM OF THE PRESS. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/james-duff-dies-archery-expert-u-champion-of-sport-in-1916-had.html | JAMES DUFF DIES; ARCHERY EXPERT; U. S. Champion of Sport in 1916 Had Jersey City Shop for Making Materials. | True | | C1B 255071 |