Exhibit A160

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/new-blow-to-our-films-france-to-cut-tax-of-exhibitors-showing.html | NEW BLOW TO OUR FILMS.; France to Cut Tax of Exhibitors Showing Domestic Pictures. | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/large-house-sold-in-shore-rd-section-syndicate-buys-apartment-in.html | LARGE HOUSE SOLD IN SHORE RD. SECTION; Syndicate Buys Apartment in 95th Street, Brooklyn -- Osborne St. Sale. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/city-gets-1909-postcard-plea.html | City Gets 1909 Postcard Plea. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/junior-prom-held-at-new-brunswick-200-couples-attend-the-chief.html | JUNIOR PROM HELD AT NEW BRUNSWICK; 200 Couples Attend the Chief Social Event of Year at New Jersey College for Women. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/among-the-weekend-films-after-office-hours-all-the-kings-horses-and.html | Among the Week-End Films: 'After Office Hours,' 'All the King's Horses' and 'Enchanted April.' | True | By Andre Sennwald. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/william-j-garland.html | WILLIAM J, GARLAND, | True | Special to TH NVF YORK TLES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/wins-33d-game-in-row-staten-island-girls-basketball-team-beats.html | WINS 33D GAME IN ROW.; Staten Island Girls' Basketball Team Beats Adelphi, 30-9. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/harvard-prizes-awarded-detur-books-are-given-to-36-for-high.html | HARVARD PRIZES AWARDED; Detur Books Are Given to 36 for High Scholastic Records. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/nationalized-plan-for-power-denied-commmsioner-seavey-tells-the.html | NATIONALIZED PLAN FOR POWER DENIED; Commmsioner Seavey Tells the House Committee Government Has No Such Intention. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/canadas-new-bank-will-open-monday-central-institution-will-start.html | CANADA'S NEW BANK WILL OPEN MONDAY; Central Institution Will Start With Assets of $255,000,000 in Gold and Securities. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/dr-antoine-armaingaud.html | DR. ANTOINE ARMAINGAUD. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/railroad-purchases-in-february.html | Railroad Purchases in February. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/steel-union-purge-balks-afl-drive-organization-campaign-likely-to.html | STEEL UNION 'PURGE' BALKS A.F.L. DRIVE; Organization Campaign Likely, to Be Held Up as 18 Locals Lose Charters. | True | By Louis Stark. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/st-peters-prep-victor-fordham-prep-five-also-reaches-finai-in.html | ST. PETER'S PREP VICTOR.; Fordham Prep Five Also Reaches Finai In Jersey City Event. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/foreign-exchange-friday-march-8-1935.html | FOREIGN EXCHANGE; Friday, March 8, 1935 | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/fete-at-wells-college-sophomore-weekend-features-play-and-two.html | FETE AT WELLS COLLEGE.; Sophomore Week-End Features Play and Two Dances. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/knott-operating-shelton-hotel.html | Knott Operating Shelton Hotel. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/filibuster-by-long-delays-relief-bill-leaders-fear-he-plans-move.html | FILIBUSTER BY LONG DELAYS RELIEF BILL; Leaders Fear He Plans Move With Coughlin to Block Roosevelt Measure. | True | Special to THE NEW YORK TIMES. | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/francis-d-boyle.html | FRANCIS d. BOYLE. | True | S.oeclal to THE NIW 'YOII. TIMSS. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/wide-opposition-foreseen-mendieta-sets-up-dictatorial-rule.html | Wide Opposition Foreseen.; MENDIETA SETS UP DICTATORIAL RULE | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/rehabilitator-sells-house.html | Rehabilitator Sells House. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/le-coq-dor-is-sung-to-audience-of-3000-rimskykorsakoff-opera-staged.html | 'LE COQ D'OR' IS SUNG TO AUDIENCE OF 3,000; Rimsky-Korsakoff Opera Staged at Mecca Temple by Art of Musical Russia, Inc. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/decline-is-halted-in-federal-bonds-stock-exchange-list-improves.html | DECLINE IS HALTED IN FEDERAL BONDS; Stock Exchange List Improves, With Utilities Strongest in Corporation Group. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/battle-lines-extended.html | Battle Lines Extended. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/japanese-at-tobacco-market.html | Japanese at Tobacco Market. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/columbia-cubs-in-front-down-raymond-riordan-five-4225-in-last.html | COLUMBIA CUBS IN FRONT.; Down Raymond Riordan Five, 42-25, in Last Scheduled Game. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/government-buying-still-helps-wool-movement-of-market-accelerated.html | GOVERNMENT BUYING STILL HELPS WOOL; Movement of Market Accelerated, but Character of Demand Is Unchanged. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/wright-slade-case-up-decision-reserved-on-motion-to-vacate-judgment.html | WRIGHT, SLADE CASE UP.; Decision Reserved on Motion to Vacate Judgment. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/asks-board-to-study-all-laws-on-realty-state-commerce-chamber-seeks.html | ASKS BOARD TO STUDY ALL LAWS ON REALTY; State Commerce Chamber Seeks Body That Would Report to 1936 Legislature. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/boxing-card-completed-preliminary-bouts-for-cameraimpellittiere.html | BOXING CARD COMPLETED.; Preliminary Bouts for Camera-Impellittiere Contest Listed. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/edison-union-votes-to-call-a-walkout-workers-17-to-1-for-strike-in.html | EDISON UNION VOTES TO CALL A WALKOUT; Workers 17 to 1 for Strike in Brooklyn Generating and Distributing Plants. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/gottesmansusswein.html | GottesmanSusswein. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/paris-list-irregular-paris-bourse-irregular-at-close.html | Paris List Irregular;; Paris Bourse Irregular at Close. | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/plan-store-building-to-replace-2-flats.html | Plan Store Building To Replace 2 Flats | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/anglobrazil-trade-plan-runciman-announces-mission-has-received.html | ANGLO-BRAZIL TRADE PLAN; Runciman Announces Mission Has Received Exchange Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/enjoins-securities-firm-court-halts-herbert-schwinn-company-from.html | ENJOINS SECURITIES FIRM.; Court Halts Herbert Schwinn Company From Doing Business. | True | | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/nazis-free-netherlander-laborite-sentenced-to-two-years-released-in.html | NAZIS FREE NETHERLANDER; Laborite Sentenced to Two Years Released in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/genteel-lady-wins-houston-feature-overlooked-in-betting-roberts.html | GENTEEL LADY WINS HOUSTON FEATURE; Overlooked in Betting, Roberts Entry Leads Gold Step by Nose in Stretch Rush. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/plans-beach-ship-service-philadelphian-would-back-a-new.html | PLANS BEACH SHIP SERVICE; Philadelphian Would Back a New York-Atlantic City Line. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/welcome-mexican-athletes.html | Welcome Mexican Athletes. | True | Special Cable to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/lopez-girl-jailed-on-pistol-charge-lawyer-pleads-vainly-for-release.html | LOPEZ GIRL JAILED ON PISTOL CHARGE; Lawyer Pleads Vainly for Release of Young Woman Acquitted of Murder and Robbery. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/mrs-payne-whitneys-twenty-grand-sails-for-racing-campaign-in.html | Mrs. Payne Whitney's Twenty Grand Sails for Racing Campaign in England; TWENTY GRAND OFF FOR RACES ABROAD | True | By Bryan Field. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/pauline-baerwald-engaged.html | Pauline Baerwald Engaged. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/house-labor-group-votes-lundeen-bill-committee-in-7to6-poll-reports.html | HOUSE LABOR GROUP VOTES LUNDEEN BILL; Committee, in 7-to-6 Poll, Reports Plan for Federal Payments to All Jobless. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/dr-stephen-f-weston.html | DR. STEPHEN F, WESTON. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/bank-increase-approved-equitable-trust-to-raise-capital-from.html | BANK INCREASE APPROVED.; Equitable Trust to Raise Capital From $3,000,000 to $4,000,000. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/sculptor-buys-building.html | Sculptor Buys Building. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/bulgarian-border-a-peaceful-scene-frontier-posts-reinforced-but-no.html | BULGARIAN BORDER A PEACEFUL SCENE; Frontier Posts Reinforced, but No Army Units Have Been Sent to the Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/honor-mrs-jl-laidlaw-luncheon-given-at-new-haven-for-new-york.html | HONOR MRS. J.L. LAIDLAW.; Luncheon Given at New Haven for New York Resident. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/mistrial-denied-in-rao-case.html | Mistrial Denied in Rao Case. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/lehman-asks-talk-by-states-on-milk-he-invites-six-governors-to.html | LEHMAN ASKS TALK BY STATES ON MILK; He Invites Six Governors to Discuss Control Plan for New York and Neighbors. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/guy-felt.html | GUY S. FELT.. | True | SDecial to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/financial-markets-dullness-continues-on-stock-exchange-remarks-of.html | FINANCIAL MARKETS; Dullness Continues on Stock Exchange -- Remarks of Mr. Richberg and Mr. Kennedy Weighed. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/probation.html | PROBATION. | True | | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/yale-seeks-second-victory-in-1935-series-with-harvard-six-at-new.html | Yale Seeks Second Victory in 1935 Series With Harvard Six at New Haven Tonight | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/improvement-in-berlin-improvement-in-berlin.html | Improvement in Berlin; Improvement in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/ny-shipbuilding-omits-2-dividends-action-due-to-uncertainty-on.html | N.Y. SHIPBUILDING OMITS 2 DIVIDENDS; Action Due to Uncertainty on Costs and Wages Involved in Government Contract. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/to-adjourn-gas-meeting-consolidated-company-awaits-albany-action-on.html | TO ADJOURN GAS MEETING.; Consolidated Company Awaits Albany Action on Merger Plans. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/malice-scourge-first-governor-cliffords-yacht-leads-fleet-in-nassau.html | MALICE SCOURGE FIRST.; Governor Clifford's Yacht Leads Fleet In Nassau Race. | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/auto-finance-man-seized-henry-filippone-is-accused-of-violating-the.html | AUTO FINANCE MAN SEIZED; Henry Filippone Is Accused of Violating the Banking Law. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/freight-loadings-in-canada.html | Freight Loadings in Canada. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/church-activities-of-interest-in-city-penal-institutions-to-mark.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Penal Institutions to Mark the 20th Anniversary Tomorrow of Prison Sunday. | True | By Rachel K. M'Dowell. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/sheraton-table-brings-520.html | Sheraton Table Brings $520. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/policy-racket-jury-quickly-convicts-10-out-only-half-an-hour-one.html | POLICY RACKET JURY QUICKLY CONVICTS 10; Out Only Half an Hour -- One Prisoner Held to Be Leading Brooklyn Operator. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/clearings-are-14-above-last-years-20793838124-in-february-however.html | CLEARINGS ARE 1.4% ABOVE LAST YEAR'S; $20,793,838,124 in February, However, Was 18.5% Below Amount in January. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/henry-b-geddes.html | HENRY B. GEDDES. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/1934-bank-deposits-rose-6700000000-eccles-reports-total-for-federal.html | 1934 BANK DEPOSITS ROSE $6,700,000,000; Eccles Reports Total for Federal Reserve Bank Members Reached $33,850,000,000. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/w-j-refuses-part-in-the-lsu-fete-college-president-says-university.html | W. & J. REFUSES PART IN THE L.S.U. FETE; College President Says University Aims Are Subordinated to Huey Long. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/light-steel-units-gained-last-year-sheets-strip-wire-and-like.html | LIGHT STEEL UNITS GAINED LAST YEAR; Sheets, Strip, Wire and Like Products Increased 15% Over 1933 Total. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/police-sergeant-rempe.html | POLICE SERGEANT REMPE. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/move-on-saloniki-reported.html | Move on Saloniki Reported. | True | | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/johnson-columnist-now-former-nra-chief-to-write-500-words-daily-for.html | JOHNSON COLUMNIST NOW.; Former NRA Chief to Write 500 Words Daily for Syndicate. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/the-situation-in-hungary-dissolution-of-parliament-not-prelude-to.html | THE SITUATION IN HUNGARY.; Dissolution of Parliament Not Prelude to Fascist Regime. | True | EUGENE HAVAS | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/food-show-to-be-held.html | Food Show to Be Held. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/st-francis-prep-in-tie-deadlocks-with-lynbrook-high-sextet-at-00.html | ST. FRANCIS PREP IN TIE.; Deadlocks With Lynbrook High Sextet at 0-0. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/morgenthau-asks-liquor-smuggling-curb-says-nation-is-losing.html | Morgenthau Asks Liquor Smuggling Curb; Says Nation Is Losing $30,000,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/two-suspects-seized-in-brooklyn-slaying-men-accused-of-kidnapping.html | TWO SUSPECTS SEIZED IN BROOKLYN SLAYING; Men Accused of Kidnapping and Shooting of Policy Operator to Have Hearing Today. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/auto-makers-bar-talks-with-afl-association-says-union-body-has-no.html | AUTO MAKERS BAR TALKS WITH A.F.L.; Association Says Union Body Has No Authority to Speak for Workers on Wages. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/japanese-business-rose-in-february-exports-in-first-ten-days-rose.html | JAPANESE BUSINESS ROSE IN FEBRUARY; Exports in First Ten Days Rose 31 Per Cent and Imports 28 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/mozart-role-for-dennis-noble.html | Mozart Role for Dennis Noble. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/boy-11-tells-jury-of-killing-his-father-indictment-of-mother-for.html | BOY, 11, TELLS JURY OF KILLING HIS FATHER; Indictment of Mother for Murder Is Predicted by Buffalo Prosecutor. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/settlement-reached-in-ohrbach-strike-137-employes-to-be-reinstated.html | SETTLEMENT REACHED IN OHRBACH STRIKE; 137 Employes to Be Reinstated Under Terms Set Down by Regional Labor Board. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/27000000-asked-for-channel-here-proposals-of-general-markham-sent.html | $27,000,000 ASKED FOR CHANNEL HERE; Proposals of General Markham, Sent to House, Call for Wider, Deeper Waterways. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/book-notes.html | BOOK NOTES | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/mrs-gould-wins-25000-damages-jury-finds-that-her-brotherinlaw-and.html | MRS. GOULD WINS $25,000 DAMAGES; Jury Finds That Her Brother-in-Law and Three Others 'Framed' Raid. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/sued-over-old-songs-producer-of-the-drunkard-is-accused-of.html | SUED OVER OLD SONGS.; Producer of 'The Drunkard' Is Accused of Violating Copyright. | True | | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/santa-anita-dash-to-speedy-return-favorite-beats-amalthea-by-a.html | SANTA ANITA DASH TO SPEEDY RETURN; Favorite Beats Amalthea by a Length, With Mattie Houser Third at the Wire. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/du-pont-plans-expansion-new-rayon-company-will-be-formed-in.html | DU PONT PLANS EXPANSION; New Rayon Company Will Be Formed in Argentina. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/valentines-daughters-guarded-by-police-threatened-at-start-of.html | Valentine's Daughters Guarded by Police; Threatened at Start of Policy Inquiry | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/new-form-issued-for-registrations-sec-simplifies-recording-of.html | NEW FORM ISSUED FOR REGISTRATIONS; SEC Simplifies Recording of Issues of Seasoned Concerns Under the 1933 Act. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/figuriste-first-at-new-orleans-sets-all-the-pace-to-annex-third.html | FIGURISTE FIRST AT NEW ORLEANS; Sets All the Pace to Annex Third Race in Row by a Two-Length Margin. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/green-attacks-the-refusal.html | Green Attacks the Refusal. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/questions-status-of-monopoly-laws-judge-wilkerson-says-nra-is.html | QUESTIONS STATUS OF MONOPOLY LAWS; Judge Wilkerson Says NRA Is 'Roaring Hot,' Trade Commission 'Cold.' | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/over-four-miles-a-minute.html | OVER FOUR MILES A MINUTE. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/botwinnik-holds-margin-in-chess-leader-at-moscow-wins-from.html | BOTWINNIK HOLDS MARGIN IN CHESS; Leader at Moscow Wins From Tschechover After 43 Moves in Masters' Tourney. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/15000-see-bike-riders-continue-dizzy-whirl-wild-pace-holds-in.html | 15,000 See Bike Riders Continue Dizzy Whirl; WILD PACE HOLDS IN SIX-DAY RACE | True | By Joseph C. Nichols. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/equipoise-to-get-a-royal-welcome-lexington-to-celebrate-homecoming.html | EQUIPOISE TO GET A ROYAL WELCOME; Lexington to Celebrate Homecoming of C.V. Whitney's Great Racer on Monday. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/transit-bill-due-in-albany-monday-la-guardia-said-to-plan-to-send.html | TRANSIT BILL DUE IN ALBANY MONDAY; La Guardia Said to Plan to Send It to Legislature Regardless of Board. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/consumers-of-gas-pay-big-legal-bill-consolidateds-rate-regulation.html | CONSUMERS OF GAS PAY BIG LEGAL BILL; Consolidated's Rate Regulation Cost Is Million a Year, Albany Testimony Shows. | True | From a Staff Correspondent. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/11-women-hailed-by-mrs-roosevelt-she-pays-a-tribute-to-them-as.html | 11 WOMEN HAILED BY MRS. ROOSEVELT; She Pays a Tribute to Them as Showing World Is Now as Much Their 'Home' as Men's. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/dorothy-lippiblcott-plans-her-marriage-she-will-be-wed-in.html | DOROTHY LIPPIblCOTT PLANS HER MARRIAGE; She Will Be Wed in Germantown, Pa., to Francis Barton Gummere 3cl of Worcester. | True | Special to THF, Ngw YORK TLM2S. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/weisbuch-maye.html | Weisbuch -- Maye. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/sales-in-new-jersey-jersey-city-house-recently-in-foreclosure-is.html | SALES IN NEW JERSEY.; Jersey City House Recently in Foreclosure Is Resold. | True | | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/bloom-show-planned-three-societies-cooperating-on-event-set-for.html | BLOOM SHOW PLANNED.; Three Societies Cooperating on Event Set for Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/richard-d-willard-tuckahoe-sales-manager-was-in-auto-industry-since.html | RICHARD D. WILLARD.; Tuckahoe Sales Manager Was In Auto Industry Since 1898, | True | Special to TBE Nsw ZORK TXMSS. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/archbishop-hanna-quits-san-francisco-prelate-75-resigns-because-of.html | ARCHBISHOP HANNA QUITS.; San Francisco Prelate, 75, Resigns Because of Advancing Age. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/finds-pearl-in-sardine-can.html | Finds Pearl in Sardine Can. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/heads-somaliland-army-general-graziani-also-takes-over-governorship.html | HEADS SOMALILAND ARMY.; General Graziani Also Takes Over Governorship of Colony. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/women-bound-robbed-of-gems-by-two-guests-in-park-av-home-mother.html | Women Bound, Robbed of Gems By Two 'Guests' in Park Av. Home; Mother, Believing Them Daughter's Friends, Takes Pair in Formal Attire to Apartment -- Intruders Ransack Place, Get $2,000 Jewels, Then Depart in Leisurely Manner. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/trade-barriers-blamed-tariff-reduction-held-essential-if-we-are-to.html | TRADE BARRIERS BLAMED.; Tariff Reduction Held Essential if We Are to Regain Prosperity. | True | J. HERBERT WATSON | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/two-club-exhibitions.html | Two Club Exhibitions. | True | H.D. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/saloniki-reported-hard-hit.html | Saloniki Reported Hard Hit. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/la-guardia-blocks-new-pay-rise-move-lyonss-attempt-for-vote-by.html | LA GUARDIA BLOCKS NEW PAY RISE MOVE; Lyons's Attempt for Vote by Estimate Board Checked for Second Time by Mayor. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/solomon-vague-at-casino-trial-testifies-in-his-suit-against-moses.html | SOLOMON VAGUE AT CASINO TRIAL; Testifies in His Suit Against Moses That He Can't Recall Stock Payments. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/roselle-nj.html | Roselle, N.J. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/rolls-high-team-game-onondaga-squad-gets-985-tally-in-abc-tourney.html | ROLLS HIGH TEAM GAME.; Onondaga Squad Gets 985 Tally in A.B.C. Tourney. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/expoliceman-sentenced-cullen-gets-18-months-to-5-years-for.html | EX-POLICEMAN SENTENCED; Cullen Gets 18 Months to 5 Years for Abducting Girl. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/rev-james-j-oconnor.html | REV. JAMES J. O'CONNOR. | True | Spectal 1:o Tm N,v' YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/society-to-attend-7th-florida-derby-running-of-annual-race-today-at.html | SOCIETY TO ATTEND 7TH FLORIDA DERBY; Running of Annual Race Today at Hialeah Park Will Draw Notable Groups to Miami. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/rex-cole-inc-files-plea-to-reorganize-petition-explains-burden-of.html | REX COLE, INC., FILES PLEA TO REORGANIZE; Petition Explains Burden of Unfavorable Leases is Chief Factor in Difficulties. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/elizabeth-neilson-wed-daughter-of-noted-artist-bride-of-carl-lewis.html | ELIZABETH NEILSON WED.; Daughter of Noted Artist Bride of Carl Lewis on Coast, | True | Special to Tag NIW YORK TIMES. | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/senate-committee-rejects-long-plea-for-farley-inquiry-it-votes.html | SENATE COMMITTEE REJECTS LONG PLEA FOR FARLEY INQUIRY; It Votes Unanimously That He Failed to Produce Facts to Back Up Charges. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/european-copper-executives-arrive-here-to-confer-on-stabilization.html | European Copper Executives Arrive Here To Confer on Stabilization of Industry | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/bernstein-agrees-on-atlantic-rates-action-at-conference-meeting-in.html | BERNSTEIN AGREES ON ATLANTIC RATES; Action at Conference Meeting in Paris Averts a 'War' Among the Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/experiment-will-be-closely-watched-to-see-effect-on-the-turnstiles.html | Experiment Will Be Closely Watched to See Effect on the Turnstiles of Babe's Shift -- He Appears in Top Shape for the Campaign -- Other News of Baseball Training Camps. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/son-to-mrs-lathrop-haskins.html | Son to Mrs. Lathrop Haskins. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/long-distributer.html | LONG DISTRIBUTER. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/court-rules-jersey-owns-half-of-bridge-appellate-division-reverses.html | COURT RULES JERSEY OWNS HALF OF BRIDGE; Appellate Division Reverses Collins in Accident Case on Washington Span. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/political-liquor-inspectors.html | Political Liquor Inspectors. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/stephen-sanfords-palm-beach-hosts-they-entertain-with-dinner-and.html | STEPHEN SANFORDS PALM BEACH HOSTS; They Entertain With Dinner and Dancing at Their Villa for the Daniel H. Hayneses. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/police-aid-burned-church.html | Police Aid Burned Church. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/harvard-subdues-brown-five-5242-crimson-rallies-in-second-half.html | HARVARD SUBDUES BROWN FIVE, 52-42; Crimson Rallies in Second Half, Goals by Fletcher and Mason Stopping Bruins. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/seventh-regiment-wins-rallies-to-turn-back-penn-ac-five-in-league.html | SEVENTH REGIMENT WINS.; Rallies to Turn Back Penn A.C. Five in League Game, 40-38. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/barnard-girls-win-48-to-4.html | Barnard Girls Win, 48 to 4. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/asks-rail-inquiry-here-st-louissan-francisco-cotrustee-attorney.html | ASKS RAIL INQUIRY HERE.; St. Louis-San Francisco Co-Trustee Attorney Hits at Figures. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/miss-orcutt-advances-beats-miss-rogers-and-reaches-golf-final-with.html | MISS ORCUTT ADVANCES.; Beats Miss Rogers and Reaches Golf Final With Miss Bauer. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/bulgarian-act-deplored.html | Bulgarian Act Deplored. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/postoffice-auction-tuesday.html | Postoffice Auction Tuesday. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/auto-leaps-ramp-at-grand-central-nurse-21-internally-injured-when.html | AUTO LEAPS RAMP AT GRAND CENTRAL; Nurse, 21, Internally Injured When Car Skids on Ice and Plunges 25 Feet. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/charles-a-bogtoh-bar-leader-dead-former-head-of-american-bar.html | CHARLES A. BOgTOH, BAR LEADER, DEAD; Former Head of American Bar Association, 71, a Friend of late Justice Holmes. | True | | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/plans-to-reduce-loans-chairman-of-american-metal-advises.html | PLANS TO REDUCE LOANS.; Chairman of American Metal Advises Shareholders of Step. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/ott-bartell-and-leiber-help-giants-shut-out-athletics-in-miami.html | Ott, Bartell and Leiber Help Giants Shut Out Athletics in Miami Beach Camp; GIANTS TURN BACK ATHLETICS, 5 TO 0 | True | By John Drebinger. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/veterans-aid-italofrench-amity.html | Veterans Aid Italo-French Amity | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/foreign-pressure-hits-cotton-again-newcrop-positions-weakened-by.html | FOREIGN PRESSURE HITS COTTON AGAIN; New-Crop Positions Weakened by Selling Abroad -- Impounding Plan Felt. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/holc-total-raised-by-1750000000-house-authorizes-bond-issue-for.html | HOLC TOTAL RAISED BY $1,750,000,000; House Authorizes Bond Issue for Pending Loan Pleas and Renewals Within 60 Days. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/irt-fights-suits-on-elevated-lease-receiver-asks-federal-court-to.html | I.R.T. FIGHTS SUITS ON ELEVATED LEASE; Receiver Asks Federal Court to Stay Transit Board Actions Against Cancellation. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/policewoman-felled-by-fleeing-masher-hurled-down-stairs-in-theatre.html | POLICEWOMAN FELLED BY FLEEING 'MASHER'; Hurled Down Stairs in Theatre -- Another Patrolwoman Loses Her Prisoner in Excitement. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/goldbloc-parley-next-week.html | Gold-Bloc Parley Next Week. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/i-josephine-kalt-engaged-daughter-of-the-otto-j-kalts-to-be-wed-to.html | I JOSEPHINE KALT ENGAGED.; Daughter of the Otto J. Kalts to Be Wed to Robert G. Coughlin. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/100-bank-assessment-stockholders-of-closed-jersey-institution-must.html | 100% BANK ASSESSMENT.; Stockholders of Closed Jersey Institution Must Pay $300,000. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/cg-dixons-entertain-with-a-dinner-party-afterward-take-guests-to.html | C.G. DIXONS ENTERTAIN WITH A DINNER PARTY; Afterward Take Guests to the Theatre -- Other Hosts of Last Evening. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/madison-sq-park-heldhodgepodge-major-g-d-clarke-defends-his-new.html | MADISON SQ. PARK HELD'HODGE-PODGE'; Major G. D. Clarke Defends His New Design for Area -- Old Trees to Stay. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/hauptmann-defense-to-seek-fund-license-application-will-be-made.html | HAUPTMANN DEFENSE TO SEEK FUND LICENSE; Application Will Be Made Soon, Howe Says -- Confers With Wife of Convicted Man. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/at-the-roxy.html | At the Roxy. | True | F.S.N. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/americans-in-rebel-area-new-names-are-added-to-those-in-greek.html | AMERICANS IN REBEL AREA; New Names Are Added to Those in Greek Revolt Region. | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/storms-delay-ships-bremen-roma-washington-and-aquitania-among-those.html | STORMS DELAY SHIPS.; Bremen, Roma, Washington and Aquitania Among Those Late. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/shank-dies-in-chair-for-murder-of-four-former-ohio-magistrate-is.html | SHANK DIES IN CHAIR FOR MURDER OF FOUR; Former Ohio Magistrate Is Executed in Arkansas After 19-Month Fight. | True | | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/venizelos-wounded-says-greek-report-yugoslav-ship-quoted-as-source.html | VENIZELOS WOUNDED, SAYS GREEK REPORT; Yugoslav Ship Quoted as Source of Story Leader of Revolt Is Fleeing to Egypt. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/distribution-gain-shown-this-week-retail-sales-volume-4-to-10-over.html | DISTRIBUTION GAIN SHOWN THIS WEEK; Retail Sales Volume 4 to 10% Over Same Period in 1934, According to Dun's. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/text-of-the-lundeen-bill.html | Text of the Lundeen Bill | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/navy-halts-duke-in-overtime-4438-holds-home-team-scoreless-and-gets.html | NAVY HALTS DUKE IN OVERTIME, 44-38; Holds Home Team Scoreless and Gets Six Points in Extra Period at Basketball. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/mayor-and-moses-confer-two-hours-believed-to-have-discussed-ickes.html | MAYOR AND MOSES CONFER TWO HOURS; Believed to Have Discussed Ickes Controversy During Tour of Inspection. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/oil-dock-to-be-started-work-begins-next-week-on-567foot-pier-for.html | OIL DOCK TO BE STARTED.; Work Begins Next Week on 567-Foot Pier for Standard of N.J. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/acquitted-in-husbands-death.html | Acquitted in Husband's Death. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/news-of-the-stage-alexandra-carlisle-leaves-woman-of-the-soil-other.html | NEWS OF THE STAGE; Alexandra Carlisle Leaves 'Woman of the Soil' -Other Notes on Players -- Out-of-Town Items. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/etnier-paintings-on-display-here-artists-light-and-charming-touch.html | ETNIER PAINTINGS ON DISPLAY HERE; Artist's Light and Charming Touch Evident in Exhibit at Milch Galleries. | True | By Edward Alden Jewell. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/rev-william-b-stelle.html | REV, WILLIAM B, STELLE, | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/italy-seen-behind-revolt-in-greece-yugoslavs-think-she-seeks-to.html | ITALY SEEN BEHIND REVOLT IN GREECE; Yugoslavs Think She Seeks to Create New Front of Powers to Offset Balkan Pact. | True | By G.e.r. Gedye. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/formality-marks-yale-promenade-cutting-in-on-dancers-barred-at.html | FORMALITY MARKS YALE PROMENADE; 'Cutting In' on Dancers Barred at Traditional Event -- 800 Couples on the Floor. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/liverpools-cotton-week-imports-increase-but-british-stocks-show.html | LIVERPOOL'S COTTON WEEK; Imports Increase, but British Stocks Show Decrease. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/elected-to-phi-beta-kappa.html | Elected to Phi Beta Kappa. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/alyce-mhenry-happy-never-had-a-stomach-like-this-before-she-boasts.html | ALYCE M'HENRY HAPPY.; 'Never Had a Stomach Like This Before,' She Boasts. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/reich-tests-streamlined-engine.html | Reich Tests Streamlined Engine. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/professor-rowe-in-puerto-rico.html | Professor Rowe in Puerto Rico. | True | Special to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/retailer-expanding-in-midtown-section-haberdashers-get-seventh-av.html | RETAILER EXPANDING IN MIDTOWN SECTION; Haberdashers Get Seventh Av. Corner -- Chemical Firms Rent Downtown. | True | | C1B 255071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/interborough-vote-asked-transport-workers-union-sends-delegates-to.html | INTERBOROUGH VOTE ASKED; Transport Workers' Union Sends Delegates to Mrs. Herrick. | True | | C1B 255071 |
| 1935-03-09 | 1935-03-09 | https://www.nytimes.com/1935/03/09/archives/london-stocks-rally-british-funds-strong.html | London Stocks Rally, British Funds Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 255071 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/new-egypt-proves-a-lure-more-americans-travel-there-to-see-amid.html | NEW EGYPT PROVES A LURE; More Americans Travel There to See, Amid Modern Comforts, Her Majestic Past | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/25-held-up-in-billiard-room.html | 25 Held Up in Billiard Room. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/memorial-to-a-spy-shot-in-the-tower.html | MEMORIAL TO A SPY SHOT IN THE TOWER. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/nebraska-solves-liquor-problem-proposal-to-devote-revenue-to-relief.html | NEBRASKA SOLVES LIQUOR PROBLEM; Proposal to Devote Revenue to Relief Acts to Hasten Passage of Regulatory Law. | True | By Roland M. Jones. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/vancouver-is-told-to-collect-taxes-mayors-proposal-for-cut-in.html | VANCOUVER IS TOLD TO COLLECT TAXES; Mayor's Proposal for Cut in Interest on City Bonds Not Mentioned by Expert. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/west-side-victor-on-track.html | West Side Victor on Track. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/unified-air-force-coordination-of-army-and-navy-corps-is-discussed.html | UNIFIED AIR FORCE; Coordination of Army and Navy Corps Is Discussed | True | WILLIAM C. RIVERS | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/nobility-survives-in-france-hereditary-rights-of-certain-members-of.html | NOBILITY SURVIVES IN FRANCE; Hereditary Rights of Certain Members of the Legion of Honor Are Now Confirmed | True | BU BAMPTON HUNT | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/article-8-no-title-triumphs-in-the-new-england-intercollegiate-meet.html | Article 8 -- No Title; Triumphs in the New England Intercollegiate Meet -- Springfield Second. | True | SWIMMING HONORS TAKEN BY Brown | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/records-of-school-held-for-ransom-minnesota-town-prints.html | RECORDS OF SCHOOL HELD FOR RANSOM; Minnesota Town Prints Advertisement Agreeing to Pay $75 to 'Kidnappers.' | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/british-births-decrease-race-suicide-threatens-nation-census-bureau.html | BRITISH BIRTHS DECREASE.; Race Suicide Threatens Nation, Census Bureau Warns. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/parents-regain-child-turks-took-in-1915-armenian-girl-snatched-from.html | PARENTS REGAIN CHILD TURKS TOOK IN 1915; Armenian Girl, Snatched From Home in Raid and Believed Dead, Joins Family in America. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/war-of-words.html | War of Words | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/from-a-vidor-notebook.html | FROM A VIDOR NOTEBOOK | True | By King Vidor. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/orders-ship-captains-arrest.html | Orders Ship Captain's Arrest. | True | Special Cable to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/illinois-takes-two-titles.html | Illinois Takes Two Titles. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/kansas-city-trade-lags-cold-weather-affects-retail-sales-bank.html | KANSAS CITY TRADE LAGS.; Cold Weather Affects Retail Sales -- Bank Clearings Rise. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/greek-rebels-won-first-aim-in-fight-uncensored-report-describes.html | GREEK REBELS WON FIRST AIM IN FIGHT; Uncensored Report Describes Well Timed Outbreak to Cover Fleet's Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/picture-magazine-for-the-teacher.html | PICTURE MAGAZINE FOR THE TEACHER | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/jump-in-cottonseed-oil-deals.html | Jump in Cottonseed Oil Deals. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/reich-sees-denial-of-eouality-again-british-white-paper-is-held-to.html | REICH SEES DENIAL OF EOUALITY AGAIN; British White Paper Is Held to Have Prevented Recognition in Form of Simon's Visit. | True | By Guido Enderis. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/fete-this-evening-to-aid-bellevue-dinner-dance-will-be-given-in.html | FETE THIS EVENING TO AID BELLEVUE; Dinner Dance Will Be Given in Behalf of Needy in One of Departments. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/richard-d-illingworth.html | RICHARD D. ILLINGWORTH. | True | Special to '/'H Nlxv YoR Tzss. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/earle-says-hunger-threatens-in-state-pennsylvanians-will-starve-he.html | EARLE SAYS HUNGER THREATENS IN STATE; Pennsylvanians Will Starve, He Asserts, Unless Legislature Passes His Tax Program. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/reich-industrialist-assails-trade-bars-hamburgamerican-line.html | REICH INDUSTRIALIST ASSAILS TRADE BARS; Hamburg-American Line Official Says Germany Will Hail With Joy End of Status Quo. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/yale-and-harvard-draw-in-boxing-44-victory-of-higgins-in-final.html | YALE AND HARVARD DRAW IN BOXING, 4-4; Victory of Higgins in Final Match Gives Eli Varsity the Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/paintings-in-little-that-mirror-life-the-art-of-the-miniature-to.html | 'PAINTINGS IN LITTLE THAT MIRROR LIFE; The Art of the Miniature, to Which the Sale by Morgan Directs Attention, Reveals the Vanities of Many Eras | True | By H.i. Brock | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/employment-list-to-rise-concerns-in-cleveland-district-plan.html | EMPLOYMENT LIST TO RISE.; Concerns in Cleveland District Plan Increase in Total. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/prom-at-russell-sage-gay-weekend-at-college-includes-tea-dance-and.html | PROM AT RUSSELL SAGE.; Gay Week-End at College Includes Tea Dance and Play. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/steel-pulsing-barometer-of-industry-when-chimneys-at-the-mills-are.html | STEEL: PULSING BAROMETER OF INDUSTRY; When Chimneys at the Mills Are Smoking Business in the Nation Is Good | True | By Russell Owen | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/scottish-cup-game-to-rangers-by-41-overcome-motherwell-team-to.html | SCOTTISH CUP GAME TO RANGERS BY 4-1; Overcome Motherwell Team to Reach Semi-Finals in Soccer Competition. | True |  | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/85-fellows-push-research-at-yale-group-of-scholars-represents-18.html | 85 FELLOWS PUSH RESEARCH AT YALE; Group of Scholars Represents 18 Foreign and 62 American Institutions of Learning. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/news-of-stocks-in-paris-berlin-trading-dull-in-the-french-market.html | NEWS OF STOCKS IN PARIS, BERLIN; Trading Dull in the French Market -- Rentes Unaffected by New Bond Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-city-accuser.html | THE CITY; ACCUSER | True |  | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/motor-boat-news.html | Motor Boat News | True | By James Robbins. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/loomis-fencers-score-125.html | Loomis Fencers Score, 12-5. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mrs-spencer-dies-mother-of-poor-native-of-minnesota-she-had-long.html | MRS. SPENCER DIES; 'MOTHER OF POOR'; Native Of Minnesota, She Had Long Been Known in' Harlem for Her Charities. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/w-j-rebuff-hit-by-louisiana-dean-refusal-to-attend-anniversary.html | W. & J. REBUFF HIT BY LOUISIANA DEAN; Refusal to Attend Anniversary Observance Is Termed 'Unethical and Unacademic.' | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/business-here-spotty-gain-in-the-number-of-companies-showing.html | BUSINESS HERE SPOTTY.; Gain In the Number of Companies Showing Decline in Sales. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/yale-swim-team-beats-priceton-elis-score-by-54-to-17-at-new-haven.html | YALE SWIM TEAM BEATS PRICETON; Elis Score by 54 to 17 at New Haven for 140th Straight Dual Meet Triumph. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/rossias-surplus-higher-insurance-company-reports-assets-of-6737059.html | ROSSIA'S SURPLUS HIGHER.; Insurance Company Reports Assets of $6,737,059 at Year-End. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/sterling-leads-dance-of-world-exchanges-gold-bloc-america-and-the.html | STERLING LEADS DANCE OF WORLD EXCHANGES; Gold Bloc, America and the Countries Tied to the Pound Watch Anxiously The Gyrations of Managed Money | True | By Elliott V. Bell. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/miscellany.html | MISCELLANY | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/kovno-trial-arouses-ire-of-reich-press-lithuanian-demand-for-death.html | KOVNO TRIAL AROUSES IRE OF REICH PRESS; Lithuanian Demand for Death Sentences or Long Terms for Memel Nazis Is Condemned. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/favorable-trade-changes-seen.html | Favorable Trade Changes Seen. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/harvard-gets-watson-library.html | Harvard Gets Watson Library. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/harvard-gets-40000-under-sachs-will-philanthropist-makes-no-other.html | HARVARD GETS $40,000 UNDER SACHS WILL; Philanthropist Makes No Other Public Bequests Because of Gifts While Alive. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/tooth-decay-curbed-dr-goldberger-says-vitamin-d-controls-ravages-in.html | TOOTH DECAY CURBED.; Dr. Goldberger Says Vitamin D Controls Ravages in Children. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/justice-speeded-here-general-sessions-calendar-now-lowest-in-thirty.html | JUSTICE SPEEDED HERE.; General Sessions Calendar Now Lowest in Thirty Years. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/newly-recorded-music-mozarts-adelaide-concerto-by-menuhin-and-paris.html | NEWLY RECORDED MUSIC; Mozart's 'Adelaide' Concerto by Menuhin And Paris Symphony Under Monteux | True | By Compton Pakenham. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mr-wolfes-pilgrim-progresses-of-time-and-the-river-carries-on-look.html | MR. WOLFE'S PILGRIM PROGRESSES; "Of Time and the River" Carries On "Look Homeward, Angel" | True | By Peter Monro Jack | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/french-stamp-thief-sentenced.html | French Stamp Thief Sentenced. | True |  | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/army-penn-state-tie-in-boxing-meet-varsity-matches-marked-by-2.html | ARMY, PENN STATE TIE IN BOXING MEET; Varsity Matches, Marked by 2 Knockouts, End in a 4-to-4 Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/germany-renews-simons-invitation-visit-set-for-late-this-month-if.html | GERMANY RENEWS SIMON'S INVITATION; Visit Set for Late This Month, If Prospective Host Has Recovered From Cold. | True | By Frederick T. Birchall. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/profit-for-otis-steel-company-reports-560891-net-earned-last-year.html | PROFIT FOR OTIS STEEL.; Company Reports $560,891 Net Earned Last Year. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/623-fewer-unemployed-registered-in-france.html | 623 Fewer Unemployed Registered in France | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-tinkling-symbol-an-asey-mayo-mystery-by-phoebe-atwood-taylor.html | THE TINKLING SYMBOL. An Asey Mayo Mystery. By Phoebe Atwood Taylor. New York: W.W. Norton & Co. $2. | True |  | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/chisholm-ford.html | Chisholm -- Ford. | True |  | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/483381-bet-in-mutuels-wagering-on-final-day-at-hialeah-sets-florida.html | $483,381 BET IN MUTUELS.; Wagering on Final Day at Hialeah Sets Florida Record. | True |  | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/valentine-confirms-kidnapping-threat-police-commissioner-asserts.html | VALENTINE CONFIRMS KIDNAPPING THREAT; Police Commissioner Asserts Warning Had No Connection With Drive on Gambling. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/soviet-women-fly-aerial-train.html | Soviet Women Fly Aerial Train. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/medwick-reports-at-cardinal-camp-but-asks-for-further-delay-before.html | MEDWICK REPORTS AT CARDINAL CAMP; But Asks for Further Delay Before Signing Contract -- Other Baseball News. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/five-acres-a-practical-guide-to-the-selection-and-management-of-the.html | FIVE ACRES. A practical guide to the selection and management of the small farm. By M.G. Kains. Illustrated. 371 pp. New York: Greenberg, publisher. $2.50. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/rail-fares-in-east-seen-nearing-a-cut-roads-believed-ready-to-move.html | RAIL FARES IN EAST SEEN NEARING A CUT; Roads Believed Ready to Move to Increase Revenues as the West and Southeast Did. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/plastiras-seeks-visa-exiled-greek-general-would-go-through.html | PLASTIRAS SEEKS VISA.; Exiled Greek General Would Go Through Yugoslavia. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/sail-70-miles-to-escape-rebels.html | Sail 70 Miles to Escape Rebels. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/goering-to-marry-german-actress-frau-emmy-sonnemann-a-noted-beauty.html | GOERING TO MARRY GERMAN ACTRESS; Frau Emmy Sonnemann, a Noted Beauty, Rose to Fame Under His Patronage. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/last-chance-for-new-deal.html | LAST CHANCE FOR NEW DEAL. | True | From The Philadelphia Inquirer. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/new-record-scored-at-museum-concert-14678-hear-mannes-and-his.html | NEW RECORD SCORED AT MUSEUM CONCERT; 14,678 Hear Mannes and His Orchestra -- Audience at Second High in Two Weeks. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-arms-trade-a-question-of-ethics-as-two-nations-inquire-into-the.html | THE ARMS TRADE: A QUESTION OF ETHICS; As Two Nations Inquire Into the Industry, Its Moral Aspects Become the Subject of Far-Reaching Debate | True | By Harold Callender | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/income-publicity-is-still-in-doubt-senate-committee-opposed-to.html | INCOME PUBLICITY IS STILL IN DOUBT; Senate Committee Opposed to Repeal, While House Group Condemns 'Pink Slip.' | True | By Godfrey N. Nelson. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mcauliff-rallies-to-subduekoslan-trails-by-14-in-deciding-set-but.html | M'CAULIFF RALLIES TO SUBDUE KOSLAN; Trails by 1-4 in Deciding Set, but Scores, 6-4, 9-11, 7-5, as U.S. Indoor Tennis Starts. | True | By Allison Danzig. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/black-helen-wins-the-florida-derby-as-15000-look-on-bradley-filly.html | BLACK HELEN WINS THE FLORIDA DERBY AS 15,000 LOOK ON; Bradley Filly Takes $20,350 Stake by Four Lengths as Hialeah Park Meet Ends. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/aid-for-negro-cripples-pepper-heads-campaign-for-philadelphia.html | AID FOR NEGRO CRIPPLES.; Pepper Heads Campaign for Philadelphia Children's Home. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/minnesota-saves-starving-stock-appropriates-livestock-relief-after.html | MINNESOTA SAVES STARVING STOCK; Appropriates Livestock Relief After Emergency Arising Through Mistake. | True | By Herbert Lefkovitz. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/irving-m-ferris.html | IRVING M, FERRIS, | True | Spclal to THS NW'YoRK TiiSB. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/programs-of-the-week-flagstads-first-elisabeth-end-of-wagner-cycle.html | PROGRAMS OF THE WEEK; Flagstad's First Elisabeth -- End of Wagner Cycle -- Ensembles and Recitalists | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/rumania-cautions-bulgaria.html | Rumania Cautions Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/runyan-and-smith-gain-miami-final-defeat-sarazen-and-mcspaden-in-in.html | RUNYAN AND SMITH GAIN MIAMI FINAL; Defeat Sarazen and McSpaden in International Four-Ball Title Play, 5 and 4. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/hit-and-run-beats-cloudet-by-a-neck-closes-big-gap-in-stretch-to.html | HIT AND RUN BEATS CLOUDET BY A NECK; Closes Big Gap in Stretch to Take De Luxe Handicap at the Fair Grounds. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/upswing-in-richmond-area-trade-stimulated-by-heavy-advertising.html | UPSWING IN RICHMOND AREA.; Trade Stimulated by Heavy Advertising Campaign. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/committees-arrange-flower-show-booth-for-sale-of-articles-made-in.html | Committees Arrange Flower Show Booth For Sale of Articles Made in Hospitals | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/local-voting-near-for-westchester-21-of-24-villages-will-go-to-the.html | LOCAL VOTING NEAR FOR WESTCHESTER; 21 of 24 Villages Will Go to the Polls for Their Annual Elections Next Week. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mr-and-mrs-tomnoddy-by-mmb-higham-with-illustrations-279-pp-new.html | MR. AND MRS. TOMNODDY. By M.M.B. Higham. With illustrations. 279 pp. New York: Longmans, Green & Co. $2.50. | True | By Ellen Lew Buell | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/amity-group-chartered-italy-america-society-founded-here-in-1918-is.html | AMITY GROUP CHARTERED.; Italy America Society, Founded Here in 1918, Is Incorporated. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/our-merchant-marine.html | OUR MERCHANT MARINE. | True | By President Roosevelt. In A Message To Congress Urging Direct Subsidies, He Pleads For An Established Tradition. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/overseas.html | OVERSEAS | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/several-benefits-set-for-saturday-robert-e-lee-memorial-house-of.html | SEVERAL BENEFITS SET FOR SATURDAY; Robert E. Lee Memorial, House of Reception and College Funds Will Profit. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/church-programs-in-the-city-today-sermons-will-be-given-on-lent-and.html | CHURCH PROGRAMS IN THE CITY TODAY; Sermons Will Be Given on Lent and Several Classes Will Be Confirmed. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/jean-harlow-moves-to-speed-divorce-files-final-paper-in-charge-that.html | JEAN HARLOW MOVES TO SPEED DIVORCE; Files Final Paper in Charge That Rosson Kept Her Awake by Reading. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/col-w-b-scales-dies-in-texas-59-exchief-of-staff-of-the-77th.html | COL. W. B. SCALE'S DIES IN TEXAS, 59;' Ex-Chief of Staff of the 77th Division Reserve Unit, With Headquarters Here. | True | Special to T Jb,7:w YORK TS. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mertzel-miller.html | Mertzel -- Miller. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/camden-horse-show.html | CAMDEN HORSE SHOW. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/st-augustine-golf.html | ST. AUGUSTINE GOLF. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/boston-rites-tomorrow-jurists-and-other-notables-to-be-pallbearers.html | BOSTON RITES TOMORROW.; Jurists and Other Notables to Be Pallbearers for Lawyer, | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/burden-of-relief.html | BURDEN OF RELIEF. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/seminole-ceremonial.html | SEMINOLE CEREMONIAL. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/potsdam-and-pekin.html | POTSDAM AND PEKIN. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mr-roosevelts-test.html | MR. ROOSEVELT'S TEST. | True | From The Buffalo Courier-Express. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/fitzgerald-flanagan.html | Fitzgerald -- Flanagan. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/recovery-in-britain-meeting-new-checks-the-fall-of-sterling.html | RECOVERY IN BRITAIN MEETING NEW CHECKS; The Fall of Sterling Coincides With a Period of Uncertainty in Both Business and Politics | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/fewer-hogs-slaughtered-february-total-smallest-since-l910-drop-for.html | FEWER HOGS SLAUGHTERED; February Total Smallest Since l910 -- Drop for Other Livestock. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/emilie-t-lesher-bride-of-sj-leech-her-sister-matron-of-honor-in.html | EMILIE T. LESHER BRIDE OF S.J. LEECH; Her Sister Matron of Honor in Ceremony at Presbyterian Church in Rye, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/hobartfordham-debate-due.html | Hobart-Fordham Debate Due. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/relics-from-old-cyprus-americans-dig-into-the-ruins-of-a-city-that.html | RELICS FROM OLD CYPRUS; Americans Dig Into the Ruins of a City That Vanished Long Ago | True | By George A Weller. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-state-sounds-a-temperance-call-the-new-york-liquor-authoritys.html | THE STATE SOUNDS A TEMPERANCE CALL; The New York Liquor Authority's Program Recognizes a New Responsibility in Administering the Law | True | By Mrs. John S. Sheppard, Member of State Liquor Authority. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/sixty-years-as-a-smalltown-doctor-memoirs-of-a-smalltown-surgeon-by.html | Sixty Years as a Small-Town Doctor; MEMOIRS OF A SMALL-TOWN SURGEON. By John Brooks Wheeler. 336 pp. New York: Frederick A. Stokes Company. $3. | True | ROSE C. FELD. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/title-skating-meet-today.html | Title Skating Meet Today. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/students-repay-the-senator.html | Students Repay the Senator. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/sunken-treasure-when-ships-go-down-more-wonders-of-salvage-by-david.html | Sunken Treasure; WHEN SHIPS GO DOWN. More Wonders of Salvage. By David Masters. Illustrated. 356 pp. New York: Henry Holt & Co. $2.50. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mayors-cup-won-by-flatbush-boys-music-trophy-goes-to-their-shocked.html | MAYOR'S CUP WON BY FLATBUSH BOYS; Music Trophy Goes to Their 'Shocked' Spokesman, 11, in City-Wide Tournament. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/miss-taylor-badminton-victor.html | Miss Taylor Badminton Victor. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/salestax-payers-to-find-city-alert-a-careful-check-will-be-made.html | SALES-TAX PAYERS TO FIND CITY ALERT; A Careful Check Will Be Made Against Evasions and False Returns by Merchants. | True | By J.l. Underhill. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/furniture-ads-increase-showed-largest-gain-last-month-in-retail.html | FURNITURE ADS INCREASE.; Showed Largest Gain Last Month In Retail Publicity Here. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/fictions-of-science.html | FICTIONS OF SCIENCE | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/verse-for-the-theatre-mr-macleish-jots-down-some-of-the-trials.html | VERSE FOR THE THEATRE; Mr. MacLeish Jots Down Some of the Trials Facing the Poet | True | By Archilbald MacLeish. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-body-in-the-bunker-by-herbert-adams-311-pp-philadelphia-jb.html | THE BODY IN THE BUNKER. By Herbert Adams. 311 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By E.c. Beckwith | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/viceroy-sarah-and-other-matters.html | 'VICEROY SARAH' AND OTHER MATTERS | True | CHARLES MORGAN. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/lost-cities-unearthed-they-cast-light-on-the-early-americans-of-the.html | LOST CITIES UNEARTHED; They Cast Light on the Early Americans of The Southwest | True | By M.e. Walker. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/macedonias-hard-winter.html | MACEDONIA'S HARD WINTER. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-mackintoshes-palm-beach-hosts-their-villa-la-peruce-scene-of-la.html | THE MACKINTOSHES PALM BEACH HOSTS; Their Villa, La Peruce, Scene of Large Dinner That Is One of Many at Colony. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/he-heard-time-fly.html | HE 'HEARD' TIME FLY | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/indian-chief-centenarian-dies-1.html | Indian Chief, Centenarian, Dies. 1 | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/divorces-akc-palmer-former-mrs-evans-wins-decree-in-reno-for.html | DIVORCES A.K.C. PALMER.; Former Mrs. Evans Wins Decree in Reno for 'Cruelty.' | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/chicago-free-parks-menaced.html | CHICAGO FREE PARKS MENACED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/dublin-annoyed-by-strikes.html | DUBLIN ANNOYED BY STRIKES | True | By Hugh Smith. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/school-law-foe-freed-los-angeles-mother-sends-son-out-of-state-and.html | SCHOOL LAW FOE FREED.; Los Angeles Mother Sends Son Out of State and Ends Fight. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mrs-a0s-fowler-is-dead-in-72dyear-abraham-lincoln-scaled-an-iron.html | MRS. A0S FOWLER IS DEAD IN 72D,YEAR; Abraham Lincoln Scaled an Iron Fence to Free Her From a Locked Park. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/tact.html | "TACT" | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/with-the-immortals.html | With the Immortals. | True | MARY K. DAS | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/life-today-in-provincial-england-it-alter-greenwoods-second-novel.html | Life Today in Provincial England; It' alter Greenwood's Second Novel Sustains the High Level Reached By His "Love on the Dole." | True | By Fred T. Marsh | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/webster-ballinger.html | WEBSTER BALLINGER. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/pairing-in-senate-often-has-drama-the-canceling-out-of-votes-is.html | PAIRING IN SENATE OFTEN HAS DRAMA; The Canceling Out of Votes Is Based Not on Rules but on Long-Standing Custom. | True | By Lewis Wood. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mellons-hearing-to-change-course-union-trusts-part-will-be-passed.html | MELLON'S HEARING TO CHANGE COURSE; Union Trust's Part Will Be Passed by Tomorrow in Respect for Death of Its Head. | True | By F. Raymond Daniell. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/meriden-high-wins-final-tops-harding-five-2923-in-connecticut.html | MERIDEN HIGH WINS FINAL; Tops Harding Five. 29-23, in Connecticut School Play. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/article-9-no-title-gains-amateur-squash-title-for-sixth-time.html | Article 9 -- No Title; Gains Amateur Squash Title for Sixth Time, Halting Rival in 50 Minutes. | True | WOLF TOPS HAINES IN NATIONAL FINAL | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/events-at-aiken.html | EVENTS AT AIKEN. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/guy-carpenter.html | GUY CARPENTER, | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/chile-discusses-geneva-move.html | Chile Discusses Geneva Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/lectures-on-future-and-hedges.html | Lectures on Future and Hedges. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/st-louis-celebrates-history.html | St. Louis Celebrates History. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/man-drowns-in-east-river.html | Man Drowns in East River. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/denies-adding-forces.html | Denies Adding Forces. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/fights-bankers-on-middle-west-stockholder-questions-right-as.html | FIGHTS BANKERS ON MIDDLE WEST; Stockholder Questions Right as Preferred Creditors in the Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/friendship-gloucester.html | FRIENDSHIP GLOUCESTER, | True | Special t3 THZ NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/jack-tar-home-first-sherman-hoyt-sails-yacht-to-victory-in-race-at.html | JACK TAR HOME FIRST.; Sherman Hoyt Sails Yacht to Victory in Race at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/dick-campbell.html | Dick -- Campbell. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/kohana-and-her-sister.html | KOHANA AND HER SISTER | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/weisler-blumberg.html | Weisler -- Blumberg. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/one-young-demon-the-demon-in-the-house-by-angela-thirkell-275-pp.html | One Young Demon; THE DEMON IN THE HOUSE. By Angela Thirkell. 275 pp. New York: Harrison Smith & Robert Haas. $2. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/italian-air-official-leaves.html | Italian Air Official Leaves. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/rare-books-are-offered-first-editions-and-mss-from-several.html | RARE BOOKS ARE OFFERED.; First Editions and MSS. From Several Libraries in Week's Sales. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/two-utica-teams-gain-in-curling-rinks-nos-2-and-3-reach-the.html | TWO UTICA TEAMS GAIN IN CURLING; Rinks Nos. 2 and 3 Reach the Semi-Finals in Stockton Cup Invitation Event. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/students-strike-april-12-organization-call-for-action-against-war.html | STUDENTS STRIKE APRIL 12; Organization Call for Action Against War and Fascism. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/bruins-set-back-toronto-six-74-move-into-first-place-in-the.html | BRUINS SET BACK TORONTO SIX, 7-4; Move Into First Place in the American Group -- Detroit Also Is a Victor. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/army-wins-24th-in-row-varsity-gymnasts-beat-dartmouth-by-3915.html | ARMY WINS 24TH IN ROW.; Varsity Gymnasts Beat Dartmouth by 39-15 -- Plebes Score. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/soviet-to-tighten-school-discipline-complaints-of-hooliganism-among.html | SOVIET TO TIGHTEN SCHOOL DISCIPLINE; Complaints of 'Hooliganism' Among Juveniles Bring Order for Strictness. | True | By Walter Duranty. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/marks-55th-anniversary-salvation-army-services-today-to-honor-first.html | MARKS 55TH ANNIVERSARY.; Salvation Army Services Today to Honor First Arrival Here. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/from-baby-gard-to-bg-de-sylva.html | FROM BABY GARD TO B.G. DE SYLVA | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/commodity-markets-futures-here-drift-in-narrow-range-coffee-oil.html | COMMODITY MARKETS.; Futures Here Drift in Narrow Range; Coffee, Oil, Copper, Gasoline Firm -- Cash Prices Weak. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/industrial-declines-expected-to-develop-executives-believe-spring.html | INDUSTRIAL DECLINES EXPECTED TO DEVELOP; Executives Believe Spring Peak in Many Business Activities Has Been Reached. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/townsend-group-threatens-recall-governor-martin-of-oregon-strikes.html | TOWNSEND GROUP THREATENS RECALL; Governor Martin of Oregon Strikes Back With Promise to Prosecute. | True | By Wallace S. Wharton. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/child-labor-ban-rejected.html | Child Labor Ban Rejected. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/get-long-bomb-clue-waterbury-postoffice-officials-say-they-know-the.html | GET LONG 'BOMB' CLUE.; Waterbury Postoffice Officials Say They Know the Sender. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/frisco-inquiry-shifted-new-york-bankers-will-be-called-here-in.html | FRISCO INQUIRY SHIFTED.; New York Bankers Will Be Called Here in Railroad Case. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/help-needed-now-turks-islanders-seem-to-be-in-a-sorry-plight.html | HELP NEEDED NOW; Turks Islanders Seem to Be in a Sorry Plight | True | CHARLES E. FRITH | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/syracuse-scores-3716-turns-back-colgate-quintet-as-de-young-leads.html | SYRACUSE SCORES, 37-16.; Turns Back Colgate Quintet as De Young Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/st-patricks-asks-annual-gift-today-the-envelope-collection-must.html | ST. PATRICK'S ASKS ANNUAL GIFT TODAY; The Envelope Collection Must Equal Last Year's $18,089, Mgr. Lavelle Declares. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/fighting-at-sidirokastro.html | Fighting at Sidirokastro. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/stork-ignores-weather.html | Stork Ignores Weather. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/letters-of-gerard-manley-hopkins-the-poets-correspondence-with.html | Letters of Gerard Manley Hopkins; The Poet's Correspondence With Robert Bridges and Richard Watson Dixon Illuminates His Spiritual Conflict | True | By M.e. Walker | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-los-angeles-moored-dirigible-to-be-tied-up-year-for.html | THE LOS ANGELES MOORED; Dirigible to Be Tied Up Year for Experimental Tests. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/yale-jayvees-triumph-50.html | Yale Jayvees Triumph, 5-0. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mayor-criticizes-movie-censorship-present-methods-in-state-are.html | MAYOR CRITICIZES MOVIE CENSORSHIP; Present Methods in State Are Futile, He Tells National Board of Review. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-moses-case.html | THE MOSES CASE. | True | From The Portland Press-Herald. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/girl-fire-victim-identified.html | Girl Fire Victim Identified. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/dominions-to-speed-air-mail.html | DOMINIONS TO SPEED AIR MAIL | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/guild-will-mark-40th-anniversary-hudson-neighborhood-house-selects.html | GUILD WILL MARK 40TH ANNIVERSARY; Hudson Neighborhood House Selects Smith as Chairman of Committee of Forty. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/storming-the-studio-gate-quest-for-tickets-of-admission-to-studios.html | STORMING THE STUDIO GATE; Quest for Tickets of Admission to Studios Offers a Riddle To Listeners and to Broadcasters | True | By Orrin E. Dunlap Jr. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/havana-cigars.html | Havana Cigars. | True | HAYDEN Mc-AFEE | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/sleepy-drivers.html | SLEEPY DRIVERS. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/h-o-meldowney-noted-banker-dies-mellon-associate-son-of-a-house.html | H. O. M'ELDOWNEY, NOTED BANKER, DIES; Mellon Associate, Son of a House Painter, Began as a Pittsburgh Messenger. $165,000 | True | Special to THE IIW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/grim-rites-at-easter-the-penitent-brotherhood-holds-a-ceremonial-in.html | GRIM RITES AT EASTER; The Penitent Brotherhood Holds a Ceremonial In New Mexico | True | By Rose Henderson. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/cornell-repulses-columbia-matmen-shallenberger-shoemaker-and.html | CORNELL REPULSES COLUMBIA MATMEN; Shallenberger, Shoemaker and Brownell Register Falls in 22 1/2-to-9 1/2 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/to-assist-hamilton-house.html | To Assist Hamilton House. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/gold-bloc-parley-march-18.html | Gold Bloc Parley March 18. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/says-100000-vanished-philadelphia-controller-stirs-police-pension.html | SAYS $100,000 VANISHED.; Philadelphia Controller Stirs Police Pension Fund Hearing. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/insuring-peace-western-nations-urged-to-emulate-poland.html | INSURING PEACE; Western Nations Urged to Emulate Poland | True | S.K. OSTOYA | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/activity-encourages-wholesale-markets-retailers-stress-the.html | ACTIVITY ENCOURAGES WHOLESALE MARKETS; Retailers Stress the Preparation of Stocks for Peak Period of Pre-Easter Selling. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/children-hail-kings-son-groups-greet-duke-of-gloucester-on-his-tour.html | CHILDREN HAIL KING'S SON.; Groups Greet Duke of Gloucester on His Tour of Jamaica. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/win-keys-at-dartmouth.html | Win Keys at Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/shanty-chicagoans-arden-acres-by-jessica-nelson-north-277-pp-new.html | Shanty Chicagoans; ARDEN ACRES. By Jessica Nelson North. 277 pp. New York: Harcourt, Brace & Co. $2. | True | MARTHA DODD. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/hopkins-demands-ohio-aid-in-relief-warns-governor-that-fera-will.html | HOPKINS DEMANDS OHIO AID IN RELIEF; Warns Governor That FERA Will Not Bear the Burden in State Alone. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/car-falls-75-feet-in-bridge-accident-tears-through-railing-on-the.html | CAR FALLS 75 FEET IN BRIDGE ACCIDENT; Tears Through Railing on the Manhattan Span and Lands in Brooklyn Street. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/appliances-to-be-pushed-sales-forces-plan-to-concentrate-on.html | APPLIANCES TO BE PUSHED; Sales Forces Plan to Concentrate on Electrical Equipment Lines. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/plants-to-start-early-some-varieties-do-best-if-planted-now-others.html | PLANTS TO START EARLY; Some Varieties Do Best If Planted Now; Others Are Better Sown in the Open | True | By Charles H. Chesley. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/four-records-fall-as-harvard-takes-triangular-track-meet-for-tenth.html | Four Records Fall as Harvard Takes Triangular Track Meet for Tenth Time; HARVARD ANNEXES TRIANGULAR MEET | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/thomas-p-trevvett.html | THOMAS P. TREVVETT. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/nyu-elects-151-to-club-offices-voorhis-announces-list-of-names-of.html | N.Y.U. ELECTS 151 TO CLUB OFFICES; Voorhis Announces List of Names of Those Chosen by Undergraduate Groups. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/tammany-moves-for-healy-ouster-members-of-county-committee-to-seek.html | TAMMANY MOVES FOR HEALY OUSTER; Members of County Committee to Seek Dooling Aid for Change in 19th A.D. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/catholics-ready-for-wide-campaign-committees-in-every-state-and-in.html | CATHOLICS READY FOR WIDE CAMPAIGN; Committees in Every State and in Canada Set for Drive Opening Next Sunday. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/bruce-cranes-have-twins.html | Bruce Cranes Have Twins. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mr-laverys-case.html | Mr. Lavery's Case. | True | EMMET LAVERY | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/rutgers-newspaper-is-under-new-staff-editor-of-the-targum-announces.html | RUTGERS NEWSPAPER IS UNDER NEW STAFF; Editor of The Targum Announces Names of Aides -- Chemistry Society Initiates 12. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-nation.html | THE NATION | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/nationalism-for-ideas.html | NATIONALISM FOR IDEAS. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/monitor-victory-marked-dr-de-bothezat-lauds-ericsson-as-father-of.html | MONITOR VICTORY MARKED; Dr. de Bothezat Lauds Ericsson as 'Father of Propeller.' | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/windjammers-ply-cape-verde-route-ancient-craft-still-link-new.html | WINDJAMMERS PLY CAPE VERDE ROUTE; Ancient Craft Still Link New Bedford With Isles Across Atlantic. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/steeplechase-sponsored-by-pinehurst-and-southern-pines-other-places.html | Steeplechase Sponsored by Pinehurst and Southern Pines -- Other Places Active | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/funeral-for-r-f-hoyt-i-leaders-in-finance-aviation-and-boat-racing.html | :FUNERAL FOR R. F. HOYT,; i Leaders in Finance, Aviation and Boat Racing at Service. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/letourners-team-takes-6day-race-by-3lap-margin-frenchman-and.html | LETOURNER'S TEAM TAKES 6-DAY RACE BY 3-LAP MARGIN; Frenchman and Georgetti Ride to Bike Victory Before 15,000 in Garden. | True | By Joseph C. Nichols. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/many-express-sympathy.html | Many Express Sympathy. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/owens-ohio-state-sets-world-mark-captures-60yard-dash-in-61-seconds.html | OWENS, OHIO STATE, SETS WORLD MARK; Captures 60-Yard Dash in 6.1 Seconds at Western Conference Track Meet. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/us-asked-to-join-parley.html | U.S. Asked to Join Parley. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/atlantic-city-busy.html | ATLANTIC CITY BUSY. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/a-champion-of-liberality.html | A CHAMPION OF LIBERALITY. | True | By Senator David I. Walsh. In A Eulogy, the Late Justice Holmes Was Hailed As An Inspiration To All Called To Public Service. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/blueprint-for-a-stage-career.html | BLUEPRINT FOR A STAGE CAREER | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/syracuse-boxers-score-eastern-champions-beat-cornell-ringmen-by-62.html | SYRACUSE BOXERS SCORE.; Eastern Champions Beat Cornell Ringmen by 6-2. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/leisure-exhibit-may-1-tenday-show-will-illustrate-pastimes-in-this.html | LEISURE EXHIBIT MAY 1.; Ten-Day Show Will Illustrate Pastimes in This Country. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/ives-law-feared-state-control-of-opinion-foreseen-as-result.html | IVES LAW FEARED; State Control of Opinion Foreseen as Result | True | DIXON RYAN FOX | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mrs-david-b-mccalmont.html | MRS. DAVID B. McCALMONT. | True | Special to TH NZW YORK Tl,a[gS. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/january-industry-best-in-17-months-morethanseasonal-rise-in-output.html | JANUARY INDUSTRY BEST IN 17 MONTHS; More-Than-Seasonal Rise in Output Pushed Index to 90% of 1923-25 Average. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/sees-public-risk-needed-on-stocks-dr-wright-economist-says.html | SEES PUBLIC RISK NEEDED ON STOCKS; Dr. Wright, Economist, Says Regulation Cannot Guarantee Economic Trends. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mrs-frances-crowell.html | MRS. FRANCES CROWELL. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/bulgaria-revokes-charges-on-turks-withdraws-note-to-league-in-which.html | BULGARIA REVOKES CHARGES ON TURKS; Withdraws Note to League in Which She Charged That Troops Menaced Her. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/oppose-parceling-of-m-st-l.html | Oppose Parceling of M. & St. L. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/lowell-house-in-front-harvard-five-beats-branford-college-yale-36.html | LOWELL HOUSE IN FRONT.; Harvard Five Beats Branford College, Yale, 36 to 23. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/a-catholic-protest.html | A CATHOLIC PROTEST. | True | By Archbishop Jose M. Gonzalez. the Government of Mexico Arraigned For Closing Churches and Imprisoning Priests In Durango. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/nervous-legislation.html | NERVOUS LEGISLATION. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/bolivians-report-victory-in-chaco-strong-attack-by-paraguayans.html | BOLIVIANS REPORT VICTORY IN CHACO; Strong Attack by Paraguayans Repulsed With Big Loss, La Paz Announces. | True | Special Cable to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/big-damage-award-hits-aluminum-co-956300-awarded-by-jury-at.html | BIG DAMAGE AWARD HITS ALUMINUM CO.; $956,300 Awarded by Jury at Hartford to Baush Company in Anti-Trust Suit. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/swiss-bank-for-gold-standard.html | Swiss Bank for Gold Standard. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/fair-play.html | FAIR PLAY. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/plan-to-improve-moscow-russians-adopt-stalins-project-to-beautify.html | PLAN TO IMPROVE MOSCOW.; Russians Adopt Stalin's Project to Beautify Capital. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/rev-william-d-walker.html | REV. WILLIAM D. WALKER. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/bar-association-assailed-by-beer-state-group-dominated-by-bankers.html | BAR ASSOCIATION ASSAILED BY BEER; State Group, Dominated by Bankers, Is Impotent, He Says at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/hl-hudson-to-marry-miss-mary-k-mason-they-are-members-of-colonial.html | H.L. HUDSON TO MARRY MISS MARY K. MASON; They Are Members of Colonial Families -- Wedding to Take Place in Summer. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/azores-base-now-sought-american-and-british-air-lines-lay-plans-for.html | AZORES BASE NOW SOUGHT; American and British Air Lines Lay Plans for An Ocean Service | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/canada-plans-to-issue-first-silver-dollars.html | Canada Plans to Issue First Silver Dollars | True | Special Correspondence, THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/old-feud-flames-in-greeces-civil-war-venizelos-and-the-republicans.html | OLD FEUD FLAMES IN GREECE'S CIVIL WAR; Venizelos and the Republicans Fight a Government Allied With Monarchists and Ambitious Politicians and Soldiers | True | By Nicholas S. Kaltchas. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/deny-tokyo-brazilian-loan-plan.html | Deny Tokyo Brazilian Loan Plan | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/danzig-nazis-seek-reunion-mandate-april-poll-viewed-in-warsaw-as.html | DANZIG NAZIS SEEK REUNION MANDATE; April Poll Viewed in Warsaw as Move to Pave Way for Return to Germany. | True | By Jerzy Szapiro. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/visitors-crowd-nassau-the-influx-of-tourists-this-season-has-set-a.html | VISITORS CROWD NASSAU; The Influx of Tourists This Season Has Set A New Record in the Old Town | True | By Joseph Israels 2d. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/schnabel-in-beethoven-series.html | SCHNABEL IN BEETHOVEN SERIES | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/eleanor-merryman-wed-becomes-bride-in-maryland-of-r-julian-roszel.html | ELEANOR MERRYMAN WED.; Becomes Bride In Maryland of R. Julian Roszel Jr. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/illinois-to-overhaul-its-public-schools-commission-has-been-named.html | ILLINOIS TO OVERHAUL ITS PUBLIC SCHOOLS; Commission Has Been Named to Investigate the System and Suggest Reforms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/58-a-second-cost-of-relief-in-nation-with-22375000-persons-now-on.html | $58 A SECOND COST OF RELIEF IN NATION; With 22,375,000 Persons Now on Rolls, Trend Continues to Be Upward. | True | Copyright, 1935, by the Nana, Inc. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/duties-of-the-bar.html | Duties of the Bar. | True | AUSTEN G. FOX | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/aida-at-the-hippodrome.html | 'Aida' at the Hippodrome. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/dr-ralph-c-larrabee-harvard-graduate-served-boston-city-hospital-34.html | DR. RALPH C. LARRABEE,; Harvard Graduate Served Boston City Hospital 34 Years, | True | Special to Tz NEW YORK TL.tES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/federal-schools-urged-by-eisner-education-official-tells-junior.html | FEDERAL SCHOOLS URGED BY EISNER; Education Official Tells Junior High School Conference of Need in Emergency. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mrs-anna-mackay.html | MRS. ANNA MACKAY. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/harvard-vanquishes-yale-in-polo-match-rallies-to-register-triumph.html | HARVARD VANQUISHES YALE IN POLO MATCH; Rallies to Register Triumph by 11 1/2 to 7 as Jay Leads Scoring With 6 Goals. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/burial-fund-voted-to-living.html | Burial Fund Voted to Living. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/dog-racing-issue-upsets-bay-state-some-towns-to-which-tracks-have.html | DOG RACING ISSUE UPSETS BAY STATE; Some Towns to Which Tracks Have Been Assigned Won't Have Them. | True | By F. Lauriston Bullard. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/italian-mutiny-claimed.html | Italian Mutiny Claimed. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/clash-on-the-river-struma.html | Clash on the River Struma. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/sixth-held-on-swindle-charge.html | Sixth Held on Swindle Charge. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/leix-men-to-entertain-invite-lord-mayor-byrne-of-dublin-to-be-guest.html | LEIX MEN TO ENTERTAIN.; Invite Lord Mayor Byrne of Dublin to Be Guest at Ball. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/trinidad-bans-greyhound-racing.html | Trinidad Bans Greyhound Racing | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/killed-in-neighborhood-row.html | Killed in Neighborhood Row. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/after-the-vineyards-they-went-to-vichy-was-it-a-holiday-by-theodora.html | After the Vineyards They Went to Vichy; WAS IT A HOLIDAY! By Theodora Larocque Codman. Illustrated with drawings. 235 pp. Boston: Little, Brown & Co. $1.75. | True | 4.ATHRI Ng OODS. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/hazelatlas-nets-2263239-in-year-glass-companys-profit-is-equal-to.html | HAZEL-ATLAS NETS $2,263,239 IN YEAR; Glass Company's Profit Is Equal to $5.21 a Share on Capital Stock. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/schwalbs-49-prevails.html | Schwalb's 49 Prevails. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/75416-gifts-to-nyu-in-december-listed-carnegie-corporation-donated.html | $75,416 GIFTS TO N.Y.U. IN DECEMBER LISTED; Carnegie Corporation Donated $17,500 for Medical College -- $11,422 to Retailing School. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/unemployment-insurance.html | UNEMPLOYMENT INSURANCE. | True | By Senator Robert F. Wagner. Defending the Economic Security Bill, He Says It Would Act As Preventive Rather Than Cure. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/classroom-and-campus-students-both-right-and-left-combine-on-an.html | CLASSROOM AND CAMPUS; Students, Both Right and Left, Combine on an Issue at Albany | True | By Eunice Barnard. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/dont-you-weep-dont-you-moan-by-richard-coleman-288-pp-new-york-the.html | DON'T YOU WEEP -- DON'T YOU MOAN. By Richard Coleman. 288 pp. New York: The Macmillan Company. $2.50. | True | MARGARET WALLACE. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/an-innovation-at-brooklyn-college-courses-leading-to-the-ma-degree.html | AN INNOVATION AT BROOKLYN COLLEGE; Courses Leading to the M.A. Degree Offered | True | By Dr. William A. Boylan, President of Brooklyn College. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/probation-abuses-charged-in-illinois-federal-grand-jury-inquires.html | PROBATION ABUSES CHARGED IN ILLINOIS; Federal Grand Jury Inquires How Admitted Hijackers Came to Be Freed. | True | By S.j. Duncan-Clark. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/board-of-hospital-plans-card-party-bridge-to-be-given-wednesday-at.html | BOARD OF HOSPITAL PLANS CARD PARTY; Bridge to Be Given Wednesday at Racquet and Swimming Club, Ardsley-on-Hudson. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mickey-mouse-emerges-as-economist-citizen-of-the-world-unexplained.html | MICKEY MOUSE EMERGES AS ECONOMIST; Citizen of the World, Unexplained Phenomenon, He Wins Victories in the Field of Business Man and Banker | True | By L.h. Robbins | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/to-become-archbishop-mgr-mitty-will-be-named-to-the-san-francisco.html | TO BECOME ARCHBISHOP.; Mgr. Mitty Will Be Named to the San Francisco Office. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/oklahoma-bill-signed-to-halt-hunger-trek-marland-approves-1500000.html | OKLAHOMA BILL SIGNED TO HALT 'HUNGER TREK'; Marland Approves $1,500,000 Emergency Fund as Crowd at McAlester Demands Relief. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/poly-prep-and-st-francis-tie-for-team-title-in-private-schools-swim.html | Poly Prep and St. Francis Tie for Team Title in Private Schools Swim; TWO TEAMS SHARE SWIMMING HONORS | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/retailers-in-move-to-improve-stores-modernization-plans-to-involve.html | RETAILERS IN MOVE TO IMPROVE STORES; Modernization Plans to Involve Expenditure of Large Sums During Coming Months. | True | By Thomas F. Conroy. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/our-hapless-plight.html | Our Hapless Plight. | True | RAWLINSON | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/contemporary-china-understand-the-chinese-by-william-martin.html | Contemporary China; UNDERSTAND THE CHINESE. By William Martin. Translated from the French by E.W. Dickes. Introduction by Sir Arthur Salter. Illustrated. 249 pp. New York: Harper & Brothers. $2.50. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/big-plane-off-to-alberta-to-carry-ore-people.html | Big Plane Off to Alberta To Carry Ore, People | True | By the Canadian Press. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/wanamaker-items-on-sale-this-week-period-furniture-silver-and.html | WANAMAKER ITEMS ON SALE THIS WEEK; Period Furniture, Silver and Carved Jades Are Among the Articles Offered at Auction. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/hashagen-penn-guard-wins-1915-class-cup.html | Hashagen, Penn Guard, Wins 1915 Class Cup | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/yale-football-starts-april-9.html | Yale Football Starts April 9. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/chemists-to-be-honored-women-to-mark-founding-of-industry-with.html | CHEMISTS TO BE HONORED; Women to Mark Founding of Industry With Five-Day Program. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/a-new-challenge-to-the-pioneer-spirit-american-frontiers-of-old.html | A NEW CHALLENGE TO THE PIONEER SPIRIT; American Frontiers Of Old Have Gone, But Others Have Now Appeared | True | By R.l. Duffus | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/helen-bouck-wed-to-ac-conway-jr-new-canaan-conn-resident-becomes.html | HELEN BOUCK WED TO A.C. CONWAY JR.; New Canaan, Conn., Resident Becomes Virginian's Bride in Church Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/nra-and-tax-rules-aided-1934-profits-survey-indicates-net-earnings.html | NRA AND TAX RULES AIDED 1934 PROFITS; Survey Indicates Net Earnings Outstripped General Rise in Business Activity. | True | By William J. Enright. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/eva-tanguay-opens-a-shop.html | Eva Tanguay Opens a Shop. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/odorless-cabbage-is-here-but-the-gourmet-is-not-quite-certain-that.html | ODORLESS CABBAGE IS HERE; But the Gourmet Is Not Quite Certain That It Can Displace the Fragrant Vegetable Which Adorns His Board as Well as Others | True | By Catherine MacKenzie | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/foreign-exchange-saturday-march-9-1935.html | FOREIGN EXCHANGE; Saturday, March 9, 1935. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/puerto-rico-wants-teeth-in-its-land-law-pending-bills-would-extend.html | PUERTO RICO WANTS TEETH IN ITS LAND LAW; Pending Bills Would Extend Present 500-Acre Limitations to Individuals | True | By Harwood Hull. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/liquor-sign-ban-modified.html | Liquor Sign Ban Modified. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/morgenthau-aids-city-in-power-row-head-of-treasury-confers-with.html | MORGENTHAU AIDS CITY IN POWER ROW; Head of Treasury Confers With Mayor Here on Erection of Private Plants. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/sales-better-in-boston-more-seasonal-weather-aids-upturn-in-retail.html | SALES BETTER IN BOSTON.; More Seasonal Weather Aids Upturn in Retail Trade. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/murder-is-charged-to-3-in-train-wreck-columbus-men-are-accused-of.html | MURDER IS CHARGED TO 3 IN TRAIN WRECK; Columbus Men Are Accused of P.R.R. Derailment in Which Trainmen Were Killed. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/ontario-minerals-set-record-in-1934-production-at-144125139-up-from.html | ONTARIO MINERALS SET RECORD IN 1934; Production at $144,125,139, Up From $109,819,557 in 1933 -- Gold Gained 16%. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/that-very-curious-fellow-mr-pepys-rated-as-a-gossip-he-appears-in.html | THAT VERY CURIOUS FELLOW, MR. PEPYS; Rated as a Gossip, He Appears in Two New 'Diaries' as An Able Naval Administrator and a Man of Affairs | True | By Clair Price | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/french-air-mission-sails-baron-de-la-grange-confident-of-ocean.html | FRENCH AIR MISSION SAILS.; Baron de la Grange Confident of Ocean Service. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/kansas-votes-death-penalty.html | Kansas Votes Death Penalty. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/philadelphia-team-wins.html | Philadelphia Team Wins. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/justo-is-neutral-in-argentine-fight-president-will-not-interfere.html | JUSTO IS NEUTRAL IN ARGENTINE FIGHT; President Will Not Interfere With Fascist Regime While Law Is Observed. | True | Special Cable to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/pennsylvania-digs-into-liquor-issue-investigation-of-state-system.html | PENNSYLVANIA DIGS INTO LIQUOR ISSUE; Investigation of State System Shows Politicians Favored Some Brands. | True | By Lawrence E. Davies. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/rules-on-kreuger-notes-government-allows-listing-at-par-as-loss-in.html | RULES ON KREUGER NOTES.; Government Allows Listing at Par as Loss In Tax Returns. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/reno-lawyer-acts-to-aid-libby-holman-former-mrs-smith-reynolds-was.html | RENO LAWYER ACTS TO AID LIBBY HOLMAN; Former Mrs. Smith Reynolds Was in Right Mind When She Got Divorce, He Says. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/unconvinced.html | Unconvinced. | True | A TORY UNASHAMED | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/portrait-of-an-amazon-not-in-a-day-by-george-albee-300-pp-new-york.html | Portrait of an Amazon; NOT IN A DAY. By George Albee. 300 pp. New York: Alfred A. Knopf. $2.50. | True | FRED T. MARSH | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/james-e-moore.html | JAMES E. MOORE, | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/albany-opens-way-for-relief-money-bill-is-offered-to-speed-action.html | ALBANY OPENS WAY FOR RELIEF MONEY; Bill Is Offered to Speed Action When Congress Votes $4,880,000,000 Fund. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/submarines-void-aid-call-two-peruvian-craft-off-hatteras-correct.html | SUBMARINES VOID AID CALL; Two Peruvian Craft Off Hatteras Correct Chlorine Gas Leaks. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/a-british-soldiers-lively-record-of-his-years-humor-and-the-spirit.html | A British Soldier's Lively Record of His Years; Humor and the Spirit of Adventure Give Their Flavor To "A Captain Departed" | True | B PERCY HUTCHISON | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/farmhand-is-sought-in-killing-of-couple-was-prison-friend-of-man.html | FARMHAND IS SOUGHT IN KILLING OF COUPLE; Was Prison Friend of Man Slain in Cattaraugus Hills, Who Had Discharged Him. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/exeter-five-scores-over-andover-3320-triumphs-in-annual-encounter.html | EXETER FIVE SCORES OVER ANDOVER, 33-20; Triumphs in Annual Encounter After Leading at the Half by 18 to 8. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/i-exjudge-c-p-molthrop-i.html | I EX-JUDGE C. P. MOLTHROP. I | True | Special to Ts low YORK TL',ES. I | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/pawling-school-scores-rallies-in-second-half-to-beat-riverdale.html | PAWLING SCHOOL SCORES.; Rallies in Second Half to Beat Riverdale Quintet, 34-28. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/individual-debits-rise-30-per-cent-federal-board-reports-total-of.html | INDIVIDUAL DEBITS RISE 30 PER CENT; Federal Board Reports Total of $8,620,000,000 for Week Ended March 6. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/winslow-child-christened.html | Winslow Child Christened. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/lobbies-wrecked-by-strike-raiders-flying-squads-of-service-men.html | LOBBIES WRECKED BY STRIKE RAIDERS; Flying Squads of Service Men Cause Much Damage in Bronx -- Union Reports Big Gains. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/a-play-producers-farewell-to-the-new-york-stage-mr-reed-reveals-the.html | A Play Producer's Farewell To the New York Stage; Mr. Reed Reveals the Humors and Tribulations of His Four Frantic Seasons in the Theatre | True | By C.g. Poore | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/oneparty-system-adopted-by-estonia-fatherland-group-becomes-only.html | ONE-PARTY SYSTEM ADOPTED BY ESTONIA; Fatherland Group Becomes Only Legal Political Organism in the Country. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/short-waves.html | SHORT WAVES | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/sec-grants-trading-plea-unlisted-privilege-is-continued-for-the-wf.html | SEC GRANTS TRADING PLEA; Unlisted Privilege Is Continued for the W.F. Hall Company. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/metropolitan-held-no-good-for-opera-pietro-mascagni-through-his.html | METROPOLITAN HELD 'NO GOOD FOR OPERA'; Pietro Mascagni, Through His Impresario, Says It Is Useful Only as a University. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/last-word-flowers-to-the-head-feet-on-the-ground.html | LAST WORD; Flowers to the Head Feet on the Ground | True | By Virginia Pope. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/new-engine-developed-armys-aircraft-motor-may-be-adapted-to-land.html | NEW ENGINE DEVELOPED; Army's Aircraft Motor May Be Adapted to Land Vehicles | True | By William Ullman. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/baltic-nations-express-interest.html | Baltic Nations Express Interest. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/a-doctor-who-practiced-at-sing-sing-sing-sing-doctor-by-amos-o.html | A Doctor Who Practiced at Sing Sing. SING SING DOCTOR. By Amos O. Squire. Introduction by Lewis E. Lawes. Illustrated. 296 pp. New York: Doubleday, Doran & Co. $2.50. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/princeton-sextet-subdues-dartmouth-73-getting-four-goals-in-the.html | Princeton Sextet Subdues Dartmouth, 7-3, Getting Four Goals in the Opening Period; PRINCETON SEXTET BEATS DARTMOUTH | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/bulldog-drummond-at-bay-by-hc-mcneile-307-pp-new-york-doubleday.html | BULLDOG DRUMMOND AT BAY. By H.C. McNeile. 307 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/no-comment-from-farley.html | No Comment From Farley. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/flohr-gains-a-tie-for-lead-in-chess-turns-back-romanowsky-in-69.html | FLOHR GAINS A TIE FOR LEAD IN CHESS; Turns Back Romanowsky in 69 Moves and Overtakes Botwinnik at Moscow. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/society-prepares-for-pioneer-ball-groups-being-formed-to-plan-event.html | SOCIETY PREPARES FOR PIONEER BALL; Groups Being Formed to Plan Event Recalling Glamorous Days of 'Forty-niners.' | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/trimming-of-nra-to-be-considered-at-senate-inquiry-committee-will.html | TRIMMING OF NRA TO BE CONSIDERED AT SENATE INQUIRY; Committee Will Question Richberg Tomorrow on What Codes May Be Dropped. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/belgian-linen-prices-up-as-us-orders-increase.html | Belgian Linen Prices Up As U.S. Orders Increase | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/on-vocabularies-broad-command-of-language-held-asset-to-all-of-us.html | ON VOCABULARIES; Broad Command of Language Held Asset to All of Us | True | E.L. YORDAN | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/muhlenberg-adds-game-will-meet-maryland-eleven-for-first-time-on.html | MUHLENBERG ADDS GAME.; Will Meet Maryland Eleven for First Time on Sept. 26. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/britain-is-promoting-peace-says-baldwin-he-comes-to-aid-of.html | BRITAIN IS PROMOTING PEACE, SAYS BALDWIN; He Comes to Aid of Candidate in By-Election, Denying Socialist Charges. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/fear-lower-shoe-sales-volume-expected-to-be-reduced-by-sharp-rise.html | FEAR LOWER SHOE SALES.; Volume Expected to Be Reduced by Sharp Rise in Food Prices. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/annual-lipton-cup-race-to-be-held-on-wednesday-at-other-florida.html | Annual Lipton Cup Race to Be Held on Wednesday -- At Other Florida Centres | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/federal-bonds-up-on-heavy-buying-group-accounts-for-half-of-stock.html | FEDERAL BONDS UP ON HEAVY BUYING; Group Accounts for Half of Stock Exchange Trading -- Others Steady to Firm. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/cottons-position-two-courses-charted-for-giving-aid-to-growers.html | COTTON'S POSITION; Two Courses Charted for Giving Aid to Growers | True | R.F. FRASER | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/conditions-spotty-in-retail-business-some-sections-show-progress-in.html | CONDITIONS SPOTTY IN RETAIL BUSINESS; Some Sections Show Progress in Week, While Others Are Inclined to Lag. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/curve-of-living-costs-now-leveling-off-aaa-adviser-says-that-unless.html | CURVE OF LIVING COSTS NOW LEVELING OFF; AAA Adviser Says That, Unless There Is Another Drought, Recent Advances in Food Expenditures Will Tend to Be Checked | True | By Louis H. Bean, Economic Adviser, Agricultural Adjustment Administration. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/airconditioning-235-cars-new-york-central-will-have-537-units.html | AIR-CONDITIONING 235 CARS; New York Central Will Have 537 Units Equipped. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/a-way-out.html | A Way Out. | True | AMERICAN | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/unit-chartered-here-by-home-loan-board-ninth-federal-savings-and.html | UNIT CHARTERED HERE BY HOME LOAN BOARD; Ninth Federal Savings and Loan Association Opens Temporary Offices. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/st-peters-prep-victor-tops-fordham-prep-five-2220-to-win-school.html | ST. PETER'S PREP VICTOR.; Tops Fordham Prep Five, 22-20, to Win School Title. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/palm-beach-holds-swim-youths-to-compete-in-the-annual-tourney-next.html | PALM BEACH HOLDS SWIM; Youths to Compete in The Annual Tourney Next Week-End | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/violence-in-the-congress-heated-debates-of-last-week-recall-scenes.html | VIOLENCE IN THE CONGRESS; Heated Debates of Last Week Recall Scenes of Even Greater Truculence in the Past | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/in-old-bermuda-aletta-laird-by-barbara-webb-304-pp-new-york.html | In Old Bermuda; ALETTA LAIRD. By Barbara Webb. 304 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/tumultys-opinion-personal.html | Tumulty's Opinion 'Personal.' | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/nyu-chess-team-scores-upsets-army-7-12-to-12-in-match-at-marshall.html | N.Y.U. CHESS TEAM SCORES; Upsets Army, 7 1/2 to 1/2, in Match at Marshall Club. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/dr-wilson-predicts-prohibitions-return-but-he-says-at-philadelphia.html | DR. WILSON PREDICTS PROHIBITION'S RETURN; But He Says at Philadelphia the Drys Must Use 'Moral Appeal' and Win Forty States. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/35-members-in-house-drop-party-lines-to-join-in-drive-for-liberal.html | 35 Members in House Drop Party Lines To Join in Drive for Liberal Legislation | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/trading-quiet-in-berlin.html | Trading Quiet in Berlin. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/harvard-crushes-yale-sextet-by-41-swift-drive-in-second-period.html | HARVARD CRUSHES YALE SEXTET BY 4-1; Swift Drive in Second Period Helps Crimson Even Series and Deadlock League Play. | True | By Lincoln A. Werden. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/prison-for-communist-federal-judge-in-oklahoma-city-gives-18-months.html | PRISON FOR COMMUNIST.; Federal Judge in Oklahoma City Gives 18 Months to Organizer. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/missouri-fights-for-reform.html | MISSOURI FIGHTS FOR REFORM | True | By Louis la Coss. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/foreign-navy-ships-stir-san-francisco-officers-and-crews-of-spanish.html | FOREIGN NAVY SHIPS STIR SAN FRANCISCO; Officers and Crews of Spanish and German War Vessels Are Entertained Widely. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/penn-five-scores-and-ties-for-title-tops-princeton-2625-to-end.html | PENN FIVE SCORES AND TIES FOR TITLE; Tops Princeton, 26-25, to End Eastern League Schedule in Deadlock With Columbia. | True | By Arthur J. Daley. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/nebraska-swimmers-win.html | Nebraska Swimmers Win. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/two-perfect-cards-returned.html | Two Perfect Cards Returned. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/leaders-to-allow-house-a-bonus-bill-choice.html | Leaders to Allow House a Bonus Bill Choice; | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/south-stone.html | South -- Stone. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/canadas-depression.html | CANADA'S DEPRESSION. | True | By H.h. Stevens, Former Minister of Trade and Commerce, On the Duty of Solving the Problem of Unemployment. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/1-58-treasury-notes-replace-513000000-operation-called-highly.html | 1 5/8 TREASURY NOTES REPLACE $513,000,000; Operation Called Highly Successful as Books Close -- 2 7/8 Bond Exchanges Already High. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/nelson-woebse.html | Nelson -- Woebse. | True | Spoclnd to THE FtZW Yonx Tuas. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/girl-scout-groups-in-novel-program-four-manhattan-units-will-take.html | GIRL SCOUT GROUPS IN NOVEL PROGRAM; Four Manhattan Units Will Take Part Tomorrow in Singing Competition. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/municipal-loan-roselle-park-nj.html | MUNICIPAL LOAN.; Roselle Park, N.J. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | DRIFTING DOWN HILL. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/lay-chiles-attack-to-domestic-crisis-argentines-believe-president.html | LAY CHILE'S ATTACK TO DOMESTIC CRISIS; Argentines Believe President Alessandri Seeks to Divert Notice From Home Crisis. | True | By John W. White. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/-one-view-of-britains-drive-toward-recovery.html | - ONE VIEW OF BRITAIN'S DRIVE TOWARD RECOVERY | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/a-good-gray-librettist.html | A GOOD GRAY LIBRETTIST | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/seeks-barter-with-poles-deal-reported-sought-by-us-firm-exporting.html | SEEKS BARTER WITH POLES; Deal Reported Sought by U.S. Firm Exporting Cotton. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/new-aids-for-the-longdistance-driver-states-by-more-uniform-codes.html | NEW AIDS FOR THE LONG-DISTANCE DRIVER; States, by More Uniform Codes and Road Improvements, Make His Touring Easier | True | By E.I. Yordan. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/clubwomen-plan-homemaking-aid-state-federation-conference-march-21.html | CLUBWOMEN PLAN HOMEMAKING AID; State Federation Conference March 21 and 22 at Columbia to Hear Experts in Field. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/medical-services-in-schools-revised-attention-to-be-concentrated-on.html | MEDICAL SERVICES IN SCHOOLS REVISED; Attention to Be Concentrated on the Youngest Pupils for Early Check of Defects. | True | By Richard Tompkins. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/columbia-fencers-score-triumph-over-navy-team-by-1413-lion-cubs.html | COLUMBIA FENCERS SCORE.; Triumph Over Navy Team by 14-13 -- Lion Cubs Beaten, 15 to 12. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/jh-thomas-annoyed-by-plot.html | J.H. Thomas Annoyed by 'Plot.' | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/hugh-l-davises-have-a-son.html | Hugh L. Davises Have a Son. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/french-seek-gun-girl-in-murder-of-king-maria-von-draceck-striking.html | FRENCH SEEK 'GUN GIRL' IN MURDER OF KING; Maria von Draceck, 'Striking Blonde,' Said to Have Smuggled Bombs Across Four Borders. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/grain-prices-fall-in-uneasy-market-moves-in-balkans-viewed-by.html | GRAIN PRICES FALL IN UNEASY MARKET; Moves in Balkans Viewed by Traders as Bearish -- Dust Storms Ignored. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/capital-and-country-share-in-uncertainty-presidents-inability-to.html | CAPITAL AND COUNTRY SHARE IN UNCERTAINTY; President's Inability to Name Topics Of Four Coming Messages Reflects The Hesitancy of Business | True | By Arthur Krock. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/chasidic-music-played-mailamm-association-aided-by-concert-at-town.html | CHASIDIC MUSIC PLAYED.; Mailamm Association Aided by Concert at Town Hall. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/200-ywca-girls-meet-business-girls-clubs-of-new-england-confer-at.html | 200 Y.W.C.A. GIRLS MEET.; Business Girls' Clubs of New England Confer at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/dickinson-to-induct-new-head.html | Dickinson to Induct New Head. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/a-spotlight-for-the-film-writers-mr-goldwyn-says-theyre-the-cause.html | A SPOTLIGHT FOR THE FILM WRITERS; Mr. Goldwyn Says They're the Cause of the Cinema's Low Estate, But Perhaps the Guilt Lies a Trifle Deeper | True | By Andre Sennwald. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/dodge-will-force-lawyers-to-talk-in-racket-inquiry-courts-will-be.html | DODGE WILL FORCE LAWYERS TO TALK IN RACKET INQUIRY; Courts Will Be Asked to Hold for Contempt Any Who Shield Vice and Policy 'Higher Ups.' | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/financial-markets-week-ends-with-quiet-trading-except-on-cotton.html | FINANCIAL MARKETS; Week Ends With Quiet Trading Except on Cotton Exchange, Where Selling Is Heavy. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/coming-dance-events.html | COMING DANCE EVENTS | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/easter-march-to-sea-liners-in-transatlantic-run-will-join-the.html | EASTER MARCH TO SEA; Liners in Transatlantic Run Will Join the Procession of Cruise Ships South | True | By Victor H. Bernstein. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/british-artist-held-in-airdrome-theft-remanded-for-trial-in.html | BRITISH ARTIST HELD IN AIRDROME THEFT; Remanded for Trial in Stealing of 21,400 in Gold -- Policing of Building Changed. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/penn-hall-girls-win-4746.html | Penn Hall Girls Win, 47-46. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/get-clue-in-park-av-robbery.html | Get Clue in Park Av. Robbery. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/moore-hits-homer-as-giants-triumph-long-drive-after-bartells-single.html | MOORE HITS HOMER AS GIANTS TRIUMPH; Long Drive After Bartell's Single Marks 3-2 Victory Over the Athletics. | True | By John Drebinger. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/traded-radio-for-cow-gained-456-in-3-years.html | Traded Radio for Cow; Gained $456 in 3 Years | True | Special Correspondence, THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mrsjoseph-e-ransdell.html | MRS.'JOSEPH E. RANSDELL. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/week-slow-in-minneapolis-retail-sales-fall-off-wholesale-orders.html | WEEK SLOW IN MINNEAPOLIS.; Retail Sales Fall Off, Wholesale Orders Postponed -- Autos Active. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-engravers-art-italian-and-german-masters.html | THE ENGRAVER'S ART: ITALIAN AND GERMAN MASTERS | True | By Elisabeth Luther Cary. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/6-virginia-felons-escape-saw-leg-shackles-and-flee-truck-on-way-to.html | 6 VIRGINIA FELONS ESCAPE; Saw Leg Shackles and Flee Truck on Way to Road Camp. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/women-of-war-to-meet-reunion-will-be-held-july-611-in-glacier.html | WOMEN OF WAR TO MEET.; Reunion Will Be Held July 6-11 in Glacier National Park. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/holders-of-mexican-eagle-oil-name-group-in-london-to-aid-in-contest.html | Holders of Mexican Eagle Oil Name Group In London to Aid in Contest With Mexico | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/405000-carnegie-gift-aids-british-social-works.html | 405,000 Carnegie Gift Aids British Social Works | True | By British Official Wireless. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/bruckner-festival-in-linz.html | BRUCKNER FESTIVAL IN LINZ. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/list-security-sales-stockholders-give-data-on-holdings-to-the-sec.html | LIST SECURITY SALES.; Stockholders Give Data on Holdings to the SEC. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/stuyvesant-five-scores-turns-back-haaren-high-37-to-31-in-psal.html | STUYVESANT FIVE SCORES.; Turns Back Haaren High, 37 to 31, In P.S.A.L. Contest. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/business-women-plan-session-here-representatives-of-national.html | BUSINESS WOMEN PLAN SESSION HERE; Representatives of National Federation Face Busy Week -- To Visit City Hall. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/15938-is-received-for-family-aid-fund-committee-announces-more-than.html | $15,938 IS RECEIVED FOR FAMILY AID FUND; Committee Announces More Than 8,000 Individuals in Employe Groups Donated. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/holc-bill-shunted-by-snarl-in-house-action-is-put-off-indefinitely.html | HOLC BILL SHUNTED BY SNARL IN HOUSE; Action Is Put Off Indefinitely When Adjournment Is Forced by Urban-Rural Quarrel. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/500-pennies-won-on-bet-puzzle-ontario-premier.html | 500 Pennies Won on Bet Puzzle Ontario Premier | True | By the Canadian Press. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/groping-for-a-road-to-european-peace-britain-and-france-shoulder-to.html | GROPING FOR A ROAD TO EUROPEAN PEACE; Britain and France, Shoulder to Shoulder, Seek To Outline a New Pattern for the Continent | True | By Anne O'Hare McCormick | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/britain-looks-to-russia-attitude-of-germans-factors-of-trade-and.html | BRITAIN LOOKS TO RUSSIA; Attitude of Germans, Factors of Trade and Armed Power Guide British Policy | True | By Augur. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mark-twain-group-honors-mrs-judd-president-of-association-for-last.html | MARK TWAIN GROUP HONORS MRS. JUDD; President of Association for Last 8 Years Gets Special Centennial Medal. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/british-divorce-reform-meeting-of-women-says-issue-is-now-up-to.html | BRITISH DIVORCE REFORM.; Meeting of Women Says Issue Is Now Up to Government. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/montreal-silver.html | MONTREAL SILVER. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/new-lines-dropped-waists-and-fuller-hems.html | NEW LINES; Dropped Waists and Fuller Hems | True | K.C. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/golf-at-pinehurst.html | GOLF AT PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/bausch-lomb-unit-in-canada.html | Bausch & Lomb Unit in Canada. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/lambert-sloop-is-80-par-cent-ready-to-sail-next-month-for-english.html | Lambert Sloop Is 80 Par Cent Ready to Sail Next Month for English Races; YANKEE WILL RELY ON BIG HEADSAILS | True | By James Robbins. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/nyu-rifle-team-wins-lipsius-high-gun-in-victory-over-columbia-1351.html | N.Y.U. RIFLE TEAM WINS.; Lipsius High Gun in Victory Over Columbia, 1,351 to 1,316. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/quips-weary-violet-ray.html | Quips Weary Violet Ray. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/city-college-men-expect-good-jobs-data-in-questionnaire-show-they.html | CITY COLLEGE MEN EXPECT GOOD JOBS; Data in Questionnaire Show They Believe Average Salary Will Be $5,000 in 5 Years. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/louise-bushnells-plans-marriage-to-allerton-cushman-to-take-place.html | LOUISE BUSHNELL'S PLANS; Marriage to Allerton Cushman to Take Place March 30. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/service-extended-by-milk-bureau-health-department-informing-doctors.html | SERVICE EXTENDED BY MILK BUREAU; Health Department Informing Doctors How to Get Supply of Natural Food for Babies. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/naval-stores.html | NAVAL STORES. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/trenton-high-victor-in-scholastic-swim-scores-40-points-to-win-new.html | TRENTON HIGH VICTOR IN SCHOLASTIC SWIM; Scores 40 Points to Win New Jersey Meet at Rutgers -- Six Marks Fail. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/kosher-butchers-to-sign-they-will-register-under-their-code-202000.html | KOSHER BUTCHERS TO SIGN; They Will Register Under Their Code -- $202,000 Budget Set. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/george-w-price-sr.html | GEORGE W, PRICE SR. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/bertram-and-his-funny-animals-by-paul-t-gilbert-with-drawings-by.html | BERTRAM AND HIS FUNNY ANIMALS. By Paul T. Gilbert. With drawings by Minne H. Rousseff. 128 pp. New York: Rand, McNally & Co. $1. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/activities-of-musicians-here-and-afield-two-parsifals-planned-for.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Two 'Parsifals' Planned for Holy Week - Chaliapin For Metropolitan? -- Other Items | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/boys-to-be-hosts-to-lawes.html | Boys to Be Hosts to Lawes. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-economic-deadlock.html | THE ECONOMIC DEADLOCK. | True | By. Dr. Charles A Beard. What He Would Do If He Were President To Restore Satisfactory Industrial Conditions. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/bloc-to-fight-war-in-congress-urged-head-of-youth-movement-asks.html | BLOC TO FIGHT WAR IN CONGRESS URGED; Head of Youth Movement Asks Political Action to Prevent Friction Among Nations. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/behind-the-studio-scenes-major-bowes-leads-the-amateurs-to-a.html | BEHIND THE STUDIO SCENES; Major Bowes Leads the Amateurs to a Nation-Wide Network -- 'Sugar-Cane' Shines in a Galaxy of Stars | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/auto-price-reduction-foreseen-for-canada-ottawa-is-expected-to.html | AUTO PRICE REDUCTION FORESEEN FOR CANADA; Ottawa Is Expected to Survey High Tariffs as a Result of Lower Prices in United States. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/miss-orcutt-again-gains-golf-honors-englewood-player-beats-miss.html | MISS ORCUTT AGAIN GAINS GOLF HONORS; Englewood Player Beats Miss Bauer, 4 and 2, in Florida East Coast Final. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/coughtry-brown.html | Coughtry -- Brown. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/navys-swimmers-defeat-penn-4823-tighten-hold-on-second-place-in.html | NAVY'S SWIMMERS DEFEAT PENN, 48-23; Tighten Hold on Second Place in Eastern Association, Taking 6 of 8 Events. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/british-plan-countermove.html | British Plan Counter-Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/blair-five-wins-3936-turns-back-poly-prep-in-final-game-of-league.html | BLAIR FIVE WINS, 39-36.; Turns Back Poly Prep In Final Game of League Campaign. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/high-speed-after-dark-many-accidents-caused-by-driving-too-fast.html | HIGH SPEED AFTER DARK; Many Accidents Caused by Driving Too Fast -- Other Reports | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/new-study-of-health-survey-finds-children-lack-proper-diet-sleep.html | NEW STUDY OF HEALTH; Survey Finds Children Lack Proper Diet, Sleep and Play | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/depositors-ask-new-loan-committee-urges-federal-aid-for-bank-of.html | DEPOSITORS ASK NEW LOAN; Committee Urges Federal Aid for Bank of United States. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/tax-publicity-fixed-as-wisconsin-policy-put-into-law-by-la-follette.html | TAX PUBLICITY FIXED AS WISCONSIN POLICY; Put Into Law by La Follette Group, It Survives Occasional Efforts at Repeal. | True | Copyright, 1935, by Nana, Inc. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/sport-at-sea-island.html | SPORT AT SEA ISLAND. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/20-arrested-in-estonian-plot.html | 20 Arrested in Estonian Plot. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/1436pwa-projects-being-constructed-last-of-nonfederal-group-under.html | 1,436-PWA PROJECTS BEING CONSTRUCTED; Last of Non-Federal Group Under $3,300,000,000 Fund to Be Ready in Spring. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/special-red-cross-week-opens.html | Special Red Cross Week Opens. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/robins-ducks-and-deer-appear.html | Robins, Ducks and Deer Appear. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-pink-slip.html | The Pink Slip. | True | F.H. FECHTIG | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/rug-producers-protest-object-to-retailers-using-names-in-promoting.html | RUG PRODUCERS PROTEST.; Object to Retailers Using Names In Promoting Off-Price Goods. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/business-machines-output-up.html | Business Machines Output Up. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/papinis-admirably-humanized-biography-of-dante-the-modernity-of-the.html | Papini's Admirably Humanized Biography of Dante; The Modernity of the Immortal Florentine's Message Stands Free of Accumulated Scholasticism | True | By Walter Littlefield | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/what-is-the-board-of-review.html | What Is The Board Of Review? | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/savage-girls-triumph-defeat-ri-state-basketball-team-at-providence.html | SAVAGE GIRLS TRIUMPH.; Defeat R.I. State Basketball Team at Providence, 19 to 16. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/st-petersburg-plans.html | ST. PETERSBURG PLANS. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/england-is-urged-to-prepare-for-censorship-of-television.html | ENGLAND IS URGED TO PREPARE FOR CENSORSHIP OF TELEVISION | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/31-pickets-assail-working-girls-home-reduction-of-weekly-rental.html | 31 PICKETS ASSAIL WORKING GIRLS HOME; Reduction of Weekly Rental From $5 to $3.50, Without Meals, Is Protested. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/cheaper-shirred-sweaters-out.html | Cheaper Shirred Sweaters Out. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/kaye-don-sails-for-home-british-racer-praises-campbells-ability-in.html | KAYE DON SAILS FOR HOME.; British Racer Praises Campbell's Ability in Setting Auto Mark. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/sterling-resumes-downward-trend-rally-is-ended-abruptly-the-pound.html | STERLING RESUMES DOWNWARD TREND; Rally Is Ended Abruptly, the Pound Falling 2 3/4 Cents Against Dollar. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/spain-fears-for-citizens-in-cuba.html | Spain Fears for Citizens in Cuba. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/is-returned-to-asylum-after-causing-accident.html | IS RETURNED TO ASYLUM AFTER CAUSING ACCIDENT | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/uncover-50000-gem-loot.html | Uncover $50,000 Gem Loot. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/bill-to-aid-aliens-by-free-trip-home-its-advocates-point-to-saving.html | BILL TO AID ALIENS BY FREE TRIP HOME; Its Advocates Point to Saving in Relief Payments, but the Measure Is Held Up. | True | By Harold Fields, Executive Director, National League For American Citizenship. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/books-and-authors.html | Books and Authors | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/bird-lore-all-about-birds-by-ws-berridge-illustrated-from.html | Bird Lore; ALL ABOUT BIRDS. By W.S. Berridge. Illustrated from photographs by the author. 282 pp. New York: Robert M. McBride & Co. $2.50. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/lehman-will-act-to-bar-milk-war-governor-endeavors-to-prevent-price.html | LEHMAN WILL ACT TO BAR MILK WAR; Governor Endeavors to Prevent Price Cutting to the Injury of Farmers of New York. | True | By James M. Kieran. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/picket-ban-is-evaded-by-strikers-friends-sympathizers-carry.html | PICKET BAN IS EVADED BY STRIKERS' FRIENDS; Sympathizers Carry Placards in Newark Ledger Row After Court Curbs Activity. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-valiant-life-of-samuel-gridley-howe-samuel-gridley-howe-by-his.html | The Valiant Life of Samuel Gridley Howe; SAMUEL GRIDLEY HOWE. By His Daughter, Laura E. Richards. Illustrated. 283 pp. New York: D. Appleton-Century Company. $2.50. | True | By Florence Finch Kelly | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/madrid-court-approves-death-sentences-for-ten.html | Madrid Court Approves Death Sentences for Ten | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/contrasts.html | Contrasts. | True | READER | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/indias-tremendous-shadow-of-the-past-indian-gods-and-kings-the.html | India's Tremendous Shadow of the Past; INDIAN GODS AND KINGS. The Story of a Living Past. By Emma Hawkbridge. Illustrated. 304 pp. Boston: Houghton Mifflin Company. $3.50. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/joseph-e-widener-is-a-host-in-miami-he-and-peter-ab-widener-2d-give.html | JOSEPH E. WIDENER IS A HOST IN MIAMI; He and Peter A.B. Widener 2d Give a Luncheon Before the Florida Derby Races. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/china-finds-loan-is-her-only-hope-rising-deficit-and-inability-to.html | CHINA FINDS LOAN IS HER ONLY HOPE; Rising Deficit and Inability to Cut Army Costs Force Search for Credit. | True | By Hallett Abend. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/southerland-bootes.html | Southerland -- Bootes. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/kansas-considers-fair.html | KANSAS CONSIDERS FAIR. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/st-louis-trade-quiet-but-business-continues-to-be-maintained-above.html | ST. LOUIS TRADE QUIET.; But Business Continues to Be Maintained Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/crescent-sextet-on-top-routs-sea-gulls-71-in-hershey-cup-tourney.html | CRESCENT SEXTET ON TOP.; Routs Sea Gulls, 7-1, in Hershey Cup Tourney Battle. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/trends-and-topics-among-gardeners-bugs-indoors-lectures-and-art.html | TRENDS AND TOPICS AMONG GARDENERS; Bugs Indoors -- Lectures And Art Exhibits -- Radio | True | By F.f. Rockwell. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/again-the-lobby-exerts-its-pressure-it-has-changed-its-tactics-and.html | AGAIN THE LOBBY EXERTS ITS PRESSURE; It Has Changed Its Tactics and Methods of Approach, But Washington Knows Its Power | True | By Ray Tucker | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/weather-defers-post-flight.html | Weather Defers Post Flight. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/syracuse-on-top-4327-defeats-cornell-swimmers-dinehart-winning.html | SYRACUSE ON TOP, 43-27.; Defeats Cornell Swimmers, Dinehart Winning Three Events. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/wickwire-spencer-reorganization-plan-includes-new-issue-of-2000000.html | Wickwire Spencer Reorganization Plan Includes New Issue of $2,000,000 Bonds | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/whitbeck-scores-fivegame-upset-conquers-allen-westchester.html | WHITBECK SCORES FIVE-GAME UPSET; Conquers Allen, Westchester Titleholder, in Metropolitan Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/yale-fencers-score-over-army-14-to-13-tomkins-of-winners-and-parks.html | YALE FENCERS SCORE OVER ARMY, 14 TO 13; Tomkins of Winners and Parks and Schweidel of Losers Each Win Three Matches. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/at-ormond-beach.html | AT ORMOND BEACH. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/miss-sterns-matriarch-clings-to-life-shining-and-free-by-gb-stern.html | Miss Stern's Matriarch Clings to Life; SHINING AND FREE. By G.B. Stern. 318 pp. New York: Alfred A, Knopf. $2.50. | True | EDITH H. WALTON. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/for-use-on-rutted-country-roads.html | FOR USE ON RUTTED COUNTRY ROADS | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/hears-loyal-fleet-surrendered.html | Hears Loyal Fleet Surrendered. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/control-is-shifted-on-columbia-paper-student-board-will-guide.html | CONTROL IS SHIFTED ON COLUMBIA PAPER; Student Board Will Guide Policies of The Spectator Under New System. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mayor-intervenes-in-edison-dispute-calls-leaders-of-the-brooklyn.html | MAYOR INTERVENES IN EDISON DISPUTE; Calls Leaders of the Brooklyn Utility Employes to Confer Tomorrow on Strike Plan. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/lewiss-99-leads-at-nyac-traps-score-is-best-scratch-total-in-field.html | LEWIS'S 99 LEADS AT N.Y.A.C. TRAPS; Score Is Best Scratch Total in Field of 42 Gunners -- Scola Class A Victor. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mrs-van-dyke-buried-funeral-for-widow-of-writer-is-held-at.html | MRS. VAN DYKE BURIED,; Funeral for Widow of Writer Is Held at Princeton. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/editors-demand-end-of-nra.html | Editors Demand End of NRA. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/patrick-s-prendergast.html | PATRICK S. PRENDERGAST. | True | Special to TH NEW YORK TLiES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/optimism-in-philadelphia-output-still-about-10-ahead-of-same-period.html | OPTIMISM IN PHILADELPHIA.; Output Still About 10% Ahead of Same Period Last Year. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/prevailing-wage-rate.html | PREVAILING WAGE RATE. | True | From The Syracuse Post-Standard. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/boy-4-passes-driving-test-in-borrowed-automobile.html | Boy, 4 , Passes Driving Test In 'Borrowed' Automobile | True | Copyright, 1935, by the Chicago Tribune. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/justice-holmes-left-deep-impress-on-law-his-social-philosophy-and.html | JUSTICE HOLMES LEFT DEEP IMPRESS ON LAW; His Social Philosophy and His View of Law as Evolution Have Had an Enduring Effect on Courts | True | By R.l. Duffus. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/bernstein-barred-by-freight-group-conference-denies-admittance-to.html | BERNSTEIN BARRED BY FREIGHT GROUP; Conference Denies Admittance to German Line, Which Files Protest With Washington. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/george-m-ballou-former-vice-president-of-cushmans-sons-inc-was-72.html | GEORGE M. BALLOU.; Former Vice President of Cushman's Sons, Inc., Was 72. | True | Special to TRS NSW YOK TZmZS, | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/community-drama-professor-boas-reports-on-a-current-english.html | COMMUNITY DRAMA; Professor Boas Reports On a Current English Theatrical Trend | True | By Frederick S. Boas. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/sheriffs-5-captors-fail-escape-jail-in-roosevelt-county-in-georgia.html | SHERIFF'S 5 CAPTORS FAIL; Escape Jail in Roosevelt County In Georgia, but Are Caught. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/soviet-seeks-chilean-trade.html | Soviet Seeks Chilean Trade. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mexican-primate-protests-arrest-archbishop-diaz-charges-the.html | MEXICAN PRIMATE PROTESTS ARREST; Archbishop Diaz Charges the Ministry of Interior Exceeded Its Authority. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/i-maj-gear-f-s-strong-dies-in-california-veteran-of-wars-of-1898.html | i MAJ. GEAr. F. S. STRONG DIES IN CALIFORNIA; Veteran of Wars of 1898 nnd 191, Retired, Was 79Com. ! manded Camp Kearny. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/arthur-prince.html | ARTHUR PRINCE. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/double-bill-in-vienna-ravel-and-mussorgsky-operas-led-by.html | DOUBLE BILL IN VIENNA; Ravel and Mussorgsky Operas Led by Weingartner -- Decline of the Volksoper | True | By Herbert F. Peyser. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/insull-declares-innocence-in-loan-he-testifies-he-helped-his.html | INSULL DECLARES INNOCENCE IN LOAN; He Testifies He Helped His Brother to Protect Investors and Would Do So Again. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/charles-williamson-former-official-of-new-york-state-merchant.html | CHARLES WILLIAMSON.; Former Official of New York State Merchant Marine Academy, | True | Special to TBS NBW YORK TzmS. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/easier-on-the-feet.html | Easier on the Feet. | True | G.F. BRADLEY | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/armed-men-guard-ducks-federal-squad-of-58-travels-south-and-north.html | ARMED MEN GUARD DUCKS.; Federal Squad of 58 Travels South and North With Flights. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/upturns-held-in-atlanta-wholesale-spring-trade-spurts-as.html | UPTURNS HELD IN ATLANTA.; Wholesale Spring Trade Spurts as Construction Sales Rise. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/afl-again-asks-auto-plant-parley-walkout-threat-is-coupled-with-a.html | A.F.L. AGAIN ASKS AUTO PLANT PARLEY; Walkout Threat Is Coupled With. a New Request, Issued by Dillon in Detroit. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/britain-notes-delay-in-germans-arming-but-magnitude-of-the-program.html | BRITAIN NOTES DELAY IN GERMANS' ARMING; But Magnitude of the Program, Well Known to London, Is Held to Justify British White Paper | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/marymount-giving-play-acremant-comedy-to-be-offered-in-french-next.html | MARYMOUNT GIVING PLAY.; Acremant Comedy to Be Offered in French Next Sunday. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/ordering-held-down-by-industrial-buyers-plan-handtomouth-purchasing.html | ORDERING HELD DOWN BY INDUSTRIAL BUYERS; Plan Hand-to-Mouth Purchasing Until Quotations Decline on Many Materials. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/notes-for-the-traveler-americans-will-attend-the-flower-show-in.html | NOTES FOR THE TRAVELER; Americans Will Attend the Flower Show In Holland -- New Peaks to Conquer | True | By James F. Roche. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/a-paradox-a-paradox.html | A PARADOX, A PARADOX | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/concentrates-along-lake.html | Concentrates Along Lake. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/conrads-old-ship-sent-to-bottom.html | CONRAD'S OLD SHIP SENT TO BOTTOM | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-puritans-decidedly-liked-music-the-puritans-and-music-in.html | The Puritans Decidedly Liked Music; THE PURITANS AND MUSIC IN ENGLAND AND NEW ENGLAND.A Contribution to the Cultural History of Two Nations. By Percy A. Scholes. 428 pp. New York: The Oxford University Press. $8.50. | True | RICHARD ALDRICH. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/air-corps-in-a-new-phase-ghq-air-force-increases-mobility-knits.html | AIR CORPS IN A NEW PHASE; G.H.Q. Air Force Increases Mobility, Knits Fliers With Ground Troops | True | By Lauren D. Lyman. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/expert-to-aid-government.html | Expert to Aid Government. | True | By the Associated. Press. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/fera-to-buy-land-for-kentucky-park-it-gets-option-on-1500-acres-in.html | FERA TO BUY LAND FOR KENTUCKY PARK; It Gets Option on 1,500 Acres in Program to Relieve Poverty of Farmers. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/declines-in-bank-stocks-changes-in-valuations-in-week-here-and-in.html | DECLINES IN BANK STOCKS.; Changes in Valuations In Week Here and in Boston Reported. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/asks-music-in-schools-mrs-frances-macfarland-urges-teaching-for-all.html | ASKS MUSIC IN SCHOOLS.; Mrs. Frances MacFarland Urges Teaching for All Children. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/dr-rintelen-linked-with-nazi-terrorist-his-valet-testifies-to.html | DR. RINTELEN LINKED WITH NAZI TERRORIST; His Valet Testifies to Ex-Envoy's Talks With Reich Leader at Austrian Legation in Rome. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/chester-n-farr-jr-attorney-65-dead-member-of-philadelphia-board-of.html | CHESTER N, FARR JR., ATTORNEY, 65,; DEAD Member of Philadelphia Board of Education and Former Aide to District Atgorney. | True | Special to TH N-W - ORX TL-S. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/musliner-weill.html | Musliner -- Weill. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/regatta-at-ormond.html | REGATTA AT ORMOND. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/dr-edgar-moore-green.html | DR. EDGAR MOORE GREEN, | True | Special to Tlt1 NRW YORK TIMgg. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/my-hunt-after-the-captain.html | "MY HUNT AFTER THE CAPTAIN."' | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/salvador-forgives-expresident.html | Salvador Forgives Ex-President. | True | Special Cable to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/french-send-warship-to-crete.html | French Send Warship to Crete. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/crocus-species-bloom-earlier-than-the-better-known-garden-sorts-the.html | CROCUS SPECIES BLOOM; Earlier Than the Better Known Garden Sorts, They Gayly Start the Season | True | By Claire Norton. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/real-chicken-fed-to-mhenry-child-it-wasnt-real-if-minced-she-said.html | 'REAL' CHICKEN FED TO M'HENRY CHILD; It Wasn't 'Real' if Minced, She Said, So Doctors Gave Her a Wing With Bone and All. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/debutantes-aiding-ides-of-march-fete-entertainment-friday-to-help.html | DEBUTANTES AIDING IDES OF MARCH FETE; Entertainment Friday to Help New York Exchange for Woman's Work. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/editorial-article-1-no-title-hitler-cold-better-after-british-chill.html | Editorial Article 1 -- No Title; HITLER COLD BETTER AFTER BRITISH CHILL | True | By Edwin L. James. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/lillian-d-wald-68-today.html | Lillian D. Wald 68 Today. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/tax-office-warns-of-delay-penalty-jf-higgins-says-federal-returns.html | TAX OFFICE WARNS OF DELAY PENALTY; J.F. Higgins Says Federal Returns Must Be in Collector's Hands Before Midnight Friday | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/registration-gains-3185-nyu-reports-total-of-35142-for-academic.html | REGISTRATION GAINS 3,185.; N.Y.U. Reports Total of 35,142 for Academic Year. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/boroughs-fighting-centralized-city-charter-revision-commission.html | BOROUGHS FIGHTING CENTRALIZED CITY; Charter Revision Commission Finds Opinion Divided on Powers of Mayor. | True | By R. Vincent Parks. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/relief-program-benefits-seen-in-present-federal-measure.html | RELIEF PROGRAM; Benefits Seen in Present Federal Measure | True | HAROLD S. BUTTENHEIM | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/michigan-boy-murder-ascribed-to-revenge-nationwide-search-is-begun.html | MICHIGAN BOY MURDER ASCRIBED TO REVENGE; Nation-Wide Search Is Begun for Man Who Quarreled With Family of 7-Year-Old Victim. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/disasters-on-other-ships-put-capt-stedman-in-the-limelight.html | Disasters (on Other Ships) Put Capt. Stedman in the Limelight; Opportunity, in the Form of Sinking Vessels, Knocked Twice for Master of the President Harding -- Now He Has Doctor's Degrees, Medals and Seamen's Respect. | True | By James F. Roche. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/flagstads-isolde-wins-new-acclaim-seasons-largest-audience-is.html | FLAGSTAD'S ISOLDE WINS NEW ACCLAIM; Season's Largest Audience Is Stirred by Interpretation of Norwegian Soprano. | True | O.T. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/princeton-seniors-attain-freedom-those-of-high-standing-are-now.html | PRINCETON SENIORS ATTAIN FREEDOM; Those of High Standing Are Now Rewarded | True | By Frank Kane Jr. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/german-sculptor-here-rudolph-belling-intends-to-live-in-this.html | GERMAN SCULPTOR HERE.; Rudolph Belling Intends to Live In This Country Permanently. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/jewish-relief-group-to-meet.html | Jewish Relief Group to Meet. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/an-estimate-of-huey-long.html | AN ESTIMATE OF HUEY LONG. | True | From The San Francisco Chronicle. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/165000-his-pay-in-a-year.html | $165,000 His Pay in a Year. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/miss-susan-stackpole-paris-opera-draws-leaders-of-society.html | Miss Susan Stackpole.; PARIS OPERA DRAWS LEADERS OF SOCIETY | True | By May Birkhead. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/government-by-ballyhoo.html | GOVERNMENT BY BALLYHOO. | True | From The Baltimore Sun. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/sales-of-1935-crop-drop-cotton-hard-distant-deliveries-break-1-a.html | SALES OF 1935 CROP DROP COTTON HARD; Distant Deliveries Break $1 a Bale as March Touches 12 Cents a Pound. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/nyu-fencing-victor-castello-excels-in-198-victory-over-ccny.html | N.Y.U. FENCING VICTOR.; Castello Excels in 19-8 Victory Over C.C.N.Y. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/britons-act-to-save-anne-boleyns-house-seek-to-block-henry-fords.html | BRITONS ACT TO SAVE ANNE BOLEYN'S HOUSE; Seek to Block Henry Ford's Plan to Move Historic Cottage to the United States. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/vernon-gains-3d-round-beats-fechheimer-and-henderson-in-eastern.html | VERNON GAINS 3D ROUND.; Beats Fechheimer and Henderson in Eastern Squash Racquets. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/ansini-with-663-gains-first-place-moves-to-top-in-singles-division.html | ANSINI, WITH 663, GAINS FIRST PLACE; Moves to Top in Singles Division in American Bowling Congress at Syracuse. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-week-in-science-the-moon-changes-longitude-satellite-pulls.html | THE WEEK IN SCIENCE: THE MOON CHANGES LONGITUDE; Satellite Pulls America and Europe Apart and Brings Them Together Again -- Twins Studied -- Glucose to Save Life | True | By Waldemar Kaempffert. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/gain-in-employment-reported-in-reich-number-of-jobless-decreased.html | GAIN IN EMPLOYMENT REPORTED IN REICH; Number of Jobless Decreased 209,000 in February, Labor Office Announces. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/in-holland-writers-favor-the-exotic-exotic-writing-in-holland.html | In Holland Writers Favor the Exotic; Exotic Writing in Holland | True | BARTHOLD FLES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/young-artist-contests.html | YOUNG ARTIST CONTESTS. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/w-b-di-iaiibs-helen-m-mcollam-washington-girl-s-bride-of-war.html | W. B. D]I IAIIBS HELEN M. M'COLLAM; Washington Girl !s .Bride of War Secretary's Son in Simple Ceremony . | True | Special to THE NWW YORK '. ZS. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/what-shall-we-play-by-edna-geister-with-decorations-by-e-mackinstry.html | WHAT SHALL WE PLAY? By Edna Geister. With decorations by E. MacKinstry. 175 pp. New York: Harper & Brothers. $1.50. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/florence-frank-wed-in-balboa.html | Florence Frank Wed in Balboa. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/minister-orders-brother-seized.html | Minister Orders Brother Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/williams-downs-amherst-quintet-kroll-leads-attack-in-3823-victory.html | WILLIAMS DOWNS AMHERST QUINTET; Kroll Leads Attack In 38-23 Victory as Purple Gains Tie for Little Three Title. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/chase-mellen-seeks-farley-inquiry-votes-asks-republicans-in.html | CHASE MELLEN SEEKS FARLEY INQUIRY VOTES; Asks Republicans in Congress to Back Long's Resolution for Investigation. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/plans-at-two-island-colonies.html | PLANS AT TWO ISLAND COLONIES | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/clinton-still-tied-for-fencing-lead-maintains-pace-with-evander-in.html | CLINTON STILL TIED FOR FENCING LEAD; Maintains Pace With Evander in Division I of P.S.A.L., Both Winning 4th in Row. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/looking-ahead.html | LOOKING AHEAD | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/greek-army-opens-attack-on-rebels-fliers-bomb-crete-aerial-and.html | GREEK ARMY OPENS ATTACK ON REBELS; FLIERS BOMB CRETE; Aerial and Artillery Drive Starts Offensive on Forces in Macedonia. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/rigoletto-in-the-evening.html | "Rigoletto" in the Evening. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/long-becomes-a-national-political-riddle-the-attacks-on-him-have.html | LONG BECOMES A NATIONAL POLITICAL RIDDLE; The Attacks on Him Have Given Him a Chance to Expand Into a Movement | True | By Turner Catledge. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/counterfeit-coins-a-graver-problem-both-their-number-and-their.html | COUNTERFEIT COINS A GRAVER PROBLEM; Both Their Number and Their Quality Cause Concern to the Secret Service. | True | By Hal H. Smith. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/columbia-changes-journalism-work-school-to-become-a-graduate.html | COLUMBIA CHANGES JOURNALISM WORK; School to Become a Graduate Institution, With Year's Study Instead of Two. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/dance-teachers-to-meet-new-steps-to-be-demonstrated-at-hotel-astor.html | DANCE TEACHERS TO MEET.; New Steps to Be Demonstrated at Hotel Astor Today. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/cultural-attaches-urged-on-nation-league-group-holds-that-every.html | CULTURAL ATTACHES URGED ON NATION; League Group Holds That Every Embassy Should Have One to Aid Intellectual Cooperation. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/nineteenth-century-and-renaissance-canvases-by-french-masters-in.html | NINETEENTH CENTURY AND RENAISSANCE; Canvases by French Masters in Opening Show of the Bignou Gallery -- Italian Sculpture at Drey's -- Other Exhibitions | True | By Edward Alden Jewell. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/electricity-speeds-up-the-garden-automatically-controlled-heating.html | ELECTRICITY SPEEDS UP THE GARDEN; Automatically Controlled Heating for Hotbeds | True | By Elisabeth Keiper. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/a-lucid-study-of-john-milton-by-rose-macaulay-milton-by-rose.html | A Lucid Study of John Milton by Rose Macaulay; MILTON. By Rose Macaulay. 152 pp. New York: Harper and Brothers. $2. | True | P.H. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/wigle-beats-sheldon-in-bermuda-golf-1-up.html | Wigle Beats Sheldon In Bermuda Golf, 1 Up | True | Special Cable to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/exchange-lines-up-for-election-fight-cr-gay-pressed-by-two-factions.html | EXCHANGE LINES UP FOR ELECTION FIGHT; C.R. Gay Pressed by Two Factions -- One For, Other Against Whitney. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mcarran-defends-prevailing-wage-senator-on-radio-says-plan-is-to.html | M'CARRAN DEFENDS 'PREVAILING WAGE'; Senator, on Radio Says Plan Is to Prevent Tearing Down Scale in Private Industry. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/morgan-gives-relic-of-1790-to-harvard-stubs-of-receipt-books-with.html | MORGAN GIVES RELIC OF 1790 TO HARVARD; Stubs of Receipt Books With Hamilton's Funding Records Go to Business School. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/justice-holmes.html | Justice Holmes. | True | PAULA LECLER | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/begins-on-ship-bills-house-committee-will-speed-the-presidents.html | BEGINS ON SHIP BILLS.; House Committee Will Speed the President's Subsidy Program. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/weak-cotton-mills-hit-elimination-of-many-producers-predicted-in.html | WEAK COTTON MILLS HIT.; Elimination of Many Producers Predicted in Local Trade. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/columbia-downs-rutgers-in-swim-jennings-leads-team-to-4031-victory.html | COLUMBIA DOWNS RUTGERS IN SWIM; Jennings Leads Team to 40-31 Victory in I.S.A. Meet at New Brunswick. | | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/miss-helen-phelps-engaged-to-marry-spence-graduate-is-affianced-to.html | MISS HELEN PHELPS ENGAGED TO MARRY; Spence Graduate Is Affianced to Lewis Deming Hobart of San Francisco. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-pedestrians-own-movie.html | THE PEDESTRIAN'S OWN MOVIE | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/prof-willis-assails-federal-banking-bill-former-reserve-board-aide.html | PROF. WILLIS ASSAILS FEDERAL BANKING BILL; Former Reserve Board Aide Says Measure Is 'Dangerous, Unwarranted and Insidious.' | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/splngler-mohr.html | Splngler -- Mohr. | True | 8pela/to T NRW or] T3zs. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/fishs-trial-starts-tomorrow.html | Fish's Trial Starts Tomorrow. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/american-churches-in-reich-to-continue-episcopalians-raise-funds.html | AMERICAN CHURCHES IN REICH TO CONTINUE; Episcopalians Raise Funds for Maintaining Munich and Dresden Institutions. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/picketing-held-bar-to-girls-marriage-affidavit-of-worker-at-bronx.html | PICKETING HELD BAR TO GIRL'S MARRIAGE; Affidavit of Worker at Bronx Store Contends Strike Causes Her Friends to Shun Her. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/japan-celebrates-battle-of-mukden-war-spirit-pervades-cities-in.html | JAPAN CELEBRATES BATTLE OF MUKDEN; War Spirit Pervades Cities in Manchukuo, Observing Victory Over Russia in 1905. | True | Special Cable to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/americans-play-tonight-to-oppose-maroons-in-a-battle-on-garden-ice.html | AMERICANS PLAY TONIGHT; To Oppose Maroons in a Battle on Garden Ice. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/commons-to-hear-debate-on-epstein-sculptors-sixton-statue-of-christ.html | COMMONS TO HEAR DEBATE ON EPSTEIN; Sculptor's Six-Ton Statue of Christ Called Offensive 'to Public Decency.' | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-brain-trust-murder-by-diplomat-271-pp-new-york-cowardmccann-2.html | THE BRAIN TRUST MURDER. By "Diplomat." 271 pp. New York: Coward-McCann. $2. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/first-division-tops-circle-polo-club-triumphs-20-to-3-12-as.html | FIRST DIVISION TOPS CIRCLE POLO CLUB; Triumphs, 20 to 3 1/2, as Lieutenant Westlund Leads Attack With Eight Goals. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/bridge-progress-pleases-moses-commissioner-expects-to-have.html | BRIDGE PROGRESS PLEASES MOSES; Commissioner Expects to Have Triborough Span Opened in July, 1936, 'as Promised.' | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/schleicher-death-gets-new-version-accident-of-nazi-revolution-army.html | SCHLEICHER DEATH GETS NEW VERSION; 'Accident of Nazi Revolution,' Army Officers Are Said to Have Been Told. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/apology-ends-movie-suit.html | Apology Ends Movie Suit. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-dance-the-ballet-the-new-american-companys-first-season-rated-a.html | THE DANCE: THE BALLET; The New American Company's First Season Rated as a Success | True | By John Martin. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/fabulous-princes-of-india-still-living-extravagantly-as-oriental.html | FABULOUS PRINCES OF INDIA; Still Living Extravagantly as Oriental Potentates, They View the Federation Plan as a Threat Against Their Divine Right | True | By P.w. Wilson | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/new-basis-asked-for-ship-subsidy-presidents-move-for-a-change-comes.html | NEW BASIS ASKED FOR SHIP SUBSIDY; President's Move for a Change Comes After Annual Grants Have Passed $27,000,000. | True | By Stanley H. Smith. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/news-of-interest-in-shipping-world-edward-ohman-chief-officer-of.html | NEWS OF INTEREST IN SHIPPING WORLD; Edward Ohman, Chief Officer of the American Banker, Sails as Her Master. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/neilson-blauvelt.html | Neilson -- Blauvelt. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/ladies-of-the-ensemble.html | LADIES OF THE ENSEMBLE | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/havana-swept-by-gun-fire-state-of-siege-proclaimed-with-general.html | HAVANA SWEPT BY GUN FIRE; STATE OF SIEGE PROCLAIMED, WITH GENERAL CALL TO ARMS; NIGHT OF TERROR IN CITY | True | By J.d. Phillips. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/defends-minimum-wage-dr-mr-cohen-criticizes-court-opinions-holding.html | DEFENDS MINIMUM WAGE.; Dr. M.R. Cohen Criticizes Court Opinions Holding Laws Invalid. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/11-killed-in-boiler-explosion.html | 11 Killed in Boiler Explosion. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/exconsul-aids-roiderer-von-lewinski-to-defend-american-accused-of.html | EX-CONSUL AIDS ROIDERER.; Von Lewinski to Defend American Accused of Treason in Berlin. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/15-escape-through-madrid-sewer.html | 15 Escape Through Madrid Sewer | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/na-rockefeller-not-candidate.html | N.A. Rockefeller Not Candidate. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/frank-frost.html | FRANK FROST. | True | Special [o T NS YOI Tnzs. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/to-hear-the-wireless-tell-it.html | TO HEAR THE WIRELESS TELL IT | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/reports-bombing-of-cruiser.html | Reports Bombing of Cruiser. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/finish-the-job.html | "FINISH THE JOB" | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/fear-of-germany-disturbs-british-possibility-of-clash-in-asia.html | FEAR OF GERMANY DISTURBS BRITISH; Possibility of Clash In Asia Called Secondary Motive for New Policy. | True | By Charles A. Selden. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/skeet-honors-to-hardifer.html | Skeet Honors to Hardifer. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/connecticut-milk-a-problem.html | CONNECTICUT MILK A PROBLEM | True | By Robert D. Byrnes. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/new-course-at-hunter-on-parliamentary-law.html | New Course at Hunter On Parliamentary Law | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/athens-thronged-with-raw-recruits-soldiers-crowd-street-cars-on.html | ATHENS THRONGED WITH RAW RECRUITS; Soldiers Crowd Street Cars, on Which They Ride Free -- Capital Has Food. | True | By George Weller. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/australian-moderns-seven-poor-men-of-sydney-by-christina-stead-369.html | Australian Moderns; SEVEN POOR MEN OF SYDNEY. By Christina Stead. 369 pp. New Fork: D. Appleton-Century Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/plan-is-disliked-townsend-scheme-held-threat-to-nation.html | PLAN IS DISLIKED; Townsend Scheme Held Threat to Nation | True | V.O. WATTS | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/new-class-called-to-colors-in-italy-21yearold-group-summoned.html | NEW CLASS CALLED TO COLORS IN ITALY; 21-Year-Old Group Summoned -- Another Transport Sails for East Africa. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/daughter-to-lady-burghley.html | Daughter to Lady Burghley. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/ratio-of-reserve-at-reichsbank-rises-small-gain-in-gold-but.html | RATIO OF RESERVE AT REICHSBANK RISES; Small Gain in Gold, but Reduction of Exchange Reserve -- Circulation Reduced. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/lawsonjohnston-john.html | Lawson-Johnston -- John. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/relief-through-work-demanded-by-hopkins-deterioration-of-those-who.html | RELIEF THROUGH WORK DEMANDED BY HOPKINS; Deterioration of Those Who Are Idle on Dole Stressed by FERA Head, Who Fears a New Class of the Jobless | True | By Harry L. Hopkins. Federal Emergency Relief Administrator. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/cass-victor-in-cue-match.html | Cass Victor in Cue Match. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/taking-the-bitters-with-the-sweet-frank-morgan-traces-the-steps.html | TAKING THE BITTERS WITH THE SWEET; Frank Morgan Traces the Steps That Led Him From a Business Office to the Status of a Light Comedian | True | By Frank S. Nugent. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/gold-declines-in-london.html | Gold Declines in London. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/teacher-develops-new-psychology-prescott-lecky-of-columbia-breaks.html | TEACHER DEVELOPS NEW PSYCHOLOGY; Prescott Lecky of Columbia Breaks With Mechanistic Conception of Man. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/press-group-backs-the-pure-food-bill-erwin-funk-tells-a-senate.html | PRESS GROUP BACKS THE PURE FOOD BILL; Erwin Funk Tells a Senate Hearing 15,000 N.E.A. Associates Favor Copeland Law. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/to-sift-hauptmann-data-grand-jurors-meeting-tomorrow-to-seek.html | TO SIFT HAUPTMANN DATA.; Grand Jurors, Meeting Tomorrow, to Seek Perjury In Trial. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/pittsburgh-wins-conference-meet-five-records-broken-and-another.html | PITTSBURGH WINS CONFERENCE MEET; Five Records Broken and Another Tied in Central Intercollegiate Track Event. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/rochester-council-faces-recall-fight-republican-ward-chiefs-prepare.html | ROCHESTER COUNCIL FACES RECALL FIGHT; Republican Ward Chiefs Prepare Petitions in Move to Oust Democratic Mayor. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/long-maps-battle-for-vote-on-farley-says-he-will-talk-until-senate.html | LONG MAPS BATTLE FOR VOTE ON FARLEY; Says He 'Will Talk' Until Senate Acts on Inquiry Demand -- Administration Favors Test. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/princeton-to-add-humanistic-studies-new-school-will-be-the-third.html | PRINCETON TO ADD HUMANISTIC STUDIES; New School Will Be the Third Unit of Institute for Advanced Study. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/britishreich-hitch-buoys-soviet-hopes-russians-hold-hitler-got-his.html | BRITISH-REICH HITCH BUOYS SOVIET HOPES; Russians Hold Hitler Got His Chill From London Plan for Stronger Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/florida-flower-show-prizes-awarded-at-miami-beach-tropical-bloom.html | FLORIDA FLOWER SHOW.; Prizes Awarded at Miami Beach Tropical Bloom Display. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/revolt-laid-to-confused-political-fight-no-clearcut-issue-unites.html | Revolt Laid to Confused Political Fight; No Clear-Cut Issue Unites Mendieta Foes | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/to-cut-pitching-staff.html | To Cut Pitching Staff. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/americans-bring-aid-to-brazilian-cotton-help-to-build-up.html | AMERICANS BRING AID TO BRAZILIAN COTTON; Help to Build Up Competition for U.S. Product -- Protests in Rio de Janeiro. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/hofstadter-grossman.html | Hofstadter -- Grossman. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/reich-churchmen-score-nazism-as-antichristian-great-protestant.html | Reich Churchmen Score Nazism as Anti-Christian; Great Protestant Synod Issues Rebuke to 'Totalitarianism,' Citing 'Deadly Danger' -- Challenge Today From Pulpits. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/high-electric-cost-to-homes-assailed-government-report-contrasts.html | HIGH ELECTRIC COST TO HOMES ASSAILED; Government Report Contrasts This With Rates for Big Industrial Consumers. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/russian-engineers-here-group-of-sixteen-from-moscow-to-study.html | RUSSIAN ENGINEERS HERE.; Group of Sixteen From Moscow to Study Aviation Industry. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/bonds-being-paid-before-maturity-614560000-total-called-for.html | BONDS BEING PAID BEFORE MATURITY; $61,456,000 Total Called for Redemption in March, Against $16,290,000 a Year Ago. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/afterdinner-dance-is-well-attended-many-subscribers-entertain.html | AFTER-DINNER DANCE IS WELL ATTENDED; Many Subscribers Entertain Guests at Last of Series at the Ritz-Carlton. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/foe-of-newspaper-breaks-7-windows-jersey-man-vents-asserted.html | FOE OF NEWSPAPER BREAKS 7 WINDOWS; Jersey Man Vents Asserted Grievance With Hammer at Daily Mirror Plant. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/reynolds-in-red-sox-fold.html | Reynolds in Red Sox Fold. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/patrick-henry-pew-damaged.html | Patrick Henry Pew Damaged. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/stowaway-tourist-back-jersey-man-finishes-second-free-round-trip-to.html | STOWAWAY TOURIST BACK.; Jersey Man Finishes Second Free Round Trip to Europe. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/schultz-silent-on-martin-warned-by-state-police-to-keep-out-of-11.html | SCHULTZ SILENT ON MARTIN.; Warned by State Police to Keep Out of 11 Up-State Counties. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/building-gymnasium-susquehanna-university-will-dedicate-first-unit.html | BUILDING GYMNASIUM.; Susquehanna University Will Dedicate First Unit on June 1. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/saxony-tightens-clergy-ban.html | Saxony Tightens Clergy Ban. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/i-john-l-sanger-i-exshoe-manufactuwer-98-kin-of-first-wayside-inn.html | I JOHN L. SANGER.; I Ex-Shoe Manufactuwer, 98, Kin of First Wayside Inn Owner, | True | Special to THS NEW YORK TL[gi. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/man-killed-by-street-car.html | Man Killed by Street Car. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/johnson-to-write-without-a-ghost-general-promises-straight-from-the.html | JOHNSON TO WRITE WITHOUT A 'GHOST'; General Promises 'Straight From the Shoulder' Talk in His Daily Column. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/retail-trade-slow-here-weather-unfavorable-in-week-wholesale.html | RETAIL TRADE SLOW HERE.; Weather Unfavorable in Week -- Wholesale Markets Spotty. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/700-workers-remain-in-plant-on-strike-south-dakota-troops-ordered.html | 700 WORKERS REMAIN IN PLANT ON 'STRIKE'; South Dakota Troops Ordered Out as Shipment of 18 Carloads of Meat Is Barred. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/catskill-high-school-burns.html | Catskill High School Burns. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/new-lee-data-found-renovation-of-stratford-hall-disclosed-old.html | NEW LEE DATA FOUND.; Renovation of Stratford Hall Disclosed Old Stairways. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/a-woman-in-politics-the-first-woman-by-margaret-culkin-banning-208.html | A Woman in Politics; THE FIRST WOMAN. By Margaret Culkin Banning. 208 pp. New York: Harper & Brothers. | True | ANITA MOFFETT. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/signal-not-enough-when-pulling-out-from-curb.html | SIGNAL NOT ENOUGH WHEN PULLING OUT FROM CURB | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/a-national-problem.html | A NATIONAL PROBLEM. | True | From The Milwaukee Journal. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/william-w-rathborne-chicago-manufacturer-was-a-former-noted-polo.html | WILLIAM W. RATHBORNE,; Chicago Manufacturer Was a Former Noted Polo Player. | True | Special to T E' YORK TIIES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/weather-hinders-chicago-weeks-merchandising-slackens-packers-reduce.html | WEATHER HINDERS CHICAGO.; Week's Merchandising Slackens -- Packers Reduce Operations. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/princeton-penn-tie-boxing-meet-between-rivals-ends-all-even-33.html | PRINCETON, PENN TIE.; Boxing Meet Between Rivals Ends All Even, 3-3. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/open-minneapolis-postoffice.html | Open Minneapolis Postoffice. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/shopping-suggestions-boutonnieres-and-flower-bracelets-for-spring.html | SHOPPING SUGGESTIONS; Boutonnieres and Flower Bracelets For Spring -- New Handbags in Novel Shapes | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/a-world-air-centre-new-york-now-adding-facilities-has-a-large-ebb-a.html | A WORLD AIR CENTRE; New York, Now Adding Facilities, Has a Large Ebb and Flow of Planes Daily | True | By Reginald M. Cleveland. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mcevoy-sweeny.html | McEvoy -- Sweeny. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/farm-exports-far-down-fell-in-january-to-lowest-point-in-twenty.html | FARM EXPORTS FAR DOWN.; Fell In January to Lowest Point in Twenty Years. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/american-and-european-stars-to-perform-in-charity-skating-carnival.html | American and European Stars to Perform In Charity Skating Carnival at Garden | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/four-thieves-flogged-they-will-also-serve-prison-terms-in-delaware.html | FOUR THIEVES FLOGGED.; They Will Also Serve Prison Terms in Delaware. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/truth-serum-frees-two.html | 'Truth Serum' Frees Two. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/indian-tribe-found-with-mayan-customs-explorer-tells-of-living.html | INDIAN TRIBE FOUND WITH MAYAN CUSTOMS; Explorer Tells of Living Among 'Lost' Race in Mexico Who Are Sun Worshipers. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/gw-potter-ends-life-by-hanging-broker-found-suspended-by-sash-cord.html | G.W. POTTER ENDS LIFE BY HANGING; Broker Found Suspended by Sash Cord From Door of Fifth Avenue Office. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/morristown-is-winner-downs-passaic-five-2814-and-gains-new-jersey.html | MORRISTOWN IS WINNER.; Downs Passaic Five, 28-14, and Gains New Jersey Semi-Final. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/says-bankers-bear-depression-blame-mark-graves-says-they-respond.html | SAYS BANKERS BEAR DEPRESSION BLAME; Mark Graves Says They Respond 'Magnificently' Now to Work Out of Depression. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/serbians-celebrate-st-sava-this-year-dedicated-to-the-princely-monk.html | SERBIANS CELEBRATE ST. SAVA; This Year Dedicated to the Princely Monk Who United the Tribes of His Country | True | By Joseph Pierre Ciszek | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/pier-traffic-charged-in-sailors-papers-jb-weaver-says-30-per-cent.html | PIER TRAFFIC CHARGED IN SAILORS PAPERS; J.B. Weaver Says 30 Per Cent of Able-Bodied Seaman Certificates Are Counterfeit. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/us-salmon-quota-filled-france-has-already-admitted-more-than-1935.html | U.S. SALMON QUOTA FILLED; France Has Already Admitted More Than 1935 Allotment. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/2-concertos-given-by-gabrilowitsch-pianist-appears-again-with-the.html | 2 CONCERTOS GIVEN BY GABRILOWITSCH; Pianist Appears Again With the National Orchestra in Brahms Program. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/scripture-in-economics.html | Scripture in Economics. | True | A.E.F. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/us-steel-shipments-up-corporation-reports-gain-for-finished.html | U.S. STEEL SHIPMENTS UP.; Corporation Reports Gain for Finished Products in February. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/sperling-rolfe.html | Sperling -- Rolfe. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/mr-roosevelt-criticized.html | MR. ROOSEVELT CRITICIZED. | True | By James Truslow Adams. Allowing That the President Began Well, the Historian Says the Economic Problem Has Been Badly Handled. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/ro-bacons-jr-give-dinner-for-2-girls-entertain-at-rainbow-room-for.html | R.O. BACONS JR. GIVE DINNER FOR 2 GIRLS; Entertain at Rainbow Room for Misses Eleanor Colt and Elizabeth Bright. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/epsom-downs-race-to-indian-salute-vestal-gelding-wins-coronado.html | EPSOM DOWNS RACE TO INDIAN SALUTE; Vestal Gelding Wins Coronado Handicap, With Rock X Second and Our Count Next. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/amateur-boxers-meet-tomorrow-36-will-appear-in-finals-of-golden.html | AMATEUR BOXERS MEET TOMORROW; 36 Will Appear in Finals of Golden Gloves Tourney in the Garden. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/electric-iron-wins-poll-with-radio-set-second.html | ELECTRIC IRON WINS POLL, WITH RADIO SET SECOND | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/children-applaud-the-snow-maiden-2500-of-them-hear-schelling.html | CHILDREN APPLAUD 'THE SNOW MAIDEN'; 2,500 of Them Hear Schelling Conduct Rimsky-Korsakoff Opera in Carnegie Hall. | True | W.B.C. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/after-the-crucifixion-king-of-the-jews-by-mary-borden-306-pp-boston.html | After the Crucifixion; KING OF THE JEWS. By Mary Borden. 306 pp. Boston: Little, Brown & Co. $2.50. | True | L.M.F. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/girls-club-benefit-wins-wide-support-governor-and-mayor-among.html | GIRLS' CLUB BENEFIT WINS WIDE SUPPORT; Governor and Mayor Among Sponsors of Concert to Be Held on April 2 at Opera House. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/prof-coar-certain-hitler-has-a-cold-chancellor-too-frank-to-invent.html | PROF. COAR CERTAIN HITLER HAS A COLD; Chancellor 'Too Frank' to Invent Illness to Avoid Meeting Simon, Returning Lecturer Contends. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/in-the-galleries-tabloid-reviews-paintings-by-henry-golden-dearth.html | IN THE GALLERIES: TABLOID REVIEWS; Paintings by Henry Golden Dearth in a Memorial Exhibition -- European and American Artists in a Variety of Media | True | By Howard Devree. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/andover-vanquishes-exeter-at-swimming-wins-4718-in-annual-meet.html | ANDOVER VANQUISHES EXETER AT SWIMMING; Wins, 47-18, in Annual Meet, Breaking or Tying Marks in Every Race. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/cotton-exchange-nominators.html | Cotton Exchange Nominators. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/carnera-to-essay-comeback-friday-meets-impellittiere-in-10round.html | CARNERA TO ESSAY COMEBACK FRIDAY; Meets Impellittiere in 10-Round Bout at Garden, Having Baer Match as Goal. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/preventing-inflation.html | PREVENTING INFLATION. | True | From The Boston Herald. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/reich-storm-troops-and-veterans-clash-relations-held-near-breaking.html | REICH STORM TROOPS AND VETERANS CLASH; Relations Held Near Breaking Point -- Incidents of Violence Are Rumored. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/lehigh-wrestlers-win-beat-penn-1614-when-scobey-triumphs-in-final.html | LEHIGH WRESTLERS WIN.; Beat Penn, 16-14, When Scobey Triumphs in Final Event. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/for-unemployed-girls-witherspoon-asked-to-preside-at-benefit.html | FOR UNEMPLOYED GIRLS.; Witherspoon Asked to Preside at Benefit Concert April 2. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/american-music-in-rochester.html | AMERICAN MUSIC IN ROCHESTER | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/fresh-talent-clifford-odets-revealed-as-the-most-promising-new.html | FRESH TALENT; Clifford Odets Revealed as the Most Promising New American Dramatist | True | By Brooks Atkinson. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/melvin-ford-weds-miss-ada-e-talbot-the-rev-dr-j-howard-melish.html | MELVIN FORD WEDS MISS ADA E. TALBOT; The Rev. Dr. J. Howard Melish Officiates at Brooklyn Home of the Misses Murphy. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/heavy-bombardment-begun.html | Heavy Bombardment Begun. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/widens-antinazi-move-belgium-adds-liege-to-areas-under-restrictions.html | WIDENS ANTI-NAZI MOVE.; Belgium Adds Liege to Areas Under Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/says-bulgaria-wants-peace.html | Says Bulgaria Wants Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-bronx-defeats-queens.html | The Bronx Defeats Queens. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/films-show-profit-on-1934-business-company-earnings-averaged-100.html | FILMS SHOW PROFIT ON 1934 BUSINESS; Company Earnings Averaged 100% Increase Over 1933, Year Book Says. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/boy-burned-playing-indian.html | Boy Burned Playing Indian. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/intimations-of-spring-in-the-west-metro-devises-a-fabric-cartoon.html | INTIMATIONS OF SPRING IN THE WEST; Metro Devises a Fabric Cartoon for 'The Calico Dragon,' More On the Musical Cycle -- Lubitsch Demurs | True | By Douglas W. Churchill. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/yachts-busy-at-nassau.html | YACHTS BUSY AT NASSAU. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/old-english-china-has-a-revival-collectors-are-now-keenly.html | OLD ENGLISH CHINA HAS A REVIVAL; Collectors Are Now Keenly Interested in Assembling the Various Types | True | By Walter Rendell Storey | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/italy-is-building-big-reserve-army-starts-training-with-boys-of-6.html | ITALY IS BUILDING BIG RESERVE ARMY; Starts Training With Boys of 6 Years -- Gives Special Attention to Air Force. | True | By Arnaldo Cortesi. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/holmes-left-half-of-fortune-to-us-governments-share-of-his-568000.html | HOLMES LEFT HALF OF FORTUNE TO U.S.; Government's Share of His $568,000 Estate Will Go to Treasury's General Fund. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/comparison-of-realty-tax-in-44-cities.html | Comparison of Realty Tax in 44 Cities | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/writers-lampoon-political-chiefs-la-guardias-defeat-in-snow-at.html | WRITERS LAMPOON POLITICAL CHIEFS; La Guardia's Defeat in Snow at Moscow Depicted in Skit by the Inner Circle. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/enrolment-is-up-6-at-columbia-total-of-35245-students-is-a-rise-of.html | ENROLMENT IS UP 6% AT COLUMBIA; Total of 35,245 Students Is a Rise of 2,177 in Year -- Gain Is the First Since 1929. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/breed-standards-to-be-republishbd-purebred-dogs-will-include-groups.html | BREED STANDARDS TO BE REPUBLISHBD; 'Pure-Bred Dogs' Will Include Groups Not Listed in Last Issue -- Increases Noted. | True | By Henry R. Ilsley. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/dodgers-to-play-first-game-today-regularyannigan-series-will-open.html | DODGERS TO PLAY FIRST GAME TODAY; Regular-Yannigan Series Will Open With Lamanske Taking Mound for Second Team. | True | By Roscoe McGowen. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/uncertainty-here-as-pound-declines-american-traders-concerned-as.html | UNCERTAINTY HERE AS POUND DECLINES; American Traders Concerned as Foreign Buyers Delay Placing New Orders. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/dartmouth-routs-cornell-by-4328-bonniwell-tallies-14-points-to-set.html | DARTMOUTH ROUTS CORNELL BY 43-28; Bonniwell Tallies 14 Points to Set League Record With 142 Markers. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/monopoly-charge-dismissed-by-nra-appeals-board-rejects-quayle-son.html | MONOPOLY CHARGE DISMISSED BY NRA; Appeals Board Rejects Quayle & Son Plea in Securities and Banknote Trade. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/tokyo-peers-defend-divinity-of-emperor-call-on-cabinet-to-combat.html | TOKYO PEERS DEFEND 'DIVINITY' OF EMPEROR; Call on Cabinet to Combat the Theory That He Is Merely an 'Organ of the State.' | True | Wireless to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/hereabouts.html | HERE-ABOUTS | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/ireland-scores-at-rugby-93.html | Ireland Scores at Rugby, 9-3. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/w-and-l-takes-swim-title.html | W. and L. Takes Swim Title. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/to-study-tradein-plan-retail-organization-will-seek-data-on-used.html | TO STUDY TRADE-IN PLAN.; Retail Organization Will Seek Data on Used Merchandise Question. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/shops-reflect-travel-in-the-things-they-sell-they-present-a-picture.html | SHOPS REFLECT TRAVEL; In the Things They Sell They Present a Picture of Play in Many Lands | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/paris-sentences-reich-official.html | Paris Sentences Reich 'Official.' | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/faris-overrules-underwear-code-federal-judge-holds-congress-cannot.html | FARIS OVERRULES UNDERWEAR CODE; Federal Judge Holds Congress Cannot Fix Wages and Hours in St. Louis Cases. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/flandin-fights-for-franc-the-french-government-has-a-popular-but.html | FLANDIN FIGHTS FOR FRANC; The French Government Has a Popular but Difficult Role in Defending Gold | True | By P.j. Philip. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/penn-state-is-mat-victor-subdues-navy-293-to-end-dual-meet-season.html | PENN STATE IS MAT VICTOR.; Subdues Navy, 29-3, to End Dual Meet Season Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/many-events-for-travelers-king-georges-silver-jubilee-in-england.html | MANY EVENTS FOR TRAVELERS; King George's Silver Jubilee in England and the Brussels' Exposition Among Them | True | By William Bishop. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/hoffman-breaks-jersey-deadlock-governor-forces-leaders-at-meeting.html | HOFFMAN BREAKS JERSEY DEADLOCK; Governor Forces Leaders at Meeting Here to Agree to Act on Tax Program. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/police-head-finds-cleanup-difficult-commissioner-valentine-says.html | POLICE HEAD FINDS CLEAN-UP DIFFICULT; Commissioner Valentine Says Gambling and Prostitution Are Both Deeply Rooted. | True | By Russell Owen. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/ren-dr-w-m-geer-dies-at-a6e-0f86-as-vicar-of-st-pauls-chapel-1894.html | REN. DR. W. M. GEER DiES AT A6E 0F:86; As Vicar of St. Paul's Chapel 1894 to 1918 He Began Noon and Midnight Services. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/warrenton-event.html | WARRENTON EVENT | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/port-group-installs-wjl-banham-is-chairman-of-development.html | PORT GROUP INSTALLS.; W.J.L. Banham Is Chairman of Development Conference. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/the-operas-future-metropolitanjuilliard-plan-for-double-season-in.html | THE OPERA'S FUTURE; Metropolitan-Juilliard Plan for Double Season in 1935-36 | True | By Olin Downes. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/ellsworth-party-faced-disaster-explorer-recalls-expedition-twice.html | ELLSWORTH PARTY FACED DISASTER; Explorer Recalls Expedition Twice Was in Peril on Trip Out of Antarctic. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/manager-mccarthy-enthusiastic-as-ailing-yankee-veterans-round-into.html | Manager McCarthy Enthusiastic as Ailing Yankee Veterans Round Into Shape; RUFFING REMAINS A YANKEE HOLDOUT | True | By James P. Dawson. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/tammany-is-facing-shrinkage-of-power-its-long-control-over.html | TAMMANY IS FACING SHRINKAGE OF POWER; Its Long Control Over Democratic Affairs in the City to Be Ended By Next Reapportionment | True | By James A. Hagerty. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/sports-of-the-times-the-boll-weevil-in-the-heavyweight-crop.html | Sports of the Times; The Boll Weevil in the Heavyweight Crop. | True | Reg. U.S. Pat. Off. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/blow-to-seaway-in-power-accord-ontario-compromise-with-companies.html | BLOW TO SEAWAY IN POWER ACCORD; Ontario Compromise With Companies Would Bear on St. Lawrence Project. | True | By John MacCormac. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/relief-for-aliens.html | Relief for Aliens. | True | CHARLES W. POSTHAUER | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/help-to-genius-urged-on-schools-special-talents-should-be-developed.html | HELP TO 'GENIUS' URGED ON SCHOOLS; Special Talents Should Be Developed in Children, Dr. Stanwood Cobb Holds. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/a-son-to-the-paul-m-smiths.html | A Son to the Paul M. Smiths. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/void-drinkers-life-term-oklahoma-judges-doubt-effect-of-beer-in.html | VOID DRINKER'S LIFE TERM; Oklahoma Judges Doubt Effect of Beer in Auto Killing. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/red-wings-score-early.html | Red Wings Score Early. | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/governors-island-beats-pmc-trio-capt-daviss-goal-in-extra-period.html | GOVERNORS ISLAND BEATS P.M.C. TRIO; Capt. Davis's Goal in Extra Period Decides Battle at 3 1/2 to 2 1/2. | True | By Robert F. Kelley. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/tappanaugh-scores-pays-12510-for-2-closes-fast-to-beat-le-bruyere.html | TAPPANAUGH SCORES; PAYS $125.10 FOR $2; Closes Fast to Beat Le Bruyere by Head at Oaklawn Park -- Beckoned Wins. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/prison-keepers-to-get-a-course-in-criminology.html | Prison Keepers to Get A Course in Criminology | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/that-heroic-scot-mungo-park-his-indomitable-explorations-in-search.html | That Heroic Scot, Mungo Park; His Indomitable Explorations in Search of the Niger River and the Years at Home Are Told in Mr. Gwynn's New Biography | True | By R.l. Duffus | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/tabor-funeral-delayed-friends-offer-to-help-pay-for.html | TABOR FUNERAL DELAYED.; Friends Offer ,to Help P.ay. for | True | I | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/swift-acquires-layton-plant.html | Swift Acquires Layton Plant. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/lord-byron-as-a-romantic-paradox-byron-romantic-paradox-by-wj.html | Lord Byron as a Romantic Paradox; BYRON, ROMANTIC PARADOX By W.J. Calvert. 235 pp. Chapel Hill: The University of North Carolina Press. $2.50. | True | EDA LOU WALTON. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/frigid-note.html | FRIGID NOTE | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/marshall-appointed-on-retirement-board.html | Marshall Appointed On Retirement Board | True | | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-10 | 1935-03-10 | https://www.nytimes.com/1935/03/10/archives/federal-review-of-trade-activity-in-february-above-the-level-of-a.html | FEDERAL REVIEW OF TRADE.; Activity in February Above the Level of a Year Before. | True | Special to THE NEW YORK TIMES. | C1B 254602,C1B 254603,C1B 254604,C1B 254605,C1B 254606,C1B 254607,C1B 254608 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/princeton-in-boxing-meet.html | Princeton in Boxing Meet. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/commodity-average-again-down-slightly-third-week-of-fractional.html | COMMODITY AVERAGE AGAIN DOWN SLIGHTLY; Third Week of Fractional Decline - - British Index Number Lower, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/railroad-land-grants.html | Railroad Land Grants. | True | DWIGHT F. EVANS | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/support-is-urged-for-eastman-bills-bauman-says-regulation-of.html | SUPPORT IS URGED FOR EASTMAN BILLS; Bauman Says Regulation of Competitors Is Needed to Save the Railroads. | True | | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/german-teachers-require-more-aid-london-group-that-has-found-places.html | GERMAN TEACHERS REQUIRE MORE AID; London Group That Has Found Places for Exiles Seeks Posts for 366 Refugees. | True | Special Cable to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/gloucester-visits-the-kents.html | Gloucester Visits the Kents. | True | Special Cable to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/businbss-lighter-in-chicago-area-but-volume-of-trade-maintains-gain.html | BUSINBSS LIGHTER IN CHICAGO AREA; But Volume of Trade Maintains Gain Over Year Ago -- Collections Satisfactory. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/securities-markets-gloomy-in-london-considered-as-suffering-from.html | SECURITIES MARKETS GLOOMY IN LONDON; Considered as Suffering From Overbullishness Which Prevailed Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/foreign-oats-hedged-in-futures-market-buyers-of-argentine-grain.html | FOREIGN OATS HEDGED IN FUTURES MARKET; Buyers of Argentine Grain Find Chicago Board Useful -- Prices Lower for Week. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/gilbert-h-northrop.html | GILBERT H. NORTHROP. | True | Special to THE NmW yor Trout-S. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/hobart-assails-bonus-head-of-veterans-group-warns-of-unjust-debt.html | HOBART ASSAILS BONUS.; Head of Veterans' Group Warns of Unjust Debt Burden. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/fish-on-trial-eve-wounds-himself-cuts-chest-and-abdomen-with-soup.html | FISH, ON TRIAL EVE, WOUNDS HIMSELF; Cuts Chest and Abdomen With Soup Bone Sharpened on Floor of His Cell. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/senator-davis-improves.html | Senator Davis Improves. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/questioning-rights-of-government.html | Questioning Rights of Government. | True | WHIDDEN GRAHAM | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/chess-play-enters-final-stage-today-experts-to-meet-in-17th-round.html | CHESS PLAY ENTERS FINAL STAGE TODAY; Experts to Meet in 17th Round at Moscow -- Concluding Contests Set for Thursday. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/mrs-william-h-sage.html | MRS. WILLIAM H. SAGE. | True | Special to THE NEW YOaK Trs. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/nightingale-takes-westchester-title-sleepy-hollow-player-downs.html | NIGHTINGALE TAKES WESTCHESTER TITLE; Sleepy Hollow Player Downs Adsit for Class A Squash Racquets Laurels. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/bicycle-tourist-12-sought.html | Bicycle Tourist, 12, Sought. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/saito-to-be-honored-by-the-japan-society-japanese-ambassador-and.html | SAITO TO BE HONORED BY THE JAPAN SOCIETY; Japanese Ambassador and James W. Gerard Will Speak at Dinner Here March 20. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/to-receive-benefit-aides.html | To Receive Benefit Aides. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/farmer-dies-of-gas-fumes.html | Farmer Dies of Gas Fumes. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/foreigners-flight-blocked-by-greece-writer-escaping-over-border.html | FOREIGNERS' FLIGHT BLOCKED BY GREECE; Writer, Escaping Over Border, Reports Even Departure of Diplomats Is Impeded. | True | By James A. Mills. | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/tourist-increase-sought-for-state-albany-bill-would-provide-fund-of.html | TOURIST INCREASE SOUGHT FOR STATE; Albany Bill Would Provide Fund of $100,000 to Advertise Scenic Attractions. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/prajadhipoks-aide-fined.html | Prajadhipok's Aide Fined. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/penn-ac-oarsmen-on-river.html | Penn A.C. Oarsmen on River. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/tobacco-price-index-up-stich-figure-rises-to-1244-from-1237-week.html | TOBACCO PRICE INDEX UP.; Stich Figure Rises to 124.4 From 123.7 Week Before. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/madison-square-park.html | Madison Square Park. | True | BETSEY BROOKE ANDERSON | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/hl-phelan-is-a-dinner-host.html | H.L. Phelan Is a Dinner Host. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/stamp-to-honor-connecticut.html | Stamp to Honor Connecticut. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/book-notes.html | BOOK NOTES | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/peace-moves-backed-by-youth-conference-navy-manoeuvres-in-pacific.html | PEACE MOVES BACKED BY YOUTH CONFERENCE; Navy Manoeuvres in Pacific Opposed -- Removal of Army Men at CCC Camps Asked. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/markets-for-our-farmers-costs-of-agricultural-production-here-found.html | MARKETS FOR OUR FARMERS.; Costs of Agricultural Production Here Found Handicap to Exports. | True | GEORGE F. DOMINICK Jr. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/actors-food-club-forced-to-close-dinners-for-needy-at-hotel-end.html | ACTORS FOOD CLUB FORCED TO CLOSE; Dinners for Needy at Hotel End Saturday -- Paying Guests on Decline. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/paris-gets-london-gold.html | Paris Gets London Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/held-for-breaking-windows.html | Held for Breaking Windows. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/great-fight-by-schmeling.html | Great Fight by Schmeling. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/magistrate-is-honored-dinner-given-for-hirshfield-by-knights-of.html | MAGISTRATE IS HONORED.; Dinner Given for Hirshfield by Knights of Pythias. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/another-transport-sails-from-sicily-florence-army-division-units.html | ANOTHER TRANSPORT SAILS FROM SICILY; Florence Army Division Units Assembling at Naples for East African Service. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/openings-of-the-week.html | Openings of the Week. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/brain-trust-traced-to-ideal-of-plato-government-by-experts-was-the.html | BRAIN TRUST' TRACED TO IDEAL OF PLATO; Government by Experts Was the Basis of His Perfect State Idea, H.J. Bridges Says. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/held-high-pinochle-hand.html | Held High Pinochle Hand. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/first-lady-to-speak-to-student-editors-mrs-roosevelt-to-address.html | FIRST LADY TO SPEAK TO STUDENT EDITORS; Mrs. Roosevelt to Address 1,000 at National Convention on the Columbia Campus Friday. | True | | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/wool-stocks-pile-up-in-argentine-market-with-season-half-over-only.html | WOOL STOCKS PILE UP IN ARGENTINE MARKET; With Season Half Over, Only One-third of This Year's Clip Has Been Sold. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/bullish-factors-ignored-in-grains-speculators-and-cash-handlers.html | BULLISH FACTORS IGNORED IN GRAINS; Speculators and Cash Handlers Disappointed by Failure to Advance Prices. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/rogers-uses-holmess-will-to-point-a-moral-for-all.html | Rogers Uses Holmes's Will To Point a Moral for All | True | WILL ROGERS | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/sees-gold-bloc-weaker-berlin-belittles-protestations-by-france-and.html | SEES GOLD BLOC WEAKER.; Berlin Belittles Protestations by France and Belgium. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/bankers-to-confer-on-act.html | Bankers to Confer on Act. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/austria-to-require-history-study.html | Austria to Require History Study | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/holdup-suspect-shot-newark-policeman-opens-fire-after-two-robberies.html | HOLD-UP SUSPECT SHOT.; Newark Policeman Opens Fire After Two Robberies Are Reported. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/speedy-attack-carries-americans-to-surprising-triumph-over-maroon.html | Speedy Attack Carries Americans to Surprising Triumph Over Maroon Sextet; AMERICANS SUBDUE MAROON SIX, 4 TO 2 | True | By Joseph C. Nichols. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/hanfstaengl-praises-hamas.html | Hanfstaengl Praises Hamas. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/plane-finds-60-on-floe-fliers-will-attempt-to-rescue-fishermen-on.html | PLANE FINDS 60 ON FLOE.; Fliers Will Attempt to Rescue Fishermen on Caspian Sea. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/36-amateurs-box-in-garden-tonight-capacity-crowd-of-20000-is.html | 36 AMATEURS BOX IN GARDEN TONIGHT; Capacity Crowd of 20,000 Is Expected to Watch Golden Gloves Finals. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/rev-b-himmelreicher.html | REV. B. HIMMELREICHER. | True | Special to THE NEW YORK Tlgs. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/faith-as-cultres-bulwark.html | Faith as Cultre's Bulwark. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/4-bombs-explode-in-madrid.html | 4 Bombs Explode in Madrid. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/estate-sells-dwelling.html | Estate Sells Dwelling. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/last-of-the-free-gold-675000000-consols-and-panama-bonds-to-be.html | LAST OF THE 'FREE GOLD'; $675,000,000 Consols and Panama Bonds to Be Redeemed. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/athletics-score-over-giants-53-reach-hubbell-for-three-runs-in.html | ATHLETICS SCORE OVER GIANTS, 5-3; Reach Hubbell for Three Runs in First and Stout for a Pair in Sixth. | True | By John Drebinger. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/700-jewish-women-begin-convention-all-sections-of-nation-are.html | 700 JEWISH WOMEN BEGIN CONVENTION; All Sections of Nation Are Represented at Council Meeting in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/mrs-wm-mccarroll-exsorosis-head-dies-widow-of-ormer-public-service.html | MRS. WM. McCARROLL, EX-SOROSIS HEAD, DIES; Widow of ormer Public Service Commissioner Led Oldest Women's Club 1927-31. | True | | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/maple-sugar-tapping-begins-in-berkshires-harvest-on-in-hills.html | MAPLE SUGAR TAPPING BEGINS IN BERKSHIRES; Harvest On in Hills Covered by Snow -- Z. Marshall Crane Has 3,500 Buckets Set. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/bodies-of-2-men-found-missing-philadelphian-and-jersey-man-both.html | BODIES OF 2 MEN FOUND.; Missing Philadelphian and Jersey Man Both Drowned. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/french-deputies-in-portugal.html | French Deputies in Portugal. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/dinghy-races-called-off.html | Dinghy Races Called Off. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/new-program-at-the-embassy.html | New Program at the Embassy. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/return-of-pound-to-gold-deferred-london-bankers-back-policy-of.html | RETURN OF POUND TO GOLD DEFERRED; London Bankers Back Policy of Chamberlain Announced Before Parliament. | True | By Lewis L. Nettleton. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/rangers-play-tie-with-hawks-1-to-1-teams-maintain-positions-in.html | RANGERS PLAY TIE WITH HAWKS, 1 TO 1; Teams Maintain Positions in American Group -- 15,500 See Chicago Contest. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/moscow-sees-fascism-here.html | Moscow Sees "Fascism" Here. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/field-takes-squash-title.html | Field Takes Squash Title. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/fontainebleau-expects-victoria.html | Fontainebleau Expects Victoria. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/saved-from-coast-mob-filipino-with-rope-around-neck-was-being.html | SAVED FROM COAST MOB.; Filipino With Rope Around Neck Was Being Dragged by 25 Men. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/bethlehem-steel-shows-gain-in-year-shipments-of-168207394-against.html | BETHLEHEM STEEL SHOWS GAIN IN YEAR; Shipments of $168,207,394, Against $120,944,984 in 1933, Are Reported. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/the-treasury-statement-treasurys-plan-to-reduce-debt.html | The Treasury Statement; TREASURY'S PLAN TO REDUCE DEBT | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/sees-backing-for-panama-panama-paper-holds-administration-will.html | SEES BACKING FOR PANAMA; Panama Paper Holds Administration Will Oppose Employment Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/broun-to-broadcast-to-test-injunction-will-use-annoying-language-on.html | BROUN TO BROADCAST TO TEST INJUNCTION; Will Use 'Annoying Language' on Air to Defy Writ Against Newark Newspaper Guild. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/prof-ernest-l-meraffey-organist-was-director-of-music-at-st.html | PROF. ERNEST L. MERAFFEY; Organist Was Director of Music at St. Lawrence University, | True | Specfl to Tn Nr YORX Tnm. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/bill-regarded-as-menace-public-utility-act-of-1935-held-threat-to.html | BILL REGARDED AS MENACE.; Public Utility Act of 1935 Held Threat to All Business and Industry. | True | S. T. DRUTZU | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/albany-strife-awaited.html | Albany Strife Awaited. | True | Special to THE NEW YORK TIMES. | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/radio-advice-urges-baths-for-remedy-filled-sailor.html | Radio Advice Urges Baths For Remedy-Filled Sailor | True | Special Cable to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/officials-home-bombed-police-guard-house-of-stamford-official-and.html | OFFICIAL'S HOME BOMBED.; Police Guard House of Stamford Official and Also of Mayor. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/smelting-group-increases-profit-american-refinings-net-for-1934.html | SMELTING GROUP INCREASES PROFIT; American Refining's Net for 1934 Equal to $1.63 a Share on Common. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/victor-fights-repeal-of-temperance-law-the-antisaloon-league-leader.html | VICTOR FIGHTS REPEAL OF TEMPERANCE LAW; The Anti-Saloon League Leader Charges Tammany Attempt to Foster Ignorance. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/dinghy-event-won-by-great-republic-conwayhibbard-craft-scores-70.html | DINGHY EVENT WON BY GREAT REPUBLIC; Conway-Hibbard Craft Scores 70 Points in Larchmont Class A Races. | True | By James Robbins. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/the-investor-vote.html | The Investor Vote. | True | SMALL INVESTOR | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/van-schaick-to-talk-tonight.html | Van Schaick to Talk Tonight. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/carnera-in-condition-he-and-impelletiere-will-report-tomorrow-for.html | CARNERA IN CONDITION.; He and Impelletiere Will Report Tomorrow for Examination. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/mrs-catt-going-to-turkey.html | Mrs. Catt Going to Turkey. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/kops-new-chairman-of-federation-drive-succeeds-leidesdorf-as-head.html | KOPS NEW CHAIRMAN OF FEDERATION DRIVE; Succeeds Leidesdorf as Head of the Business Men's Council of Philanthropic Societies. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/reichs-exchange-status-depreciation-held-harmful-in-one-way-benefit.html | REICH'S EXCHANGE STATUS; Depreciation Held Harmful in One Way, Benefit In Another. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/forbesrobertson-british-artist-dies-eric-brother-of-sir-johnston.html | FORBES.ROBERTSON, BRITISH ARTIST, DIES; Eric, Brother of Sir Johnston, the Actor, Won Success as Stuge Designer. | True | Wireless to T Ngw YORK TS. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/hockey-player-dies.html | Hockey Player Dies. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/cities-take-steps-against-diphtheria-five-up-state-gain-immunized.html | CITIES TAKE STEPS AGAINST DIPHTHERIA; Five Up State Gain Immunized Percentage Required by the Health Department. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/ensemble-is-heard-in-varied-program-the-new-york-chamber-music.html | ENSEMBLE IS HEARD IN VARIED PROGRAM; The New York Chamber Music Society Plays Classics and Work by Juon. | True | O.T. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/mrs-antoine-saavebra-former-gladys-parry-of-philadelphia-noted-as.html | MRS. ANTOINE SAAVEBRA.; Former Gladys Parry of Philadelphia Noted as Yachtswoman, | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/colombians-pay-raised-president-lopez-gives-rail-workers-other.html | COLOMBIANS PAY RAISED.; President Lopez Gives Rail Workers Other Concessions. | True | Special Cable to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/early-trade-peak-seen-expected-to-show-up-in-february-or-march.html | EARLY TRADE PEAK SEEN.; Expected to Show Up In February or March, Paper Declares. | True | | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/third-party-talk-grows-at-capital-republicans-count-on-uniting-of.html | THIRD PARTY TALK GROWS AT CAPITAL; Republicans Count on Uniting of Dissident Groups to Embarrass Democrats in '36. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/heaven-a-place-of-democracy.html | Heaven a Place of Democracy. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/bond-club-to-hear-troyanovsky.html | Bond Club to Hear Troyanovsky. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/called-consols-were-first-offered-in-1900-and-are-oldest-funded.html | Called Consols Were First Offered in 1900 And Are Oldest Funded Issue Outstanding | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/coast-tanker-seamen-strike.html | Coast Tanker Seamen Strike. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/berle-sees-danger-to-constitution-degeneration-of-national.html | BERLE SEES DANGER TO CONSTITUTION; Degeneration of National Character Put First, Not Legal Decisions. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/threatens-to-tie-up-railroads-in-chicago-meeting-of-trainmens.html | THREATENS TO TIE UP RAILROADS IN CHICAGO; Meeting of Trainmen's Officials Warns Federal Mediation Board on Decisions. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/sails-today-for-new-command.html | Sails Today for New Command. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/kips-bay-club-to-profit-supper-party-sunday-will-help-wore-among.html | KIPS BAY CLUB TO PROFIT.; Supper Party Sunday Will Help Wore Among East Side Boys. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/richard-c-phillips.html | RICHARD C. PHILLIPS. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/oils-by-paul-klee-now-on-exhibition-watercolors-to-be-in-second.html | OILS BY PAUL KLEE NOW ON EXHIBITION; Water-Colors to Be in Second Show by Him That New Art Circle Opens Next Week. | True | By Edward Alden Jewell. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/british-trade-surveyed-lloyds-bank-finds-domestic-business-well.html | BRITISH TRADE SURVEYED.; Lloyds Bank Finds Domestic Business Well Maintained. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/st-michaels-five-downs-cathedral-union-city-team-scores-2815-in.html | ST. MICHAEL'S FIVE DOWNS CATHEDRAL; Union City Team Scores, 28-15, in First Round of Catholic Schools Tournament. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/an-unnecessary-expense.html | AN UNNECESSARY EXPENSE. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/two-missionaries-escape-escorted-to-tungjen-china-after-5-months-in.html | TWO MISSIONARIES ESCAPE; Escorted to Tungjen, China, After 5 Months in Hiding. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/lions-club-parley-ends-dinner-winds-up-twoday-conference-in.html | LIONS CLUB PARLEY ENDS.; Dinner Winds Up Two-Day Conference in Bronxville. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/boy-king-a-godfather-peter-of-yugoslavia-honors-tenth-son-of.html | BOY KING A GODFATHER.; Peter of Yugoslavia Honors Tenth Son of Railway Worker. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/31-americans-live-in-greek-war-area-majority-are-at-seres-where-men.html | 31 AMERICANS LIVE IN GREEK WAR AREA; Majority Are at Seres, Where Men Are in the Employ of Tobacco Companies. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/frank-b-bemi.html | FRANK B. BEMIS, | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/wide-farm-want-found-despite-aaa-methodist-federation-survey.html | WIDE FARM WANT FOUND DESPITE AAA; Methodist Federation Survey Asserts Federal Relief Aids Minority of Wealthy. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/1520-firms-formed-in-state-in-february-total-is-81-above-the-number.html | 1,520 FIRMS FORMED IN STATE IN FEBRUARY; Total Is 81 Above the Number of New Corporations Chartered in February, 1934. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/prize-art-works-in-academy-show-110th-annual-exhibition-will.html | PRIZE ART WORKS IN ACADEMY SHOW; 110th Annual Exhibition Will Include 16 Winners of the Organization's Awards. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/kohana-dancer-back-on-broadway-gives-her-first-new-york-recital-in.html | KOHANA, DANCER, BACK ON BROADWAY; Gives Her First New York Recital in Years at the Guild Theatre. | True | By John Martin. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/wantling-high-gun-with-a-card-of-97-wills-takes-class-a-honors-and.html | WANTLING HIGH GUN WITH A CARD OF 97; Wills Takes Class A Honors and Keffer wins in Group B at N.Y.A.C. Traps. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/japanese-celebrate-mukden-battle-date-30th-anniversary-marked-by.html | JAPANESE CELEBRATE MUKDEN BATTLE DATE; 30th Anniversary Marked by Big Memorial Service Attended by the Emperor. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/views-religions-effects-dr-fosdick-says-it-can-refresh-or-flood-and.html | VIEWS RELIGION'S EFFECTS; Dr. Fosdick Says It Can 'Refresh' or 'Flood and Ruin.' | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/capone-fights-last-tax-claim.html | Capone Fights Last Tax Claim. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/final-of-annual-fourball-golf-tourney-ends-in-a-deadlock-on-miami.html | Final of Annual Four-Ball Golf Tourney Ends in a Deadlock on Miami Links; RUNYAN AND SMITH GAIN TIE AT MIAM | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/wl-walther-dies-shippin6-veteran-first-vice-president-of-funch-edye.html | W.L. WALTHER DIES; SHIPPIN6 VETERAN; First Vice President of Funch, Edye & Co., Which He Had Served for 57 Years. | True | Special to THE NEW YORK TIISS. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/son-to-ilrs-j-k-holbrook-jr.html | Son to Ilrs. J. K. Holbrook Jr. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/major-toutenbu-rgh.html | MAJOR STOUTENBU RGH. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/apportioning-bill-ready-for-albany-democrats-complete-draft-of.html | APPORTIONING BILL READY FOR ALBANY; Democrats Complete Draft of Redistricting Measure for Introduction This Week. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/coughlin-attacks-federal-reserve-radio-priest-indicts-system-on-27.html | COUGHLIN ATTACKS FEDERAL RESERVE; Radio Priest 'Indicts' System on 27 Points From Credit Rule to Class Warfare. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/mrs-russellatkinson.html | MRS. RUSSELIATKINSON, | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/bank-liquidity.html | BANK LIQUIDITY. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/buckner-is-victor-in-final.html | Buckner Is Victor in Final. | True | Special to THE NEW YORK TIMES. | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/rise-of-wage-rates-is-found-in-survey-90-of-workers-in-717-typical.html | RISE OF WAGE RATES IS FOUND IN SURVEY; 90% of Workers in 717 Typical Concerns Received Increases Since 1933, Study Shows. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/urges-child-labor-vote.html | Urges Child Labor Vote. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/three-cents-a-day-for-hospital-care-nonprofit-company-formed-by.html | THREE CENTS A DAY FOR HOSPITAL CARE; Non-Profit Company Formed by United Fund to Insure Workers' Groups. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/bank-bill-assailed-by-liberty-league-group-says-the-monetary-system.html | BANK BILL ASSAILED BY LIBERTY LEAGUE; Group Says the Monetary System Would Be Subject to Whims of Politics. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/how-the-courts-disposed-of-7093-policy-cases.html | How the Courts Disposed Of 7,093 Policy Cases | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/benefit-concert-put-off.html | Benefit Concert Put Off. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/paris-money-rates-easy.html | Paris Money Rates Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/commodity-markets-futures-trend-downward-here-last-week-but-sugar.html | COMMODITY MARKETS.; Futures Trend Downward Here Last Week, but Sugar and Coffee Are Firm -- Cash Prices Easy. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/brick-wins-freestyle-race.html | Brick Wins Free-Style Race. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/party-in-house-drops-move-to-oust-snell-backers-of-drive-admit.html | PARTY IN HOUSE DROPS MOVE TO OUST SNELL; Backers of Drive Admit Defeat as Friends Rush to Support the Republican Leader. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/family-aid-rolls-cut-10-on-committees-list-found-work-or-other-help.html | FAMILY AID ROLLS CUT.; 10% on Committee's List Found Work or Other Help Last Year. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/auto-deaths-rise-59-22-killed-here-in-two-weeks-valentine-urges.html | AUTO DEATHS RISE 59%; 22 Killed Here in Two Weeks -- Valentine Urges Caution. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/prrs-investment-up-37672536-increase-in-1934-due-to-improvements.html | P.R.R.'S INVESTMENT UP.; $37,672,536 Increase In 1934 Due to Improvements. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/argentine-corn-here-is-factor-in-market-holders-of-domestic-grain.html | ARGENTINE CORN HERE IS FACTOR IN MARKET; Holders of Domestic Grain Show More Disposition to Meet Views of Buyers. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/trexler-praises-protest.html | Trexler Praises Protest. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/two-men-slain-in-harlem.html | Two Men Slain in Harlem. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/traffic-on-bridges-up-total-gain-on-spans-to-jersey-and-in-tunnel.html | TRAFFIC ON BRIDGES UP.; Total Gain on Spans to Jersey and in Tunnel Is 21%. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/ej-bourgeois-quits-as-antilong-leader-said-to-have-resigned-in-a.html | E.J. BOURGEOIS QUITS AS ANTI-LONG LEADER; Said to Have Resigned in a Row Over 'Secrecy' in the Square Deal Organization. | True | | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/twins-to-mrs-fw-roudebush.html | Twins to Mrs. F.W. Roudebush. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/navys-team-clinched-runnerup-honors-in-swimming-league-by-victory.html | Navy's Team Clinched Runner-Up Honors In Swimming League by Victory Over Penn | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/dodger-regulars-rout-rookies-133-lamanske-and-baker-victims-of.html | DODGER REGULARS ROUT ROOKIES, 13-3; Lamanske and Baker Victims of Attack as Fielders Make Ten Misplays. | True | By Roscoe McGowen. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/levy-champions-manhattan.html | Levy Champions Manhattan. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/exdeputy-flees-again-besson-stopped-in-auto-runs-away-from-french.html | EX-DEPUTY FLEES AGAIN.; Besson, Stopped in Auto, Runs Away From French Police. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/rk-wilson-killed-east-orange-man-is-in-auto-accident-in-florida.html | R.K. WILSON KILLED.; East Orange Man Is In Auto Accident in Florida. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/securities-filed-total-11909422-bulk-of-registrations-with-federal.html | SECURITIES FILED TOTAL $11,909,422; Bulk of Registrations With Federal Commission Represents New Issues. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/soviet-seizes-10-lawyers-trotsky-and-zinovieff-men-said-to-be-in.html | SOVIET SEIZES 10 LAWYERS; Trotsky and Zinovieff Men Said to Be in Bar Association. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/santa-anit-a-betting-totaled-15896365-los-angeles-turf-club-paid.html | SANTA ANIT A BETTING TOTALED $15,896,365; Los Angeles Turf Club Paid Off $300,000 Investment and Half Million in Stakes. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/loyal-greek-army-makes-wide-gains-pushes-rebels-across-struma-river.html | LOYAL GREEK ARMY MAKES WIDE GAINS; Pushes Rebels Across Struma River and Threatens Foes' Stronghold at Seres. | True | By George Weller. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/mrs-sawyer-hostess.html | Mrs. Sawyer Hostess. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/a-joint-dance-recital.html | A Joint Dance Recital. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/wed-by-rev-j-c-hendrickson.html | ,Wed by Rev. J. C. Hendrickson. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/plastiras-expects-defeat-of-rebels-exiled-greek-general-sees.html | PLASTIRAS EXPECTS DEFEAT OF REBELS; Exiled Greek General Sees Collapse of Venizelists Within 15 Days. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/highway-troubles.html | HIGHWAY TROUBLES. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/miss-roche-leads-business-women-assistant-treasury-secretary-named.html | MISS ROCHE LEADS BUSINESS WOMEN; Assistant Treasury Secretary Named Most Prominent in Nation-Wide Poll. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/justice-on-its-knees-in-transient-lady-at-the-astor-shadow-of-doubt.html | Justice on Its Knees in 'Transient Lady,' at the Astor -- 'Shadow of Doubt' at the Mayfair. | True | By Andre Sennwald. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/deaths-of-4000-reported.html | Deaths of 4,000 Reported. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/spain-suffers-in-cold-wave.html | Spain Suffers in Cold Wave. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/exqijeen-joanna-of-tahiti-is-dead-shipwrecked-sailors-daughter-had.html | EX-QIJEEN JOANNA OF TAHITI IS DEAD; Shipwrecked Sailor's Daughter Had Life of Vivid Romance and Political Intrigue. | True | | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/housing-program-attacked-by-post-commerce-chamber-plan-is-held.html | HOUSING PROGRAM ATTACKED BY POST; Commerce Chamber Plan Is Held Dangerous 'Venture' by Commissioner. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/butler-places-first-in-run.html | Butler Places First in Run. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/miriam-sperling-wedih-great-neck-home-ceremony-for-her-and-lar01d.html | MIRIAM SPERLING WED.IH GREAT NECK; Home Ceremony for Her and lar01d Stewart Rolfe Jr, of Garden City. | True | SPecial to THe- Nlw ORK TS. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/threat-to-pensions-feared-economic-security-bill-viewed-as-likely.html | THREAT TO PENSIONS FEARED.; Economic Security Bill Viewed as Likely to Work Hardship. | True | JAMES M. PIERSON | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/steel-expecting-seasonal-upturn-slackening-for-a-few-weeks-foreseen.html | STEEL EXPECTING SEASONAL UPTURN; Slackening for a Few Weeks Foreseen in Pittsburgh Before Gain Starts. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/resident-offices-report-on-trade-interest-centred-in-preparing.html | RESIDENT OFFICES REPORT ON TRADE; Interest Centred in Preparing Stocks for the Peak Period of Pre-Easter Selling. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/vandenberg-assails-mgrady-for-speech-senator-hits-assistant.html | VANDENBERG ASSAILS M'GRADY FOR SPEECH; Senator Hits Assistant Secretary of Labor's Criticism of Federal Judges. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/favoring-fingerprinting.html | Favoring Fingerprinting. | True | M. M. MILLER | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/edison-sons-named-to-research-task-theodore-m-and-thomas-a-to-aid.html | EDISON SONS NAMED TO RESEARCH TASK; Theodore M. and Thomas A. to Aid in Coordinating All of Father's Experiments. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/army-rule-set-up-throughout-cuba-as-strike-spreads-mendieta.html | ARMY RULE SET UP THROUGHOUT CUBA AS STRIKE SPREADS; Mendieta Declares State of War After Labor Supports Revolutionary Walkout. | True | By J.d. Phillips. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/bill-permits-taxes-for-transit-deficit-the-citizens-budget.html | BILL PERMITS TAXES FOR TRANSIT DEFICIT; The Citizens Budget Commission Analyzes Burchill Measure Introduced at Albany. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/four-vice-witnesses-are-jailed-in-jersey-investigator-for-the.html | FOUR VICE WITNESSES ARE JAILED IN JERSEY; Investigator for the Legislative Committee Among Those Seized in Perjury. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/card-party-for-charity-to-be-held-by-local-colony-of-new-england.html | CARD PARTY FOR CHARITY.; To Be Held by Local Colony of New England Women. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/job-insurance-bill-called-perilous-cl-bardo-fears-it-would-block.html | JOB INSURANCE BILL CALLED PERILOUS; C.L. Bardo Fears It Would Block Recovery -- Urges a More Careful Study. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/fisher-union-votes-for-strike.html | Fisher Union Votes for Strike. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/first-snow-in-nogales-in-6-years.html | First Snow in Nogales in 6 Years | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/americans-warned-to-leave.html | Americans Warned to Leave. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/fowler-wins-auto-race-annexes-20lap-midget-contest-before-3000-at.html | FOWLER WINS AUTO RACE.; Annexes 20-Lap Midget Contest Before 3,000 at Coliseum. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/mount-vernon-properties-sold.html | Mount Vernon Properties Sold. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/british-again-hoard-gold-as-price-of-metal-soars.html | British Again Hoard Gold As Price of Metal Soars | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/gold-bloc-failing-to-work-as-unit-signs-of-disintegration-more.html | GOLD BLOC FAILING TO WORK AS UNIT; Signs of Disintegration More Serious as Fall of the Pound Adds to Danger. | True | By Herbert L. Matthews. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/confusion-at-washington.html | CONFUSION AT WASHINGTON. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/hosiery-production-up-nearly-10000000-dozen-pairs-in-january.html | HOSIERY PRODUCTION UP.; Nearly 10,000,000 Dozen Pairs in January, Statistics Show. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/married-60-years-the-moses-hirsches-celebrate-with-a-reception.html | MARRIED 60 YEARS.; The Moses Hirsches Celebrate With a Reception. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/praises-work-of-church-bishop-gilbert-confirms-class-at-ascension.html | PRAISES WORK OF CHURCH.; Bishop Gilbert Confirms Class at Ascension Memorial. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/hauptmann-to-pay-costs-lawyer-says-state-need-not-finance-the.html | HAUPTMANN TO PAY COSTS.; Lawyer Says State Need Not Finance the Appeal. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/aviation-exhibit-opens-today.html | Aviation Exhibit Opens Today. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/no-word-of-expedition-princeton-scientists-in-greece-not-believed.html | NO WORD OF EXPEDITION.; Princeton Scientists in Greece Not Believed in Danger, However. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/british-stock-index-off-in-week.html | British Stock Index Off in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/william-j-macveety.html | WILLIAM J. M.acVEETY. | True | Special to T NBW YOnK TIME. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/france-believes-prospects-are-bright-for-world-stabilization-of.html | France Believes Prospects Are Bright For World Stabilization of Exchanges | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/johnsons-attack-echoed-in-pulpits-dr-merrill-calls-for-a-way-of.html | JOHNSON'S ATTACK ECHOED IN PULPITS; Dr. Merrill Calls for a Way of Assuring to Integrity the Reward of Success. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/colombian-bonds-tax-free.html | Colombian Bonds Tax Free. | True | Special Cable to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/record-200493-paid-by-community-trust-foundations-disbursements-in.html | RECORD $200,493 PAID BY COMMUNITY TRUST; Foundation's Disbursements in 1934 Included Aid to Visiting Nurses -- Its Resources Rose. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/perus-submarines-in-port.html | Peru's Submarines in Port. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/further-price-rise-in-livestock-seen-shippers-making-every-effort.html | FURTHER PRICE RISE IN LIVESTOCK SEEN; Shippers Making Every Effort to Prevent an Excess of Marketing Movements. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/cotton-prices-off-in-quiet-market-weakness-in-sterling-a-factor.html | COTTON PRICES OFF IN QUIET MARKET; Weakness in Sterling a Factor Early in Week -- Losses Are 32 to 56 Points. | True | | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/reichs-debt-increased-in-1934.html | Reich's Debt Increased in 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/notes-of-james-monroe-found.html | Notes of James Monroe Found. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/german-climbers-delay-india-said-to-have-refused-permission-for.html | GERMAN CLIMBERS DELAY.; India Said to Have Refused Permission for Nanga-Parbat Attempt. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/crushing-attack-by-schmeling-knocks-out-hamas-in-ninth-round-at.html | Crushing Attack by Schmeling Knocks Out Hamas in Ninth Round at Hamburg.; SCHMELING STOPS HAMAS IN THE 9TH | True | By Albion Ross. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/negro-wrestler-barred-by-nazis-after-he-wins.html | Negro Wrestler Barred By Nazis After He Wins | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/man-90-to-mark-restoration-of-his-sight-by-tour-of-city-radio.html | Man, 90, to Mark Restoration of His Sight By Tour of City, Radio Speech and Movie | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/kenneth-u-meguire.html | KENNETH U. MEGUIRE, | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/wreck-blocks-prr-main-line.html | Wreck Blocks P.R.R. Main Line | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/meet-opens-today-at-tropical-park-orange-blossom-handicap-to-be-run.html | MEET OPENS TODAY AT TROPICAL PARK; Orange Blossom Handicap to Be Run as Feature. Race -- King Saxon May Be Choice. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/paris-view-of-pounds-drop.html | Paris View of Pound's Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/mrs-s-c-eells-dies-at-age-of-101.html | Mrs. S. C. Eells Dies at Age of 101. | True | I Special to THE YO Ttss. I | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/joseph-g-utter.html | JOSEPH G. UTTER. | True | Stecial to T NW YOI TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/adelaide-howell-wed-stage-and-radio-singer-married-to-baron.html | ADELAIDE HOWELL WED.; Stage and Radio Singer Married to Baron Pavlovski. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/spain-is-planning-to-cheapen-peseta-nations-exporters-would-abandon.html | SPAIN IS PLANNING TO CHEAPEN PESETA; Nation's Exporters Would Abandon Gold Bloc and Join Sterling Group. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/appear-at-opera-concert.html | Appear at Opera Concert. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/taylor-optimistic-on-steel-outlook-reports-66640729-rise-in-united.html | TAYLOR OPTIMISTIC ON STEEL OUTLOOK; Reports $66,640,729 Rise in United States Corporation's Business Last Year. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/french-club-victor-40-defeats-long-island-university-rugby-team-on.html | FRENCH CLUB VICTOR, 4-0.; Defeats Long Island University Rugby Team on Casenave's Kick. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/powel-house-group-gives-a-tea-today-philadelphia-event-will-raise.html | POWEL HOUSE GROUP GIVES A TEA TODAY; Philadelphia Event Will Raise Funds for Restoration of Colonial Landmark. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/chile-studies-japanese-project.html | Chile Studies Japanese Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/title-company-sales.html | Title Company Sales. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/pink-slip-repeal-up-in-house-today-big-vote-is-expected-against-tax.html | PINK SLIP' REPEAL UP IN HOUSE TODAY; Big Vote Is Expected Against Tax Publicity, but Snarl in Senate Perils Final Action. | True | By Turner Catledge. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/money-market-in-berlin.html | Money Market in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/dr-john-ruhrah-pediatrician-dies-baltimorean-wrote-books-and.html | DR. JOHN RUHRAH, PEDIATRICIAN, DIES; Baltimorean Wrote Books and Lectured Widely on i Medi___c alto pic___s. | True | Special to THE NBW YOIK TILES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/tilden-and-vines-triumph.html | Tilden and Vines Triumph. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/glencoe-ac-lists-meet.html | Glencoe A.C. Lists Meet. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/union-lets-meat-move-29-cars-leave-morrell-plant-but-dispute-is.html | UNION LETS MEAT MOVE.; 29 Cars Leave Morrell Plant, but Dispute Is Deadlocked. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/rewards-of-religion.html | Rewards of Religion. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/nazis-print-news-of-france.html | Nazis Print News of France. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/rate-hearing-called-on-westchester-cut-commission-to-consider-offer.html | RATE HEARING CALLED ON WESTCHESTER CUT; Commission to Consider Offer of Immediate and Delayed Reductions on Lighting. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/189563-earned-by-westinghouse-electric-and-manufacturing-companys.html | $189,563 EARNED BY WESTINGHOUSE; Electric and Manufacturing Company's Profit in 1934 Follows $8,636,841 Loss. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/painting-or-statue-palls-after-5-minutes-opera-is-good-for-hours.html | Painting or Statue Palls After 5 Minutes, Opera Is Good for Hours, Says Dr. Mather | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/dairymens-income-up-37143000-gain-reported-for-20-months-of-state.html | DAIRYMEN'S INCOME UP.; $37,143,000 Gain Reported for 20 Months of State Control. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/jacobys-outboard-wins-averages-386-mph-in-class-a-event-at.html | JACOBY'S OUTBOARD WINS.; Averages 38.6 M.P.H. in Class A Event at Clearwater | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/seized-here-in-theft-of-73000-on-coast-alleged-fugitive-accused-of.html | SEIZED HERE IN THEFT OF $73,000 ON COAST; Alleged Fugitive Accused of Part in Bond Robbery at Home of Actor. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/ruffing-accepts-yankee-contract-holdouts-pay-is-estimated-at-13000.html | RUFFING ACCEPTS YANKEE CONTRACT; Holdout's Pay Is Estimated at $13,000 — Gehrig, Heffner and Hill Reach Camp. | True | By James P. Dawson. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/gatti-plans-revival-of-tosca-march-21-lotte-lehmann-richard-crooks.html | GATTI PLANS REVIVAL OF 'TOSCA' MARCH 21; Lotte Lehmann, Richard Crooks and Lawrence Tibbett to Sing in Puccini Opera. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/mrs-t-b-pearsall-glen-cove-resident-dies-at-her-winter-home-in.html | MRS. T. B. PEARSALL; Glen Cove Resident Dies at Her Winter Home in California. | True | Special to TH NW NORC TnES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/normandie-to-have-largest-dining-room-big-swimming-pool-also-will.html | NORMANDIE TO HAVE LARGEST DINING ROOM; Big Swimming Pool Also Will Exceed That of Any Other Liner, Company Says. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/tea-and-art-show-assist-hope-farm-party-today-marks-opening-of.html | TEA AND ART SHOW ASSIST HOPE FARM; Party Today Marks Opening of Benefit Exhibition of Paintings by Renoir. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/russia-prepares-to-export-cotton-production-is-set-at-1500000-tons.html | RUSSIA PREPARES TO EXPORT COTTON; Production Is Set at 1,500,000 Tons for This Year, a Menace to American Prices. | True | By Walter Duranty. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/play-opens-today-in-bridge-tourney-twentyfive-teams-meet-this.html | PLAY OPENS TODAY IN BRIDGE TOURNEY; Twenty-five Teams Meet This Afternoon and 200 Pairs Tonight for Title. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/government-maturities-5590482300-in-year.html | Government Maturities $5,590,482,300 in Year | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/bike-race-victors-guests-at-dinner-georgetti-and-letourner-are.html | BIKE RACE VICTORS GUESTS AT DINNER; Georgetti and Letourner Are Honored at Unione Sportiva Italiana Event. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/bid-deposit-rules-in-effect-friday-building-contractors-must-file.html | BID DEPOSIT RULES IN EFFECT FRIDAY; Building Contractors Must File on Competing Jobs of $1,000 or More. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/huge-steel-gains-up-in-mellon-case-hearing-to-study-growth-in-value.html | HUGE STEEL GAINS UP IN MELLON CASE; Hearing to Study Growth in Value of McClintic-Marshall Company. | True | By F. Raymond Daniell. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/inflation-seen-avoided-bankers-here-say-use-of-gold-profits-removes.html | INFLATION SEEN AVOIDED; Bankers Here Say Use of Gold 'Profits' Removes a Source of It. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/flandian-appeals-for-credit-flow-french-premier-expounds-his-policy.html | FLANDIAN APPEALS FOR CREDIT FLOW; French Premier Expounds His Policy in Reviewing His Four Months in Office. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/future-of-pound-stirs-world-bank-definition-of-british-policy.html | FUTURE OF POUND STIRS WORLD BANK; Definition of British Policy Sought as Bank Governors Assemble at Basle. | True | By Clarence K. Streit. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/modern-dance-steps-shown-to-teachers-jerome-andrews-demonstrates.html | MODERN DANCE STEPS SHOWN TO TEACHERS; Jerome Andrews Demonstrates Before New York Society -- New Touch Given to Minuet. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/true-wealth-defined-the-rev-cg-fuller-finds-false-values-in-our.html | TRUE WEALTH DEFINED.; The Rev. C.G. Fuller Finds False Values in Our View of Riches. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/world-crash-seen-unless-we-build-constructive-forces-must-offset.html | WORLD CRASH SEEN UNLESS WE BUILD; Constructive Forces Must Offset Those That Tear Down, Dr. Jenney Says. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/bronx-investment-deal.html | Bronx Investment Deal. | True | | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/saar-urged-to-be-loyal-commissioner-buerckel-says-he-needs-aid-of.html | SAAR URGED TO BE LOYAL.; Commissioner Buerckel Says He Needs Aid of All in Territory. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/darmstadt-wins-at-speed-skating-bronx-star-scores-80-points-in-the.html | DARMSTADT WINS AT SPEED SKATING; Bronx Star Scores 80 Points in the Southern New York Title Meet at Rye. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/k-of-c-track-plans-set-to-use-old-straightaways-and-new-oval-at.html | K. OF C. TRACK PLANS SET.; To Use Old Straightaways and New Oval at Games Saturday. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/jersey-woman-auto-victim.html | Jersey Woman Auto Victim. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/man-is-described-as-heir-of-ages-rabbi-goldenson-says-life-is-not-a.html | MAN IS DESCRIBED AS HEIR OF AGES; Rabbi Goldenson Says Life Is Not a Storehouse to Satisfy Appetites. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/lauro-handball-winner-halts-bernard-in-opening-round-of-national.html | LAURO HANDBALL WINNER.; Halts Bernard in Opening Round of National A.A.U. Tourney. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/at-the-mayfair.html | At the Mayfair. | True | F.S.N. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/six-win-st-lawrence-honor.html | Six Win St. Lawrence Honor. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/frederick-breaks-100-straight.html | Frederick Breaks 100 Straight. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/violence-grows-in-service-strike-damage-by-lobby-wreckers-is-put-at.html | VIOLENCE GROWS IN SERVICE STRIKE; Damage by Lobby Wreckers Is Put at $5,000 in Bronx -- Union Disclaims Raiders. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/stock-average-lower-last-weeks-decline-in-fisher-index-less-than-in.html | STOCK AVERAGE LOWER.; Last Weeks Decline in 'Fisher index' Less Than in Week Preceding | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/mceldoiney-rites-today-mellon-young-reed-and-others-to-aid-at.html | McELDOI/NEY RITES TODAY; Mellon, Young, Reed and Others to Aid at Pittsburgh Service, | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/british-hope-dim-on-gold-suits-here-bondholders-counsel-points-out.html | BRITISH HOPE DIM ON GOLD SUITS HERE; Bondholders' Counsel points Out That Alien Must Prove 'Substantial Damage.' | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/sound-basis-urged-for-security-plan-charity-organization-report.html | SOUND BASIS URGED FOR SECURITY PLAN; Charity Organization Report Asks Roosevelt to Heed Social Work Principles. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/63d-street-group-to-gain.html | 63d Street Group to Gain. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/ethical-brotherhood-is-on-the-way-out-mgr-sheen-warns-asking.html | 'Ethical Brotherhood' Is on the Way Out, Mgr. Sheen Warns, Asking Stress on Spirit | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/piano-recital-given-by-salvatore-sullo-virtuoso-spirit-displayed-in.html | PIANO RECITAL GIVEN BY SALVATORE SULLO; Virtuoso Spirit Displayed in Music of Classic, Romantic and Modern Periods. | True | O.D. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/goering-denies-army-has-all-reich-fliers-but-german-air-minister.html | GOERING DENIES ARMY HAS ALL REICH FLIERS; But German Air Minister Admits Some Are Affected by Definition of Fighting Force. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/flandin-backs-army-plan-french-premier-agrees-to-twoyear-service.html | FLANDIN BACKS ARMY PLAN; French Premier Agrees to Two-Year Service for Conscripts. | True | | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/buys-three-bronx-flats.html | Buys Three Bronx Flats. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/foreign-exchange-rates-week-ended-march-9-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 9, 1935. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/green-appeals-here-for-workers-abroad-head-of-af-of-l-asks-all-to.html | GREEN APPEALS HERE FOR WORKERS ABROAD; Head of A.F. of L. Asks All to Contribute to Chest Fund for Persecuted Labor. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/eleanor-sheesley-engaged-to-be-wed-new-york-girl-will-become-bride.html | ELEANOR SHEESLEY ENGAGED TO BE WED; New York Girl Will Become Bride of William Henry Heney of Haverford. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/edna-groff-delhi.html | EDNA GROFF DElHi.;... | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/will-speed-bills-in-albany-senate-democrats-to-press-measures-held.html | WILL SPEED BILLS IN ALBANY SENATE; Democrats to Press Measures Held Up During Illness of Senator Fearon. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/howard-bennette.html | HOWARD BENNETTE. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/united-corporation-gives-up-its-plan-for-readjustment-as-utility.html | United Corporation Gives Up Its Plan For Readjustment as Utility Bills Pend | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/shot-fells-girl-15-in-mulberry-st-mystery-shooting-frightens-two.html | SHOT FELLS GIRL, 15, IN MULBERRY ST.; Mystery Shooting Frightens Two Companions, 15 and 2, on Way From Movie. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/to-aid-oriental-trade-group-to-visit-japan-and-china-on-goodwill.html | TO AID ORIENTAL TRADE.; Group to Visit Japan and China on Good-Will Mission. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/mrs-lyman-gage-injured.html | Mrs. Lyman Gage Injured. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/the-archbishop-arrested.html | THE ARCHBISHOP ARRESTED. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/france-plans-to-aid-algeria.html | France Plans to Aid Algeria. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/columbia-lists-matches-will-meet-ten-rivals-at-tennis-starting-with.html | COLUMBIA LISTS MATCHES.; Will Meet Ten Rivals at Tennis, Starting With C.C.N.Y. April 13. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/robert-m-roloson.html | ROBERT M. ROLOSON. | True | pectal to Tr N-w Yol Ts. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/streamline-twins-built-for-railroad-burlington-adds-two-trains-to.html | STREAMLINE 'TWINS' BUILT FOR RAILROAD; Burlington Adds Two Trains to the Zephyr in Challenge to Planes and Buses. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/3000-nazi-workers-sail-for-vacation-strength-through-jay-society.html | 3,000 NAZI WORKERS SAIL FOR VACATION; Strength Through Jay Society Rewards Party Members With 3 Weeks' Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/new-reich-school-curb-nazi-activity-is-required-for-entry-into.html | NEW REICH SCHOOL CURB.; Nazi Activity Is Required for Entry Into Universities. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/czars-biographer-here-essad-bey-declares-ruler-was-not-understood.html | CZAR'S BIOGRAPHER HERE.; Essad Bey Declares Ruler Was Not Understood. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/bruins-triumph-21-on-overtime-tally-detroit-six-beaten-when-shore.html | BRUINS TRIUMPH, 2-1, ON OVERTIME TALLY; Detroit Six Beaten When Shore Nets in Extra Period on Assist by Beattie. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/f-e-holmes-dead-famous-oarsman-winner-of-international-single.html | F. E. HOLMES DEAD; FAMOUS OARSMAN; Winner of International Single Sculls in 1880 Aided Many' of Yale's Crews. | True | SpecXal to T lw Noa Ts. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/boys-caught-fleeing-from-looted-home-of-roosevelts-cousin-in-sutton.html | Boys Caught Fleeing From Looted Home Of Roosevelt's Cousin in Sutton Place | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/cotton-goods-output-off-declined-in-february-as-general.html | COTTON GOODS OUTPUT OFF.; Declined in February as General Manufactures Held Steady. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/league-basketball-playoff-is-listed-for-new-brunswick-court.html | League Basketball Play-Off Is Listed for New Brunswick Court Wednesday.; COLUMBIA TO FACE PENN WEDNESDAY | True | By Francis J. O'Riley. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/deals-in-new-jersey-home-site-and-two-houses-sold-in-ridgewood.html | DEALS IN NEW JERSEY.; Home Site and Two Houses Sold in Ridgewood. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/brookline-cc-triumphs-beats-third-utica-team-194-in-curling-final.html | BROOKLINE C.C. TRIUMPHS; Beats Third Utica Team, 19-4, In Curling Final at Boston. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/dollars-future-disturbs-france-fear-felt-that-roosevelt-will-alter.html | DOLLAR'S FUTURE DISTURBS FRANCE; Fear Felt That Roosevelt Will Alter His Plan if Pound Goes Lower. | True | By Fernand Maroni. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/mrs-albert-w-sobler.html | MRS. ALBERT W. SOBLER. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/pastor-assails-fear-of-the-mob-rev-em-wylie-urges-strong-stand-on.html | PASTOR ASSAILS FEAR OF THE MOB; Rev. E.M. Wylie Urges Strong Stand on Multitude Led by Demagogues. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/pioneering-spirit-hailed-shoemaker-says-oxford-group-seeks-to.html | PIONEERING SPIRIT HAILED.; Shoemaker Says Oxford Group Seeks to Change World. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/stapf-loses-net-semifinal.html | Stapf Loses Net Semi-Final. | True | Special Cable to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/brahms-requiem-repeated.html | Brahms Requiem Repeated. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/churches-oppose-navy-manoeuvres-198-religious-leaders-of-the-nation.html | CHURCHES OPPOSE NAVY MANOEUVRES; 198 Religious Leaders of the Nation Appeal to Roosevelt to Prevent Pacific Drill. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/pacific-gas-plans-45000000-issue-officials-of-the-sec-hail-move-to.html | PACIFIC GAS PLANS $45,000,000 ISSUE; Officials of the SEC Hail Move to Retire $44,636,000 5 1/2s as Market 'Thaw.' | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/german-wholesale-prices-up.html | German Wholesale Prices Up. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/franco-takes-moroccan-post.html | Franco Takes Moroccan Post. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/nash-on-allstar-five-columbia-ace-picked-for-guard-post-on-league.html | NASH ON ALL-STAR FIVE.; Columbia Ace Picked for Guard Post on League Team. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/birthday-fete-for-dr-storer.html | Birthday Fete for Dr. Storer. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/reports-ireland-gaining-consul-general-here-says-new-factories-are.html | REPORTS IRELAND GAINING.; Consul General Here Says New Factories Are Springing Up. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/faithless-life-a-sahara-dean-gates-decries-overemphasis-on.html | FAITHLESS LIFE A SAHARA.; Dean Gates Decries Overemphasis on Scientific Standards. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/article-14-no-title-13500-see-crescent-six-conquer-hershey-10-in.html | Article 14 -- No Title; 13,500 See Crescent Six Conquer Hershey, 1-0, in Battle at Garden | True | By Thomas J. Deegan. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/a-child-to-the-fw-wilsons-jr.html | A Child to the F.W. Wilsons Jr. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/emil-j-bauer.html | EMIL J. BAUER. | True | Special to T Nzw Yoa Trts. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/nazis-strike-back-at-church-rebels-bar-reading-of-synod-protest-in.html | NAZIS STRIKE BACK AT CHURCH REBELS; Bar Reading of Synod Protest in Silesia and Pomerania, but It Is Heard Elsewhere. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/city-bar-to-oust-lawyers-helping-organized-rackets-action-against.html | CITY BAR TO OUST LAWYERS HELPING ORGANIZED RACKETS; Action Against Those Involved in Vice and Policy Rings Pledged by Thacher. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/4500-hear-butterfly-wedding-scene-sung-by-artist-couple-recently.html | 4,500 HEAR 'BUTTERFLY.'; Wedding Scene Sung by Artist -- Couple Recently Married. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/berlin-sees-fight-on-the-gold-bloc-holds-drop-in-sterling-is-aimed.html | BERLIN SEES FIGHT ON THE GOLD BLOC; Holds Drop in Sterling Is Aimed at Stabilization on Reduced Basis | True | By Robert Crozier Long. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/crescent-shoot-to-johnson.html | Crescent Shoot to Johnson. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/subway-train-kills-woman.html | Subway Train Kills Woman. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/palm-beach-marks-day-with-dinners-the-pab-wideners-2d-and-je.html | PALM BEACH MARKS DAY WITH DINNERS; The P.A.B. Wideners 2d and J.E. Widener Have Large Party at Home, Il Palmetto. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/richberg-assails-borahs-nra-plan-he-declares-it-parallels-the-most.html | RICHBERG ASSAILS BORAH'S NRA PLAN; He Declares It Parallels the Most Monopolistic Rules of Big Business. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/news-of-the-stage-beginning-a-week-of-almost-startling-inactivity.html | NEWS OF THE STAGE; Beginning a Week of Almost Startling Inactivity -- Events of the Future. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/status-of-legislation-now-before-congress.html | Status of Legislation Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/fencers-club-scores-148.html | Fencers Club Scores, 14-8. | True | | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/foes-wing-hurled-back.html | Foes' Wing Hurled Back. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/bridge-bids-thursday-triborough-authority-to-get-offers-on-steel.html | BRIDGE BIDS THURSDAY.; Triborough Authority to Get Offers on Steel Flooring. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/fixed-mile-rate-opposed-merchants-here-criticize-the-russellcox.html | FIXED MILE RATE OPPOSED.; Merchants Here Criticize the Russell-Cox Resolution. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/bill-changed-at-translux.html | Bill Changed at Trans-Lux. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/poison-kills-two-in-ohio.html | Poison Kills Two in Ohio. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/miss-mary-mclaughlin.html | MISS MARY McLAUGHLIN. | True | Special to TH ilw YORK TIMSS. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/white-paper-faces-double-fire-today-critics-in-commons-to-charge.html | WHITE PAPER FACES DOUBLE FIRE TODAY; Critics in Commons to Charge Blow at Pact System and Decry Attack on Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/seventeen-gunners-compete.html | Seventeen Gunners Compete. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/cook-leads-bowlers-with-score-of-1889-takes-first-place-in-doubles.html | COOK LEADS BOWLERS WITH SCORE OF 1,889; Takes First Place in Doubles and All-Events Division of the A.B.C. Tournament. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/veronicas-veil-has-21st-opening-capacity-audiences-see-two.html | VERONICA'S VEIL' HAS 21ST OPENING; Capacity Audiences See Two Performances of Union City's Passion Play. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/harmon-air-prize-is-won-by-scott-briton-gets-the-international.html | HARMON AIR PRIZE IS WON BY SCOTT; Briton Gets the International Award for Best Aviator -- Capt. Lehmann Honored, | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/stock-index-up-in-berlin.html | Stock Index Up in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/mrs-c-m-winchester.html | MRS. C. M. WINCHESTER. | True | Special to 7W YOP. Zo Ta, | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/mayor-to-act-today-on-utility-walkout-brooklyn-edison-strike.html | MAYOR TO ACT TODAY ON UTILITY WALKOUT; Brooklyn Edison Strike Depends on Outcome of City's Effort to Adjust Dispute. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/dr-james-g-wilson.html | DR. JAMES G, WILSON. | True | peda. I to 'g NIW YOKK TL.,fES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/son-born-to-the-c-s-reilleys.html | Son Born to the C. S. Reilleys. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/to-fight-sea-insects-army-to-spend-1000000-in-war-on-boston-piling.html | TO FIGHT SEA INSECTS.; Army to Spend $1,000,000 in War on Boston Piling Pests. | True | Special to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/cotton-deals-up-in-south-speculation-continues-slow-as-washington.html | COTTON DEALS UP IN SOUTH.; Speculation Continues Slow as Washington Policy Is Awaited. | True | Special to THE NEW YORK TIMES. | C1B 254493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/choosing-charities-charity-organization-society-bureau-ready-to.html | CHOOSING CHARITIES.; Charity Organization Society Bureau Ready to Give Help. | True | SAMUEL A. WELLDON, Chairman | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/city-college-roll-grows-day-session-registration-at-new-high-dean.html | CITY COLLEGE ROLL GROWS; Day Session Registration at New High, Dean Reports. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/w-j-a-grant-dies-83-an-arctic-explorer-member-of-nine-expeditions.html | W. J. A. GRANT DIES, 83; AN ARCTIC EXPLORER; Member of Nine Expeditions Gave 'Swan Dance' a Year Ago, Expecting Death. | True | Special Cable to THE I"W YOaK TIZIES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/airports-to-rise-on-pacific-islands-ship-with-building-crews-and.html | AIRPORTS TO RISE ON PACIFIC ISLANDS; Ship With Building Crews and All Materials to Sail From California Next Month. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/threaten-lawyer-of-croat-terrorists-death-letters-fail-to-frighten.html | THREATEN LAWYER OF CROAT TERRORISTS; Death Letters Fail to Frighten Desbons From Defense of 3 in Alexander Assassination. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/fewer-idle-in-germany.html | Fewer Idle in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/stocks-firm-in-berlin-break-wednesday-only-exception-to-weeks.html | STOCKS FIRM IN BERLIN.; Break Wednesday Only Exception to Week's Uptrend. | True | Wireless to THE NEW YORK TIMES. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/seven-lions-injure-trainer.html | Seven Lions Injure Trainer. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/frank-p-fox.html | FRANK P. FOX. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/for-fight-on-utility-bill-gadsden-defends-campaign-but-disapproves.html | FOR FIGHT ON UTILITY BILL.; Gadsden Defends Campaign, but Disapproves Form Letters. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/sports-of-the-times-wheels-within-wheels.html | Sports of the Times; Wheels Within Wheels. | True | Reg. U.S. Pat. Off. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/willam-j-hamilton-canadian-metallurgistj-72-had-a-colorful-career.html | WILL;AM J. HAMILTON.; Canadian Metallurgistj 72, Had a Colorful Career in U, S, | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/financial-markets-reassuring-signs-in-the-industrial-field-the.html | FINANCIAL MARKETS; Reassuring Signs in the Industrial Field -- The Curious Chapter in the Pound Sterling's History. | True | By Alexander D. Noyes. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/shanghai-stock-exchange-dull.html | Shanghai Stock Exchange Dull. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/unparliamentary-language.html | UNPARLIAMENTARY LANGUAGE. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/louise-stires-to-sing-recital-by-daughter-of-mine-homer-will-help-a.html | LOUISE STIRES TO SING.; Recital by Daughter of Mine, Homer Will Help a Church, | True | Special to TH NKW YOK Tress. | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/mrs-f-j-erstein-wed.html | Mrs. F. J. Erstein We'd. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/service-tomorrow-for-dr-geer.html | Service Tomorrow for Dr. Geer. | True | | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/railroad-valuations.html | Railroad Valuations. | True | RICHARD H. TINGLEY | C1B 254493 |
| 1935-03-11 | 1935-03-11 | https://www.nytimes.com/1935/03/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 254493 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/held-in-delano-robbery-3-boys-accused-of-raiding-home-of-presidents.html | HELD IN DELANO ROBBERY.; 3 Boys Accused of Raiding Home of President's Cousin. | True | | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/women-abandon-buxom-standard-all-who-would-be-beautiful-must-return.html | WOMEN ABANDON BUXOM STANDARD; All Who Would Be Beautiful Must Return to 100-Pound Ratio, Experts Report. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/tattooing-traps-murder-suspect-man-held-here-in-slaying-of-former.html | TATTOOING TRAPS MURDER SUSPECT; Man Held Here in Slaying of Former Cellmate and Wife in Cattaraugus County. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mrs-el-drury-divorced-granddaughter-of-late-earl-of-ypres-wins.html | MRS. E.L. DRURY DIVORCED; Granddaughter of Late Earl of Ypres Wins Custody of Child. | True | Wireless to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/alleghanys-plan-in-effect-in-week-van-sweringen-holding-concern-to.html | ALLEGHANY'S PLAN IN EFFECT IN WEEK; Van Sweringen Holding Concern to Distribute New Securities Next Tuesday. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/markets-break-as-cotton-slumps-sharpest-drop-in-staple-since-1933.html | MARKETS BREAK AS COTTON SLUMPS; Sharpest Drop in Staple Since 1933 Reflected in 1 to 3 Point Losses in Stocks. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/rev-james-f-malloy-pastor-of-catholic-church-in-tottenvllle-s-i.html | REV. JAMES F. MALLOY.; Pastor of Catholic Church in Tottenvllle, S. I., Since 1910. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/levin-on-mat-card.html | Levin on Mat Card. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/tells-cold-by-trees-acts.html | Tells Cold by Tree's Acts. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/dr-franklin-martin-to-be-buried-today-long-list-of-notables-chosen.html | DR. FRANKLIN MARTIN TO BE BURIED TODAY; Long List of Notables Chosen as Honorary Bearers for Famous Surgeon. | True | Bpecial to TH NEW YORK 'i. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/frenzied-soldier-kills-9-senegalese-runs-amuck-at-beirut-five-of.html | FRENZIED SOLDIER KILLS 9.; Senegalese Runs Amuck at Beirut - Five of Victims Comrades. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/coercion.html | Coercion. | True | SAMUEL M. PEACOCK. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/scranton-bowler-rolls-game-of-300-mensenberg-is-fourth-man-in.html | SCRANTON BOWLER ROLLS GAME OF 300; Mensenberg Is Fourth Man In History of A.B.C. to Turn In a Perfect Score. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/entire-rebel-army-crushed-by-greece-officers-flee-to-bulgaria-and.html | ENTIRE REBEL ARMY CRUSHED BY GREECE; Officers Flee to Bulgaria and Leaderless Troops Surrender by Thousands to Loyalists. | True | By George Weller. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/louise-fairfax-recuperating.html | Louise Fairfax Recuperating. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/nichols-pins-wallick-wins-with-body-hold-in-3807-at-the-coliseum.html | NICHOLS PINS WALLICK.; Wins With Body Hold in 38:07 at the Coliseum. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/vast-pulpwood-area-is-found-in-the-south-supply-in-parts-of-three.html | VAST PULPWOOD AREA IS FOUND IN THE SOUTH; Supply in Parts of Three States Is Said to Be Enough for the Entire Country. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/holdings-listed-by-rockefeller-jr-5093870-shares-of-socony-vacuum.html | HOLDINGS LISTED BY ROCKEFELLER JR.; 5,093,870 Shares of Socony-Vacuum, 1,306,828 of Standard Oil of California. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/inquiry-absolves-port-authority-jersey-legislative-committee.html | INQUIRY ABSOLVES PORT AUTHORITY; Jersey Legislative Committee Reports It Found 'Little to Criticize' in Methods. | True | Special to THE NEW YORK TIMES. | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/aaa-denies-blame-davis-says-there-has-been-no-policy-change-to.html | AAA DENIES BLAME.; Davis Says There Has Been No Policy Change to Affect Cotton. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/rangers-play-tonight-johnson-to-be-in-lineup-against-canadiens-at.html | RANGERS PLAY TONIGHT.; Johnson to Be In Line-Up Against Canadiens at Garden. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/national-democrats-have-16365-surplus-committee-reports-to-house-it.html | NATIONAL DEMOCRATS HAVE $16,365 SURPLUS; Committee Reports to House It Received $74,153, Spent $64,278 in 2 Months. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/rugby-team-selected.html | Rugby Team Selected. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/germans-smashing-victory-over-hamas-heightens-interest-in-the-bout.html | German's Smashing Victory Over Hamas Heightens Interest in the Bout -- Garden Wants Him to Meet Winner of Elimination Tournament First -- Jacobs Unlikely to Consent. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/44-will-compete-in-college-boxing-six-1934-champions-top-draw-in.html | 44 WILL COMPETE IN COLLEGE BOXING; Six 1934 Champions Top Draw in Eastern Meet at Penn State Opening Friday. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/horace-mann-is-honored-quintet-receives-title-trophy-at-private.html | HORACE MANN IS HONORED.; Quintet Receives Title Trophy at Private Schools Dinner. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/rule-over-banking-by-bill-admitted-eccles-says-it-gives-the.html | RULE OVER BANKING BY BILL ADMITTED; Eccles Says It Gives the Government Full Control Over Currency and Credit. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/fordham-kept-indoors.html | Fordham Kept Indoors. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/pennsylvania-tracks-cleared.html | Pennsylvania Tracks Cleared. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/son-to-mrs-leonard-levine.html | Son to Mrs. Leonard Levine. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/sports-of-the-times-first-down-and-some-to-go.html | Sports of the Times; First Down and Some to Go. | True | Reg. U.S. Pat. Off. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/wallick-wrestles-tonight.html | Wallick Wrestles Tonight. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/notables-mourn-charles-a-boston-simple-funeral-services-for-former.html | NOTABLES MOURN CHARLES A. BOSTON; Simple Funeral Services for Former Head of American Bar Association. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/helen-kane-asks-divorce.html | Helen Kane Asks Divorce. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/gas-merger-plan-waits-consolidated-company-defers-vote-pending.html | GAS MERGER PLAN WAITS.; Consolidated Company Defers Vote Pending Legislative Action. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/princeton-juniors-prepare-for-prom-annual-winter-festival-will-take.html | PRINCETON JUNIORS PREPARE FOR PROM; Annual Winter Festival Will Take Place on Friday and Saturday at University. | True | Special to THE NEW YORK TIMES. | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/decides-against-dividend-canadian-pacific-to-make-no-payment-for.html | DECIDES AGAINST DIVIDEND; Canadian Pacific to Make No Payment for 1934. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/luncheon-bridge-to-aid-nursery.html | Luncheon Bridge to Aid Nursery. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/francis-h-crittall-invented-metal-window-frame-after-wooden-one.html | FRANCIS H. CRITTALL; Invented Metal Window Frame After Wooden One Hurt Mother. | True | Wireless to Nxw NoRx TrrB. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/state-farm-prices-near-prewar.html | State Farm Prices Near Pre-War | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/reichs-air-force-becomes-official-army-in-control-civilian-flying.html | REICH'S AIR FORCE BECOMES OFFICIAL; ARMY IN CONTROL; Civilian Flying Clubs Adopt Reichswehr Salute and Modified Uniforms. | True | Wireless to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/strike-on-tank-ships-grows-along-pacific-crews-quit-vessels.html | STRIKE ON TANK SHIPS GROWS ALONG PACIFIC; Crews Quit Vessels Reaching Parts, Demand Preferential Hiring Rule. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/dozen-properties-go-under-hammer-five-in-manhattan-and-seven-in.html | DOZEN PROPERTIES GO UNDER HAMMER; Five in Manhattan and Seven in Bronx Knocked Down to Mortgagees. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/confer-on-jersey-light-rates.html | Confer on Jersey Light Rates. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/wolf-beats-ewing-in-squash-racquets-wins-hard-match-as-play-opens.html | WOLF BEATS EWING IN SQUASH RACQUETS; Wins Hard Match as Play Opens in Metropolitan Class C Championship Tournament. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/rotund-russians.html | Rotund Russians. | True | By Brooks Atkinson. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/dr-john-w-le-seurof-batavia-is-dead-company-surgeon-for-new-york.html | DR. JOHN W. LE SEUROF BATAVIA IS DEAD; Company Surgeon for New York Central Railroad-Long a Leader in Odd Fellows. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/will-rogers-rediscovers-girl-of-september-morn.html | Will Rogers Rediscovers Girl of 'September Mom' | True | To the Editor of The New York Times: | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/book-notes.html | BOOK NOTES | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/byles-urges-spur-to-profit-motive-oil-man-asks-for-lower-taxes.html | BYLES URGES SPUR TO 'PROFIT MOTIVE'; Oil Man Asks for Lower Taxes, Sound Dollar and End of Experimental Legislation. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/third-kreuger-box-opened-in-jersey-securities-of-doubtful-value.html | THIRD KREUGER BOX OPENED IN JERSEY; Securities of Doubtful Value Examined by Federal Agents and Lawyers for Creditors. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/nickels-earnings-doubled-in-1934-international-of-canada-had-net.html | NICKEL'S EARNINGS DOUBLED IN 1934; International of Canada Had Net Equal to $1.13 a Common Share -- 53 Cents in 1933. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/government-sued-on-gold-maps-ban-ra-taft-challenges-right-to-call.html | GOVERNMENT SUED ON GOLD, MAPS BAN; R.A. Taft Challenges Right to Call Gold Clause Bonds Before Maturity Date. | True | Special to THE NEW YORK TIMES. | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/hits-state-board-on-utility-inquiry-albany-senate-moves-to.html | HITS STATE BOARD ON UTILITY INQUIRY; Albany Senate Moves to Investigate Public Service Commission's 'Inefficiency.' | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/the-john-shepards-palm-beach-hosts-entertain-at-large-dinner-in.html | THE JOHN SHEPARDS PALM BEACH HOSTS; Entertain at Large Dinner in Casa del Pastor -- Fife and Drum Corps in Program. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/westchester-to-sell-white-plains-tract-valuable-property-opposite.html | WESTCHESTER TO SELL WHITE PLAINS TRACT; Valuable Property Opposite Is Placed on Market -- $1,000,000 Bid Already Reported. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/24-homeless-men-arrested.html | 24 Homeless Men Arrested. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/revolta-picard-triumph-in-miami-beat-runyan-and-smith-1-up-and-win.html | REVOLTA, PICARD TRIUMPH IN MIAMI; Beat Runyan and Smith, 1 Up, and Win Play-Off in Four-Ball Golf Tournament. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/20000-jam-the-garden-to-see-amateur-stars-clash-in-golden-gloves.html | 20,000 Jam the Garden to See Amateur Stars Clash in Golden Gloves Finals; SOMMESE VICTOR IN THRILLING BOUT | True | By Joseph C. Nichols. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/stock-market-indices-international-average-down-in-week-from-462-to.html | STOCK MARKET INDICES.; International Average Down In Week From 46.2 to 46. | True | Special Cable to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/crushed-on-auto-by-truck.html | Crushed on Auto by Truck. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mendieta-blames-minority-in-strike-cuban-president-says-workers-are.html | MENDIETA BLAMES MINORITY IN STRIKE; Cuban President Says Workers Are Deceived -- Adds Public Jobs Are Being Filled. | True | By Col. Carlos Mendieta. President of the Republic of Cuba. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/parapet-crashes-off-roof-killing-woman-and-injuring-another-in-a.html | Parapet crashes Off Roof, Killing Woman And Injuring Another in a Bronx Street | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/general-break-in-chicago-prices-slip-on-board-of-trade-and.html | GENERAL BREAK IN CHICAGO.; Prices Slip on Board of Trade and Mercantile Exchange. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/walls-racer-scratched-crafty-alice-out-of-grand-national-golden.html | WALL'S RACER SCRATCHED.; Crafty Alice Out of Grand National -- Golden Miller Is Choice. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/jw-davis-urged-for-exchange-post-he-and-lewis-w-douglas-discussed.html | J.W. DAVIS URGED FOR EXCHANGE POST; He and Lewis W. Douglas Discussed as Chief of Public Relations. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/cornelia-tilden-engaged.html | Cornelia Tilden Engaged. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/national-drive-set-to-aid-press-guild-civil-liberties-union-joins.html | NATIONAL DRIVE SET TO AID PRESS GUILD; Civil Liberties Union Joins in Forming an Anti-Injunction League in Newark Fight. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/actor-says-smile-can-end-the-slump-frank-morgan-tells-bitters.html | ACTOR SAYS SMILE CAN END THE SLUMP; Frank Morgan Tells Bitters Concern's Meeting Hearty Laughs Bring Prosperity. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/temple-tops-notre-dame-closes-basketball-campaign-with-34to26.html | TEMPLE TOPS NOTRE DAME; Closes Basketball Campaign With 34-to-26 Victory. | True | | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/girls-relay-team-sets-880yard-mark-in-swim.html | Girls' Relay Team Sets 880-Yard Mark in Swim | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/pennino-boxes-to-draw-wages-even-battle-with-marks-in-six-rounds-at.html | PENNINO BOXES TO DRAW.; Wages Even Battle With Marks In Six Rounds at St. Nicks. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mrs-w-h-clark-former-assistant-principal-of-new-paltz-normal-school.html | MRS. W. H. CLARK.; Former Assistant Principal of New Paltz Normal School, | True | Special to T NsW YoRr T8. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/still-more-opera-la-guardias-aim-considering-a-popularpriced.html | STILL MORE OPERA LA GUARDIA'S AIM; Considering a Popular-Priced Company in Conjunction With Education in Art. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/taxpayer-planned-on-broadway-site-business-building-to-replace-old.html | TAXPAYER PLANNED ON BROADWAY SITE; Business Building to Replace Old Apartments at 53d Street Corner. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/leading-jumpers-in-southern-race-charioteer-among-entrants-in.html | LEADING JUMPERS IN SOUTHERN RACE; Charioteer Among Entrants in Sandhills Cup Timber Contest Next Saturday. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/prevailing-wages.html | PREVAILING WAGES." | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/merchant-mine-held-inadequate-87-of-it-will-be-obsolete-by-1941.html | MERCHANT MINE HELD INADEQUATE; 87% of It Will Be Obsolete by 1941 Unless Building Begins at Once, Survey Says. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/year-book-gauges-worlds-progress-trend-of-public-affairs-in-1934.html | YEAR BOOK GAUGES WORLD'S PROGRESS; Trend of Public Affairs in 1934 Reviewed by 200 Authorities in Twentieth Volume. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/trapped-by-phone-bill-theft-suspect-held-after-call-from-apartment.html | TRAPPED BY PHONE BILL.; Theft Suspect Held After Call From Apartment Is Traced. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/nra-foes-contest-speed-up-of-bill-senators-attempt-to-throw-hearing.html | NRA FOES CONTEST SPEED UP OF BILL; Senators Attempt to Throw Hearing Open to All Who Have Complaints. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/macy-assails-leaders-managers-of-republican-party-blamed-for-defeat.html | MACY ASSAILS LEADERS.; Managers of Republican Party Blamed for Defeat In State. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/miss-breckinridge-to-become-a-bride-daughter-of-new-york-lawyer.html | MISS BRECKINRIDGE TO BECOME A BRIDE; Daughter of New York Lawyer Engaged to J. S. Graham of Winston-Salem. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/prison-guard-school-opens.html | Prison Guard School Opens. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/reception-today-at-the-lighthouse-junior-committee-of-new-york.html | RECEPTION TODAY AT THE LIGHTHOUSE; Junior Committee of New York Association for the Blind Sponsoring Event. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/easter-flower-vendors-facing-boardwalk-ban.html | Easter Flower Vendors Facing Boardwalk Ban | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/at-the-tobis-theatre.html | At the Tobis Theatre. | True | H.T.S. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/dr-trip-will-head-world-bank-may-14-dutch-financier-to-succeed-leon.html | DR. TRIP WILL HEAD WORLD BANK MAY 14; Dutch Financier to Succeed Leon Fraser After Annual Meeting, Board Decides. | True | By Clarence K. Streit. | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/father-coughlin-says-johnson-aids-money-changers-the-interests-rely.html | FATHER COUGHLIN SAYS JOHNSON AIDS 'MONEY CHANGERS'; The 'Interests' Rely on 'Chocolate Soldier' to Silence Critics, the Priest Retorts. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/landlady-fights-order-gets-court-writ-against-bank-in-dispute-over.html | LANDLADY FIGHTS ORDER.; Gets Court Writ Against Bank In Dispute Over Jewels. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mrs-william-e-bedell.html | MRS. WILLIAM ,E. BEDELL. | True | Bpecial to TH Nw YORK 8. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/bill-would-void-dionne-contracts-wards-of-the-king-measure-is.html | BILL WOULD VOID DIONNE CONTRACTS; ' Wards of the King' Measure Is Passed to Second Reading by Ontario Legislature. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/frees-liquor-firm-in-dry-state-flow-federal-judge-kennamer-holds.html | FREES LIQUOR FIRM IN DRY STATE FLOW; Federal Judge Kennamer Holds Wet State Dealer Not Responsible After Sale. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/phils-study-signal-systems.html | Phils Study Signal Systems. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/consols-called-for-redemption-treasury-also-calls-panama-canal-loan.html | CONSOLS CALLED FOR REDEMPTION; Treasury Also Calls Panama Canal Loan Bonds in Keeping With Plans. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/eulogy-for-dr-william-geer.html | Eulogy for Dr. William Geer. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/seminary-gets-235000-je-macmurray-aids-garrett-biblical-institute.html | SEMINARY GETS $235,000.; J.E. MacMurray Aids Garrett Biblical Institute In Illinois. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/sanguinary-fighting-reported-in-chaco-two-paraguayan-and-6-bolivian.html | SANGUINARY FIGHTING REPORTED IN CHACO; Two Paraguayan and 6 Bolivian Regiments Declared Routed at Boyuibe and Villa Montes. | True | Wireless to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mrs-thomas-w-graydon-member-of-prominent-family-of-cincinnati-in.html | MRS. THOMAS W. GRAYDON.; Member of Prominent Family of, Cincinnati in 83d Year. B | True | Special to Tree NL NoRx JcBa. ] | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/fatally-burned-in-locked-room.html | Fatally Burned in Locked Room. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mchenry-girl-improves-sleeps-well-after-operation-for-inverted.html | McHENRY GIRL IMPROVES.; Sleeps Well After Operation for Inverted Stomach. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/miss-emma-steele-wed-becomes-bride-of-hamilton-pell-in-palm-beach.html | MISS EMMA STEELE WED.; Becomes Bride of Hamilton Pell In Palm Beach Villa. | True | Special to T,z Iz YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/babe-makes-early-exit-from-braves-training-game-but-promises-to.html | Babe Makes Early Exit From Braves' Training Game, but Promises to Participate in Series With the Yankees -- Cronin Announces Starting Line-Up -- Other Major League News. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/foreign-exchange-monday-march-11-1935.html | FOREIGN EXCHANGE; Monday, March 11, 1935. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/gore-ready-for-johnson-blue-eagles-cannot-vote-he-comments-on.html | GORE READY FOR JOHNSON; Blue Eagles Cannot Vote, He Comments on Senatorial Possibilities. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/arthur-j-meyers.html | ARTHUR J. MEYERS. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/24-stakes-at-spa-get-2046-entries-saratoga-nominations-show-an.html | 24 STAKES AT SPA GET 2,046 ENTRIES; Saratoga Nominations Show an Increase of 636 Over Last Season. | True | By Fred van Ness. | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/urges-jewish-women-to-fight-demagogues-mrs-arthur-brin-at-new.html | URGES JEWISH WOMEN TO FIGHT DEMAGOGUES; Mrs. Arthur Brin at New Orleans Convention Warns of the Effects of Nazism. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/icelands-national-anthem-it-is-held-to-strike-international-note-in.html | ICELAND'S NATIONAL ANTHEM.; It Is Held to Strike International Note In Its Opening Lines. | True | KITTY CHEATHAM. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/nazi-official-is-ousted-esser-bavarian-economics-minister-is.html | NAZI OFFICIAL IS OUSTED.; Esser, Bavarian Economics Minister, Is Supplanted. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/exhibitions.html | Exhibitions. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/erie-getting-rid-of-wooden-cars-railroad-reports-substantial.html | ERIE GETTING RID OF WOODEN CARS; Railroad Reports Substantial Purchases of New Rolling Stock With PWA Funds. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/notable-program-by-three-artists-piatigorsky-segovia-and-gange.html | NOTABLE PROGRAM BY THREE ARTISTS; Piatigorsky, Segovia and Gange Heard in Concert of the Beethoven Association. | True | H.T. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/oppose-hunter-council-plan.html | Oppose Hunter Council Plan. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/in-washington-senate-finds-itself-blocked-by-longs-tactics.html | In Washington; Senate Finds Itself Blocked By Long's Tactics. | True | By Arthur Krock. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/commodity-markets-most-futures-decline-in-fairly-active-trading.html | COMMODITY MARKETS.; Most Futures Decline in Fairly Active Trading -- Cash List is Lower, Except Raw Sugar. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/reserve-balances-drop-in-the-week-federal-boards-report-shows-rise.html | RESERVE BALANCES DROP IN THE WEEK; Federal Board's Report Shows Rise of $116,000,000 in Net Demand Deposits. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/westchester-spurns-light-rate-cut-offer-supervisors-vote-for.html | WESTCHESTER SPURNS LIGHT RATE CUT OFFER; Supervisors Vote for Greater Reduction Than Suggested by the Company. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/sixth-dies-of-mystery-poison.html | Sixth Dies of Mystery Poison. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/belgrade-hails-rebels-defeat.html | Belgrade Hails Rebels' Defeat. | True | Wireless to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/government-drops-housing-review-plea-takes-louisville-slum-clearing.html | GOVERNMENT DROPS HOUSING REVIEW PLEA; Takes Louisville Slum Clearing Case From Supreme Court Back to Circuit Appeals Bench. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/hirota-will-go-to-china.html | Hirota Will Go to China. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/insull-acquitted-on-embezzlement-charge-verdict-expected-to-end-all.html | Insull Acquitted on Embezzlement Charge; Verdict Expected to End All State Cases | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/debate-on-moses-decried-by-mayor-pro-bono-publico-business-did-not.html | DEBATE ON MOSES DECRIED BY MAYOR; ' Pro Bono Publico Business' Did Not Help in Settlement of Dispute, He Says. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/favorites-advance-to-third-round-of-us-tennis-with-straightset.html | Favorites Advance to Third Round of U.S. Tennis With Straight-Set Triumphs.; MANGIN IS PRESSED TO CONQUER WATT | True | By Allison Danzig. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mr-van-schaicks-service-city-chamberlain-pays-tribute-to.html | MR. VAN SCHAICK'S SERVICE.; City Chamberlain Pays Tribute to Superintendent of Insurance. | True | A.A. BERLE, Jr. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/14575696-baby-bonds-sold-in-eight-days-purchasers-totaled-34726.html | $14,575,696 BABY BONDS SOLD IN EIGHT DAYS; Purchasers Totaled 34,726 -- Average Purchase Slightly Over $400. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/financial-markets-violent-decline-in-cotton-overshadows-other.html | FINANCIAL MARKETS; Violent Decline in Cotton Overshadows Other Developments -- Stocks and Grains Slip. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/miss-orcutts-77-leads-qualifiers-englewood-player-sets-pace-for.html | MISS ORCUTT'S 77 LEADS QUALIFIERS; Englewood Player Sets Pace for Rivals in Belleair Title Tournament. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/praises-treasury-move-prof-kemmerer-declares-step-definitely-in.html | PRAISES TREASURY MOVE.; Prof. Kemmerer Declares Step 'Definitely in Right Direction.' | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/laffoon-on-national-committee.html | Laffoon on National Committee. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/reply-to-suit-is-lords-prayer.html | Reply to Suit Is Lord's Prayer. | True | Special Cable to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- Industrials Generally Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/threats-sent-to-jurors-and-rackets-prosecutor-first-indictments.html | THREATS SENT TO JURORS AND RACKETS PROSECUTOR; FIRST INDICTMENTS VOTED; TWO 'MARKED' FOR DEATH | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mrs-davies-gives-a-luncheon-party-boston-resident-entertains-a.html | MRS. DAVIES GIVES A LUNCHEON PARTY; Boston Resident Entertains a Large Company of Her New York Friends. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/new-york-woman-suicide.html | New York Woman Suicide. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/masons-honor-grand-master.html | Masons Honor Grand Master. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mcnally-trial-again-delayed.html | McNally Trial Again Delayed. | True | | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/grain-prices-crash-in-wake-of-cotton-selling-movement-due-partly-to.html | GRAIN PRICES CRASH IN WAKE OF COTTON; Selling Movement, Due Partly to Rains in Southwest, Halted by Profit-Taking Shorts. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/attacks-on-jews-scored-in-report-committee-finds-agitation-is.html | ATTACKS ON JEWS SCORED IN REPORT; Committee Finds Agitation Is Political and Designed to Discredit Administration. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/alan-d-wilson-65-sportsman-dead-philadelphia-insurance-broker-on.html | ALAN D. WILSON, 65, SPORTSMAN, DEAD; Philadelphia Insurance Broker! on Rules Committee of U. S. Golf Association. | True | Special to T Ngw YORK TS. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/cornell-announces-17-varsity-awards-16-soccer-men-and-one-harrier.html | CORNELL ANNOUNCES 17 VARSITY AWARDS; 16 Soccer Men and One Harrier Honored -- Baseball and La- crosse Dates Set. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/harvard-crews-on-river-presidents-son-in-third-eight-as-outdoor.html | HARVARD CREWS ON RIVER; President's Son in Third Eight as Outdoor Drills Open. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/morris-engel.html | MORRIS ENGEL. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/louise-beggs-a-bride-married-to-david-stern-3d-in-home-ceremony-at.html | LOUISE BEGGS A BRIDE.; Married to David Stern 3d in Home Ceremony at Merion, Pa. | True | Special to THE NE%V YORK TIAIES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/larchmont-yc-sets-dates-for-regattas-race-week-listed-for-july-1320.html | LARCHMONT Y.C. SETS DATES FOR REGATTAS; Race Week Listed for July 13-20 -- Spring and Fall Events Are on Schedule. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/stock-options-reduced.html | Stock Options Reduced. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/city-presbytery-in-mission-row-council-to-look-into-refusal-of.html | CITY PRESBYTERY IN MISSION ROW; Council to Look Into Refusal of Fundamentalist Ally of Machen to Quit Board. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/howard-smith-paper-mills.html | Howard Smith Paper Mills. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/plan-for-bonuses-in-view-westinghouse-electric-proposes-increased.html | PLAN FOR BONUSES IN VIEW; Westinghouse Electric Proposes Increased Pay for Executives. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/insull-got-loan-refused-to-agent-irving-trust-vice-presidents.html | INSULL GOT LOAN REFUSED TO AGENT; Irving Trust Vice Presidents Overruled by Head of the Bank, Witnesses Say. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/cards-meet-phillies-today.html | Cards Meet Phillies Today. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/states-rise-in-jobs-tops-seasonal-gains-februarys-advances-were-of.html | STATE'S RISE IN JOBS TOPS SEASONAL GAINS; February's Advances Were 'of More Than Usual Proportions,' Andrews Reports. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/a-friday-assembly-april-12.html | A Friday Assembly April 12. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/elizabeth-wheeler-to-be-wed-april-ii-bridgeport-girl-chooses-her.html | ELIZABETH WHEELER TO BE WED APRIL II; Bridgeport Girl Chooses Her Attendants for Marriage to Ernest H. Cady Jr. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/fick-in-swim-meet.html | Fick in Swim Meet. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/j-s-coffin-is-dead-built-locomotives-chairman-of-board-of-the-lima.html | J. S. COFFIN IS DEAD: BUILT LOCOMOTIVES; Chairman of Board of the Lima Works Stricken On Vacation in Florida, | True | Special to TH N YORK TSS. | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/steel-output-at-471-for-week-off-11-points.html | Steel Output at 47.1% For Week, Off 1.1 Points | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/question-amster-on-stock-buying-securities-commission-holds-hearing.html | QUESTION AMSTER ON STOCK BUYING; Securities Commission Holds Hearing on Transactions in Canadian Mining Shares. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/london-sees-new-comedy-armstrongs-sitting-on-the-fence-moderately.html | LONDON SEES NEW COMEDY; Armstrong's 'Sitting on the Fence' Moderately Received. | True | Wireless to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/nra-codes-in-danger-eliminating-retailers-would-mean-dropping.html | NRA CODES IN DANGER.; Eliminating Retailers Would Mean Dropping Labels, Mr. Weiss Says. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/group-title-goes-to-textiles-five-manhattan-crown-clinched-as-a.html | GROUP TITLE GOES TO TEXTILE'S FIVE; Manhattan Crown Clinched as a Result of 24-19 Victory Over Commerce. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/johnson-retorts-to-pious-flubdub-he-calls-father-coughlin-and-long.html | JOHNSON RETORTS TO 'PIOUS FLUBDUB'; He Calls Father Coughlin and Long 'Political Public Enemies Nos. 1 and 2.' | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/la-sonnambula-sung-lily-pons-and-schipa-in-leading-roles-troupe.html | LA SONNAMBULA' SUNG.; Lily Pons and Schipa In Leading Roles -- Troupe Goes to Baltimore. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/dowling-library-to-be-sold.html | Dowling Library to Be Sold. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/asbestos-corporation-ltd.html | Asbestos Corporation, Ltd. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mellon-case-goes-to-big-tax-issue-government-seeks-to-show-3000000.html | MELLON CASE GOES TO BIG TAX ISSUE; Government Seeks to Show $3,000,000 Tax Due on $64,000,000 Company Merger. | True | By F. Raymond Daniell. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/wyoming-seminary-wins.html | Wyoming Seminary Wins. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/dr-j-j-valentine-urologist-52-dies-taught-in-polyclinic-medical.html | DR. J. J. VALENTINE, UROLOGIST, 52, DIES; Taught in Polyclinic Medical School Here -- On Staff of Morrisania Hospital. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/new-du-pont-director.html | New Du Pont Director. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/family-threatens-new-reynolds-suit-counsel-says-relatives-will-seek.html | FAMILY THREATENS NEW REYNOLDS SUIT; Counsel Says Relatives Will Seek Entire Tobacco Fortune if First Wife Wins Case. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/hybrid-cafes-held-stomachs-doom-paul-henkel-after-good-meal-assails.html | HYBRID CAFES HELD STOMACH'S DOOM; Paul Henkel, After Good Meal, Assails Ornate Cabarets as 'Gay Gastronomic Garages.' | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/lottery-changes-asked-governor-of-puerto-rico-for-smaller-shares-to.html | LOTTERY CHANGES ASKED.; Governor of Puerto Rico for Smaller Shares to Fight Policy Games. | True | Special Cable to THE NEW YORK TIMES. | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/rutherford-b-hayes-former-president-of-chamber-of-commerce-in.html | RUTHERFORD B. HAYES.; Former President of Chamber of Commerce in Albany. | True | 8pecial to TH NIW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/reviews-holmes-rulings-prof-frankfurter-objects-to-term-great.html | REVIEWS HOLMES RULINGS.; Prof. Frankfurter Objects to Term 'Great Dissenter.' | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/more-deposits-needed-for-plan.html | More Deposits Needed for Plan. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/boys-cause-liquor-raids-two-in-westchester-act-with-police-to-bring.html | BOYS CAUSE LIQUOR RAIDS.; Two in Westchester Act With Police to Bring 3 Arrests. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/schmeling-goes-to-munich.html | Schmeling Goes to Munich. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/chile-now-doubts-wheat-surplus.html | Chile Now Doubts Wheat Surplus | True | Special Cable to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/daughter-to-mrs-th-galland.html | Daughter to Mrs. T.H. Galland. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/pension-checks-delayed-teachers-board-falls-to-act-after-posner.html | PENSION CHECKS DELAYED; Teachers' Board Falls to Act After Posner Dispute. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/bankers-here-hail-gold-profit-plan-both-conservatives-and-currency.html | BANKERS HERE HAIL GOLD PROFIT PLAN; Both Conservatives and Currency Expansionists Praise Treasury's Purpose. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/may-study-gold-decision-dutch-brokers-consider-conference-on-dollar.html | MAY STUDY GOLD DECISION; Dutch Brokers Consider Conference on Dollar Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/hopping-reaches-manila.html | Hopping Reaches Manila. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/pass-with-bases-full-in-twelfth-inning-gives-browns-victory-over.html | Pass With Bases Full in Twelfth Inning Gives Browns Victory Over Giants; BROWNS TURN BACK GIANTS IN TWELFTH | True | By John Drebinger. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/fresh-food-prices-firm-few-changes-in-wholesale-list-with-supplies.html | FRESH FOOD PRICES FIRM.; Few Changes In Wholesale List, With Supplies Plentiful. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/new-roosevelt-portrait-here.html | New Roosevelt Portrait Here. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/aluminum-co-to-pay-300000-baush-fees-court-assesses-counsel-cost.html | ALUMINUM CO. TO PAY $300,000 BAUSH FEES; Court Assesses Counsel Cost and Orders $3,300,000 Bond in Anti-Trust Case. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/charles-d-almy-member-of-an-old-new-england-family-dies-in-hospital.html | CHARLES D. ALMY; . Member of an Old New England Family Dies in Hospital at 62. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/twenty-chinese-drown-in-bus.html | Twenty Chinese Drown in Bus. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mrs-roosevelt-views-benefit-art-exhibit-attends-tea-at-opening-of.html | MRS. ROOSEVELT VIEWS BENEFIT ART EXHIBIT; Attends Tea at Opening of Renoir Show to Aid Hope Farm for Dependent Children. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/goldbloc-moneys-decline-sharply-franc-drops-3-38-points-in-terms-of.html | GOLD-BLOC MONEYS DECLINE SHARPLY; Franc Drops 3 3/8 Points in Terms of Dollar, Closing at 6.64 3/4 Cents. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/deadlock-reached-on-courts-seance-magistrate-and-medium-stay-firm.html | DEADLOCK REACHED ON COURT'S SEANCE; Magistrate and Medium Stay Firm on Conditions for New Ghost-Raising Attempt. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/colgate-elects-starbuck.html | Colgate Elects Starbuck. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/admonition.html | Admonition. | True | READER. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/hail-farleys-twin-here-as-postal-head-theatregoers-mistake-mayor-of.html | HAIL FARLEYS 'TWIN' HERE AS POSTAL HEAD; Theatregoers Mistake Mayor of Suffolk, Va. -- It Is 'Hello, Jim,' Wherever He Goes. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/measles-closes-schools.html | MEASLES CLOSES SCHOOLS | True | Belvidere, N.J., Authorities Act After 102 Report Sick. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/daniel-h-jonas-1-business-man-won-success-in-the-alaskan-gold-rush.html | DANIEL H. JONAS.; 1 Business Man Won Success in the Alaskan Gold Rush. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/railway-express-agency-reduces-rates-on-the-new-yorkphiladelphia.html | Railway Express Agency Reduces Rates On the New York-Philadelphia Routes | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/simon-reassures-reich-in-commons-says-the-anglofrench-offer-stands.html | SIMON REASSURES REICH IN COMMONS; Says the Anglo-French Offer Stands -- Government Wins in Arms Debate, 424 to 79. | True | By Charles A. Selden. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/section-77b-plea-denied-federal-court-decides-against-union.html | SECTION 77B PLEA DENIED.; Federal Court Decides Against Union Guarantee & Mortgage Co. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/service-strikers-report-victories-union-says-1700-buildings-in-the.html | SERVICE STRIKERS REPORT VICTORIES; Union Says 1,700 Buildings in the Bronx Have Signed Since the Walkout Began. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/gd-arthur-on-bank-board.html | G.D. Arthur on Bank Board. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/campus-taproom-plan-abandoned-at-williams.html | Campus Taproom Plan Abandoned at Williams | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/plainfield-loses-to-junior-league-new-york-wins-metropolitan-squash.html | PLAINFIELD LOSES TO JUNIOR LEAGUE; New York Wins Metropolitan Squash Racquets Trophy, Triumphing by 4-1. | True | By Maribel Y. Vinson. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/prices-collapse-in-cotton-market-disclosure-of-big-government.html | PRICES COLLAPSE IN COTTON MARKET; Disclosure of Big Government Holdings Causes Net Losses of $4.80 to $5.95 a Bale. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/government-and-railroads-criticism-of-management-by-mr-eastman.html | GOVERNMENT AND RAILROADS.; Criticism of Management by Mr. Eastman Viewed as Unjust. | True | F.C. WILLIAMS. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/milk-bottle-deposits-banned.html | Milk Bottle Deposits Banned. | True | Special to THE NEW YORK TIMES. | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mrs-jb-warden-wed-to-count-cittadin-italian-envoy-to-poland-and-his.html | MRS. J.B. WARDEN WED TO COUNT CITTADIN; Italian Envoy to Poland and His Bride to Be Married Again Today at St. Thomas. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/ickes-yields-in-moses-row-1600000-funds-released-on-triborough.html | ICKES YIELDS IN MOSES ROW; $1,600,000 FUNDS RELEASED ON TRIBOROUGH BRIDGE JOB; POST ALSO IS RETAINED | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/robber-persuaded-to-give-up-pistol-agrees-with-dentist-victim-that.html | ROBBER PERSUADED TO GIVE UP PISTOL; Agrees With Dentist Victim That Act Is Wrong -- Hungry, Has Himself Arrested Later. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/taxing-judicial-salaries.html | TAXING JUDICIAL SALARIES. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/big-drop-in-new-orleans-cotton-off-107-to-115-points-on-day-in.html | BIG DROP IN NEW ORLEANS.; Cotton Off 107 to 115 Points on Day in Active Trading. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/miss-page-is-a-winner-she-and-mrs-madiera-advance-in-pennsylvania.html | MISS PAGE IS A WINNER.; She and Mrs. Madiera Advance in Pennsylvania Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/four-are-indicted-in-bergen-inquiry-investigator-for-legislative.html | FOUR ARE INDICTED IN BERGEN INQUIRY; Investigator for Legislative Committee and 3 Witnesses Charged With Perjury. | True | From a staff Correspondent. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/nicaraguan-law-provides-arbitration-of-debt-suits.html | Nicaraguan Law Provides Arbitration of Debt Suits | True | Special Cable to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/dodgers-pitchers-display-fine-form-stengels-big-four-perform.html | DODGERS' PITCHERS DISPLAY FINE FORM; Stengel's Big Four Perform Creditably as the Regulars Defeat Yannigans, 2-1. | True | By Roscoe McGowen. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/brother-leopold-for-forty-years-a-popular-figure-on-notre-dame.html | BROTHER LEOPOLD.; For Forty Years a Popular Figure on Notre Dame Campus, | True | Special to YOR TIdiES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/groups-will-meet-to-sew-for-needy-st-johns-cathedral-women-among.html | GROUPS WILL MEET TO SEW FOR NEEDY; St. John's Cathedral Women Among Those Opening Lent Classes This Morning. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/columbia-show-tonight-plot-deals-with-an-american-tourists-paris.html | COLUMBIA SHOW TONIGHT.; Plot Deals With an American Tourist's Paris Adventures. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/railway-sale-pact-accepted-in-orient-russia-and-manchukuo-initial.html | RAILWAY SALE PACT ACCEPTED IN ORIENT; Russia and Manchukuo Initial Agreement Transferring the Chinese Eastern Road. | True | By Hugh Byas. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/long-offering-degrees-senator-tells-newspaper-men-to-choose-lsu.html | LONG OFFERING DEGREES.; Senator Tells Newspaper Men to Choose L.S.U. Honors They Want. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mayor-demands-end-of-edison-row-tells-both-sides-to-confer-and.html | MAYOR DEMANDS END OF EDISON ROW; Tells Both Sides to Confer and Settle Their Dispute Like 'Reasonable Men.' | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/two-1000000-blocks-of-liberty-4-14s-sold.html | Two $1,000,000 Blocks Of Liberty 4 1/4s Sold | True | | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/piercearrow-plan-set-court-approval-of-financing-to-be-asked-today.html | PIERCE-ARROW PLAN SET.; Court Approval of Financing to Be Asked Today. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/house-votes-for-repeal-of-income-tax-publicity-ballots-3-to-1-to.html | House Votes for Repeal Of Income Tax Publicity; Ballots 3 to 1 to Expunge 'Pink Slip' Law After Sharp Debate -- Similar Action by Senate Is Indicated. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/subway-train-kills-soldier.html | Subway Train Kills Soldier. | True |  | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/gold-ruling-aids-brazil-huge-savings-in-principal-and-interest-on.html | GOLD RULING AIDS BRAZIL.; Huge Savings in Principal and Interest on Dollar Loans Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/louis-wiley-operated-on.html | Louis Wiley Operated On. | True |  | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mail-rate-incorrectly-stated.html | Mail Rate Incorrectly Stated. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/louise-young-dies-salvation-officer-one-of-two-girls-wio-carried.html | LOUISE YOUNG DIES; SALVATION OFFICER; One of Two Girls Wio Carried Doughnuts to Troops in Trenches in France. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/screen-notes.html | SCREEN NOTES | True |  | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/panama-flights-cease-isthmian-airways-operating-permit-expires.html | PANAMA FLIGHTS CEASE.; Isthmian Airways' Operating Permit Expires -- Receivership Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/voyage-fatal-to-female-penguins.html | Voyage Fatal to Female Penguins | True |  | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/attacks-banking-claims-second-petition-filed-in-proposed-middle.html | ATTACKS BANKING CLAIMS.; Second Petition Filed In Proposed Middle West Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/new-steel-mill-opened-youngstown-sheet-and-tube-expands-operations.html | NEW STEEL MILL OPENED.; Youngstown Sheet and Tube Expands Operations. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/greek-rebel-chief-in-perilous-flight-deep-snow-halts-fugitives-cars.html | GREEK REBEL CHIEF IN PERILOUS FLIGHT; Deep Snow Halts Fugitives' Cars and They Walk to Bulgarian Border. | True | Wireless to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mary-moores-debut-set-for-sunday-night-coloratura-soprano-to-appear.html | MARY MOORE'S DEBUT SET FOR SUNDAY NIGHT; Coloratura Soprano to Appear in Excerpts From Operas at the Metropolitan. | True |  | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/approves-townsend-plan-california-lower-house-votes-58-to-17-for.html | APPROVES TOWNSEND PLAN.; California Lower House Votes 58 to 17 for Pension Proposal. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/park-no-place-for-art-museum-and-40cent-coffee-moses-says-no.html | Park No Place for Art Museum And 40-Cent Coffee, Moses Says; No Justification for the Casino's Prices, He Insists at Court Hearing on Suit to Oust It -- Would Not Bar Rolls-Royces but Favors Fewer Cars. | True |  | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/sees-treasury-confident-dr-sprague-holds-bond-redemption-is-not.html | SEES TREASURY CONFIDENT; Dr. Sprague Holds Bond Redemption Is Not Inflation. | True |  | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/westchester-lawyer-found-dead-in-garage-henry-b-betts-had-auto.html | WESTCHESTER LAWYER FOUND DEAD IN GARAGE; Henry B. Betts Had Auto Crank in Hand -- Friends Declare He Died of Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/botwinnik-draws-in-masters-chess-goes-ahead-in-tournament-at-moscow.html | BOTWINNIK DRAWS IN MASTERS' CHESS; Goes Ahead in Tournament at Moscow as Flohr Adjourns Contest With Rjumin. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/princeton-cards-127-sports-events-tiger-nine-to-face-heaviest.html | PRINCETON CARDS 127 SPORTS EVENTS; Tiger Nine to Face Heaviest Program, Opening 29-Game Schedule March 29. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/paris-market-improves.html | Paris Market Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/diplomatic-invitations.html | DIPLOMATIC INVITATIONS. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mrs-rudolph-schoenstein-i.html | MRS. RUDOLPH SCHOENSTEIN. I | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/samuel-h-yonge-cobuilder-of-brooklyn-bridge-succumbs-in-95th-year.html | SAMUEL H. YONGE.; Co-Builder of Brooklyn Bridge Succumbs in 95th Year. | True | Special to THE NEW YORK T[MES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/jamaica-gets-247-for-4-marylebones-attack-collapses-and-it-gets.html | JAMAICA GETS 247 FOR 4.; Marylebone's Attack Collapses and It Gets Only 321. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/will-honor-dean-ackerman.html | Will Honor Dean Ackerman. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/cuba-is-paralyzed-by-general-strike-troops-acting-in-state-of-war.html | CUBA IS PARALYZED BY GENERAL STRIKE; Troops, Acting in State of War, Operate a Few Trains and Open Some Businesses. | True | By J. D. Phillips. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/the-pink-slip.html | The Pink Slip. | True | ALICE M.F. NEWKIRK. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/berlin-quiet-but-firm.html | Berlin Quiet but Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/feldmandudas-ready.html | Feldman-Dudas Ready. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/a-child-to-the-adrian-ecksteins.html | A Child to the Adrian Ecksteins. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/parents-oppose-bill.html | Parents Oppose Bill. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/high-court-bars-graded-sales-tax-kentucky-stores-saved-from-paying.html | HIGH COURT BARS GRADED SALES TAX; Kentucky Stores Saved From Paying $1,200,000 Under Now Defunct Law. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/8000-see-fidelis-triumph-as-final-meeting-of-florida-racing-season.html | 8,000 See Fidelis Triumph as Final Meeting of Florida Racing Season Opens; FIDELIS CAPTURES TROPICAL FEATURE | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/the-mayor-wins.html | THE MAYOR WINS. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/washington-girl-to-make-bow-at-court-event-early-owing-to-the-royal.html | Washington Girl to Make Bow at Court; Event Early Owing to the Royal Jubilee | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/sentenced-for-killing-relative.html | Sentenced for Killing Relative. | True | | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/chattanooga-votes-on-power-loan-today-backers-of-tva-plan-see.html | CHATTANOOGA VOTES ON POWER LOAN TODAY; Backers of TVA Plan See Landslide Approving $8,000,000 Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/columbias-crew-to-race-5-times-lions-varsity-will-open-campaign.html | COLUMBIA'S CREW TO RACE 5 TIMES; Lions' Varsity Will Open Campaign Against Navy on the Harlem April 20. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/plan-new-housing-in-three-boroughs-multifamily-structures-and-home.html | PLAN NEW HOUSING IN THREE BOROUGHS; Multi-Family Structures and Home Groups Projected by Builders. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/ladds-10000000-will-go-to-public-most-of-lawyers-11494484-willed-to.html | LADD'S $10,000,000 WILL GO TO PUBLIC; Most of Lawyer's $11,494,484 Willed to Widow and Then to Institutions. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/acquitted-in-auto-killing-queens-man-cleared-in-womans-death-by.html | ACQUITTED IN AUTO KILLING; Queens Man Cleared In Woman's Death by Direction of Judge. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/three-are-trapped-in-brooklyn-holdup-exchange-shots-with-the-police.html | THREE ARE TRAPPED IN BROOKLYN HOLD-UP; Exchange Shots With the Police -- Are Severely Beaten by Seven Victims. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/ohio-society-has-dinner-nicholas-urges-conservation-of-nations-oil.html | OHIO SOCIETY HAS DINNER.; Nicholas Urges Conservation of Nation's Oil Resources. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/decline-in-failures-total-in-nation-last-week-216-dun-bradstreet.html | DECLINE IN FAILURES.; Total In Nation Last Week 216, Dun & Bradstreet Reports. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/soviet-offers-to-rebuy-7-gold-bonds-due-in-1943-at-par-and-accrued.html | Soviet Offers to Rebuy 7% Gold Bonds Due in 1943 at Par and Accrued Interest | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/columbia-elects-nash-star-in-two-sports-will-captain-lion-five-next.html | COLUMBIA ELECTS NASH.; Star in Two Sports Will Captain Lion Five Next Season. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/dr-albert-b-nash-at-chief-surgeon-for-25-years-hospital-in-newark.html | DR. ALBERT B. NASH.; at Chief Surgeon for 25 Years Hospital in Newark. | True | Special to TaB NEW YORK TXME8. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/fitzgerald-is-victor-upsets-kemble-in-eastern-squash-racquets.html | FITZGERALD IS VICTOR.; Upsets Kemble In Eastern Squash Racquets Tournament. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mrs-littleton-in-the-south.html | Mrs. Littleton in the South. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/keith-winter-scores-with-ringmaster-premiere-warmly-received-in.html | KEITH WINTER SCORES WITH 'RINGMASTER'; Premiere Warmly Received in London -- Laurence Olivier Hailed in Title Role. | True | Wireless to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/16-russians-taken-from-ice-floe.html | 16 Russians Taken From Ice Floe | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/uniform-sales-tax-in-48-states-urged-whalen-for-taylors-advisory.html | UNIFORM SALES TAX IN 48 STATES URGED; Whalen, for Taylor's Advisory Council, Backs Movement to Make Impost Equitable | True | | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/american-play-banned-english-censor-forbids-presentation-of-the.html | AMERICAN PLAY BANNED.; English Censor Forbids Presentation of 'The Children's Hour.' | True | Wireless to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/soviet-is-urged-to-buy-from-us-large-volume-of-purchases-held-the.html | SOVIET IS URGED TO BUY FROM US; Large Volume of Purchases Held the Quickest Way to End Trade Impasse. | True | By Walter Duranty. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/tigers-full-squad-out.html | Tigers' Full Squad Out. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/regis-five-downs-st-agnes-by-2422-mcguires-goal-decides-issue-in.html | REGIS FIVE DOWNS ST. AGNES BY 24-22; McGuire's Goal Decides Issue in Catholic Contest -- Brooklyn Prep, St. Peter's Win. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/yale-eights-start-outdoor-practice-leader-sends-4-varsity-crews-out.html | YALE EIGHTS START OUTDOOR PRACTICE; Leader Sends 4 Varsity Crews Out for Season's Initial Drill on Housatonic. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/pwa-acts-to-raze-four-slum-blocks-condemnation-proceedings-are.html | PWA ACTS TO RAZE FOUR SLUM BLOCKS; Condemnation Proceedings Are Filed Against the Property Owners in Williamsburg. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/held-as-cottage-raider-jersey-man-accused-of-robbing-madison-conn.html | HELD AS COTTAGE RAIDER.; Jersey Man Accused of Robbing Madison Conn., Summer Homes. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/plans-for-pressed-steel-car.html | Plans for Pressed Steel Car. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/iowa-house-votes-for-bonus.html | Iowa House Votes for Bonus, | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/bond-bill-passed-by-jersey-house-hoffmans-companion-budget-measure.html | BOND BILL PASSED BY JERSEY HOUSE; Hoffman's Companion Budget Measure Withdrawn When Opposition Develops. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/james-j-kinkead.html | JAMES J. KINKEAD. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/wants-greenbacks-to-go-col-ayres-also-urges-that-silver.html | WANTS GREENBACKS TO GO; Col. Ayres Also Urges That Silver Certificates Be Retired. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/two-ships-collide-as-fog-grips-port-crash-at-entrance-of-harbor.html | TWO SHIPS COLLIDE AS FOG GRIPS PORT; Crash at Entrance of Harbor Damages the Cherokee and the Abangarez Slightly. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/14-bridge-teams-open-eastern-play-von-zedtwitzs-group-takes-lead-in.html | 14 BRIDGE TEAMS OPEN EASTERN PLAY; Von Zedtwitz's Group Takes Lead in First Qualifying Round of Event. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/says-200-were-massacred.html | Says 200 Were Massacred. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mexican-seized-in-vatican-catholic-with-hidden-dagger-placed-on.html | MEXICAN SEIZED IN VATICAN; Catholic With Hidden Dagger Placed on Home-Bound Ship. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/bonds-turn-weak-after-firm-start-federal-issues-lead-decline-with.html | BONDS TURN WEAK AFTER FIRM START; Federal Issues Lead Decline With Volume Increasing on Way Down. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/title-frostbite-races-set.html | Title Frostbite Races Set. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/ships-to-avoid-havana-cruise-of-volendam-canceled-and-rotterdam.html | SHIPS TO AVOID HAVANA.; Cruise of Volendam Canceled and Rotterdam Changes Schedule. | True | | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/garment-man-guilty-of-killing-woman-lebanon-pa-factory-owner.html | GARMENT MAN GUILTY OF KILLING WOMAN; Lebanon, Pa., Factory Owner Convicted of 2d Degree Murder in Shooting of Ex-Employe. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/stetson-gets-plant-in-canada.html | Stetson Gets Plant in Canada. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/kessler-of-purdue-on-allstar-team-gets-most-votes-in-basketball.html | KESSLER OF PURDUE ON ALL-STAR TEAM; Gets Most Votes in Basketball Poll -- Two From Wisconsin Are Honored. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/ccny-names-kopitko.html | C.C.N.Y. Names Kopitko. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/pittsburgh-coal-company.html | Pittsburgh Coal Company. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/nazi-agents-seize-church-manifesto-pastors-protest-on-idolatry.html | NAZI AGENTS SEIZE CHURCH MANIFESTO; Pastors' Protest on 'Idolatry' Confiscated by Hitler's Secret Police. | True | Wireless to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/dr-pupins-condition-changes-for-worse-illness-of-the-famous.html | DR. PUPIN'S CONDITION CHANGES FOR WORSE; Illness of the Famous Scientist Becomes Critical -- Relatives Are Called to Bedside. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/central-bank-starts-operation-in-canada-discount-rate-of-2-12.html | CENTRAL BANK STARTS OPERATION IN CANADA; Discount Rate of 2 1/2% Retained -- New Small Notes Are Put Into Circulation. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/dartmouth-gets-modern-art-gift-study-collection-of-119-works-is.html | DARTMOUTH GETS MODERN ART GIFT; Study Collection of 119 Works Is Donated by Mrs. John D. Rockefeller Jr. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/first-nira-appeal-held-up-by-court-chief-justice-hughes-delays.html | FIRST NIRA APPEAL HELD UP BY COURT; Chief Justice Hughes Delays Argument of Spielman Case at Least 3 1/2 Weeks. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/backs-works-program-broadway-association-endorses-president-on.html | BACKS WORKS PROGRAM.; Broadway Association Endorses President on Job-Making. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/the-artef-in-yiddish.html | The Artef in Yiddish. | True | B.A. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/albanian-dispute-heard-world-court-takes-up-minority-school.html | ALBANIAN DISPUTE HEARD.; World Court Takes Up Minority School Question. | True | Wireless to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/tour-for-funds-set-by-mrs-hauptmann-plea-blocked-here-she-will.html | TOUR FOR FUNDS SET BY MRS. HAUPTMANN; Plea Blocked Here, She Will Visit Other Cities -- Chicago Considers a Ban. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/conacher-passes-1934-scoring-mark-hockey-leader-has-53-points-one.html | CONACHER PASSES 1934 SCORING MARK; Hockey Leader Has 53 Points, One More Than Winning Total Last Season. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/kills-albany-plan-for-police-inquiry-moffat-objects-and-prevents.html | KILLS ALBANY PLAN FOR POLICE INQUIRY; Moffat Objects and Prevents Assembly Action on Resolution at Session. | True | Special to THE NEW YORK TIMES. | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/jf-purcell-on-crimson-board.html | J.F. Purcell on Crimson Board. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/arson-seen-in-school-fire.html | Arson Seen in School Fire. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/australians-quit-classes-law-school-students-complain-of-unfair.html | AUSTRALIANS QUIT CLASSES; Law School Students Complain of Unfair Treatment. | True | Wireless to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/robinson-to-stand-trial-he-loses-appeal-in-fight-against-stoll.html | ROBINSON TO STAND TRIAL; He Loses Appeal in Fight Against Stoll Kidnap Case. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/futures-trading-described.html | Futures Trading Described. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/seceders-charge-townsend-racket-new-england-group-leads-a-revolt.html | SECEDERS CHARGE TOWNSEND 'RACKET'; New England Group Leads a Revolt Against National Body of Pension Plan Clubs. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/school-official-is-shifted.html | School Official Is Shifted. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/wagner-predicts-new-labor-risings-he-tells-senate-committee.html | WAGNER PREDICTS NEW LABOR RISINGS; He Tells Senate Committee Multiplicity of Boards Blocks Enforcement of Sec. 7a. | True | By Louis Stark. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/social-education-at-prison-planned-wallkill-inmates-to-receive.html | SOCIAL EDUCATION AT PRISON PLANNED; Wallkill Inmates to Receive Instruction -- Clinton Will Enlarge Vocation School. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/star-skaters-ready-for-benefit-tomorrow-event-to-be-repeated-at.html | Star Skaters Ready for Benefit Tomorrow; Event to Be Repeated at Garden March 27 | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/detained-in-shooting-on-ship.html | Detained in Shooting on Ship. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/william-j-palmer-head-of-amalgamated-pioche-mines-and-smelters-corp.html | WILLIAM J. PALMER.; Head of Amalgamated Pioche Mines and Smelters Corp, | True | SpecfaJ to 7' YOPI TZNS. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/9-jurors-chosen-for-trial-of-fish-house-painter-accused-of-the.html | 9 JURORS CHOSEN FOR TRIAL OF FISH; House Painter Accused of the Murder of Budd Child Is Sullen at Opening Session. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/irked-fugitive-boar-arouses-w-178th-st-huge-animal-defies-pursuers.html | IRKED FUGITIVE BOAR AROUSES W. 178TH ST.; Huge Animal Defies Pursuers Till Wily Police Lasso It and Push and Pull It Onto Truck. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/jean-harlow-gets-second-divorce-decree-granted-after-she-tells-of.html | JEAN HARLOW GETS SECOND DIVORCE; Decree Granted After She Tells of 'Cruelty' of Rosson, Her Third Husband. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/our-littered-streets.html | Our Littered Streets. | True | D. CENCI. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/long-again-balks-action-on-relief-with-only-two-brief-speeches-he.html | LONG AGAIN BALKS ACTION ON RELIEF; With Only Two Brief Speeches, He Conducts a Five-Hour Filibuster. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/i-miss-marguerite-colemani.html | I MISS MARGUERITE COLEMAN.I | True | | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/heaters-in-california-orchards.html | Heaters in California Orchards. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/academy-of-design-enlivens-its-show-opens-110th-annual-tomorrow.html | ACADEMY OF DESIGN ENLIVENS ITS SHOW; Opens 110th Annual Tomorrow With More Liberal Policy Apparent in Choices. | True | By Edward Alden Jewell. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/astor-and-party-arrive-at-miami-the-james-roosevelts-among-guests.html | ASTOR AND PARTY ARRIVE AT MIAMI; The James Roosevelts Among Guests on Long Cruise of Yacht Nourmahal. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/liner-to-be-reconditioned.html | Liner to Be Reconditioned. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/rintelens-trial-is-adjourned.html | Rintelen's Trial Is Adjourned. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/ending-banknote-currency.html | ENDING BANK-NOTE CURRENCY. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/lc-moeckel-leaps-to-death-in-chicago-metal-bed-manufacturer-here.html | L.C. MOECKEL LEAPS TO DEATH IN CHICAGO; Metal Bed Manufacturer Here Headed Code Authority of His Industry. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/more-popular-opera-12week-season-opening-april-12-planned-at.html | MORE POPULAR OPERA.; 12-Week Season Opening April 12 Planned at Hippodrome. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/gnat-believed-carrier-of-infantile-paralysis.html | Gnat Believed Carrier of Infantile Paralysis | True | Wireless to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/fliers-conquer-st-elias-range-washburn-and-companions-makes-flight.html | FLIERS CONQUER ST. ELIAS RANGE; Washburn and Companions Makes Flight Across Heart of Yukon Heights. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mrs-moses-hirschman-widow-of-head-of-liquor-firm-aided-cincinnati.html | MRS. MOSES HIRSCHMAN.; Widow of Head of Liquor Firm Aided Cincinnati Charities. | True | Special to t . YORK TXzS. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/dapping-retains-post-in-associated-press-auburn-newspaper-executive.html | DAPPING RETAINS POST IN ASSOCIATED PRESS; Auburn Newspaper Executive Is Re-elected Chairman of State Members' Group. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/interested-in-civic-affairs.html | Interested in Civic Affairs. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/purchases-by-soviet-4000000-in-month-amtorg-pays-cash-for-essential.html | PURCHASES BY SOVIET $4,000,000 IN MONTH; Amtorg Pays Cash for Essential Goods So as to Prevent High Note Discounts. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/45-are-out-at-manhattan-infield-and-outfield-men-on-hand-for-first.html | 45 ARE OUT AT MANHATTAN; Infield and Outfield Men on Hand for First Drill. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/label-sales-gained-increase-of-27-per-cent-is-shown-in-apparel.html | LABEL SALES GAINED.; Increase of 2.7 Per Cent Is Shown in Apparel Lines for Week. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/blizzard-mens-reunion-today.html | Blizzard Men's Reunion Today. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/bennetts-new-heart-attack-may-curb-action-on-his-new-deal-plans-for.html | Bennett's New Heart Attack May Curb Action on His New Deal Plans for Canada | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/white-sox-recruits-impress.html | White Sox Recruits Impress. | True | | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/dunlap-is-still-ahead-scores-145-at-pinehurst-to-keep-lead-at-golf.html | DUNLAP IS STILL AHEAD.; Scores 145 at Pinehurst to Keep Lead at Golf. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/campbell-is-ill-on-50th-birthday-sir-malcolm-suffering-from-a-heavy.html | CAMPBELL IS ILL ON 50TH BIRTHDAY; Sir Malcolm Suffering From a Heavy Cold -- Receives Many Comical Gifts. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/us-keeps-policy-of-hands-off-cuba-american-lives-and-property-not.html | U.S. KEEPS POLICY OF HANDS OFF CUBA; American Lives and Property Not Seriously Menaced, Washington Believes. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/cincinnati-acquires-its-second-railroad-city-buys-abandoned-line.html | CINCINNATI ACQUIRES ITS SECOND RAILROAD; City Buys Abandoned Line for $28,000 as Coal Carrier to Its Water Works. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/pink-slip-protestants-barred.html | Pink Slip' Protestants Barred. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/insurance-report.html | INSURANCE REPORT. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/board-of-estimate-backs-bmt-deal-approves-two-bills-setting-up.html | BOARD OF ESTIMATE BACKS B.M.T. DEAL; Approves Two Bills Setting Up Machinery for Carrying Out Unification. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/isador-roggenburg.html | ISADOR ROGGENBURG. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/deals-in-new-jersey-industrial-buildings-and-flats-change-hands.html | DEALS IN NEW JERSEY.; Industrial Buildings and Flats Change Hands. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/text-of-father-coughlins-radio-address-in-answer-to-the-attack-of.html | Text of Father Coughlin's Radio Address in Answer to the Attack of Gen. Johnson; Special to THE NEW YORK TIMES. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/2-bishops-named-to-american-posts-most-rev-jf-rummel-of-omaha-to.html | 2 BISHOPS NAMED TO AMERICAN POSTS; Most Rev. J.F. Rummel of Omaha to Become Archbishop of New Orleans. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/moley-says-films-help-check-crime-he-scoffs-at-those-who-see-an-aid.html | MOLEY SAYS FILMS HELP CHECK CRIME; He Scoffs at Those Who See an Aid to Lawlessness in Hollywood's Product. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/news-of-the-stage-the-theatre-guild-likes-a-parade-henry-hull-to-to.html | NEWS OF THE STAGE; The Theatre Guild Likes a "Parade" -- Henry Hull To Tour in "Tobacco Road" -- Other Items. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/dr-edmund-g-rawson-i-pastor-for-26-years-of-ardmore.html | DR. EDMUND G. RAWSON.; i Pastor for 26 Years of Ardmore, | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/bonds-reported-lost.html | Bonds Reported Lost. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/brother-is-first-at-fair-grounds-bradley-racer-beats-inflate-by-a.html | BROTHER IS FIRST AT FAIR GROUNDS; Bradley Racer Beats Inflate by a Length, With Ep Next, in Six-Furlong Event. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/philadelphia-inquiry-into-rackets-opens-first-witness-declared-to.html | PHILADELPHIA INQUIRY INTO RACKETS OPENS; First Witness, Declared to Fear for Life, Balks and Gets Year for Contempt. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/mayors-correspondence-with-ickes-in-moses-row.html | Mayor's Correspondence With Ickes in Moses Row | True | Special to THE NEW YORK TIMES. | C1B 255166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/islamic-study-offered.html | Islamic Study Offered. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/miller-wins-in-paris.html | Miller Wins in Paris. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/get-order-in-gould-case-two-of-defendants-win-court-writ-in-retrial.html | GET ORDER IN GOULD CASE.; Two of Defendants Win Court Writ In Retrial Move. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/union-hill-high-scores-eliminates-bayonne-five-1713-to-gain-in.html | UNION HILL HIGH SCORES.; Eliminates Bayonne Five, 17-13, to Gain in Jersey Tourney. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/hearing-on-milk-suit-put-off.html | Hearing on Milk Suit Put Off. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/americans-safe-in-greece-most-of-2500-in-war-zone-said-to-be.html | AMERICANS SAFE IN GREECE; Most of 2,500 In War Zone Said to Be Naturalized Greeks. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/antilynching-bill-favored.html | Anti-Lynching Bill Favored. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/senate-approves-compensation-bill-lehman-measure-guarantees-payment.html | SENATE APPROVES COMPENSATION BILL; Lehman Measure Guarantees Payment of Insurance to Injured Workers. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/6-theatre-pickets-seized-they-are-charged-with-impeding-traffic-in.html | 6 THEATRE PICKETS SEIZED; They Are Charged With Impeding Traffic In 42d St. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/film-code-budget-is-set-at-203589-approved-by-nra-subject-to-any.html | FILM CODE BUDGET IS SET AT $203,589; Approved by NRA Subject to Any Criticisms Received Before March 22. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/rfc-will-hasten-mortgage-setup-federal-company-is-step-to-bring.html | RFC WILL HASTEN MORTGAGE SET-UP; Federal Company Is Step to Bring Back Sound Market, Aid Certificate Holders. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/says-nra-raised-cocts-andrews-of-liggett-myers-views-more-changes.html | SAYS NRA RAISED COCTS.; Andrews of Liggett & Myers Views More Changes This Year. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/berkshire-festival-planned.html | Berkshire Festival Planned. | True | | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/lefthand-hitting-tried-by-chapman-yankee-player-aims-to-become.html | LEFT-HAND HITTING TRIED BY CHAPMAN; Yankee Player Aims to Become 'Turn-Over' Batter -- Does Well in Practice. | True | By James P. Dawson. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/bombing-threatened-in-orange-postoffice-postmaster-receives-letters.html | BOMBING THREATENED IN ORANGE POSTOFFICE; Postmaster Receives Letters Demanding $1,000 to Save Himself and Building. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/gets-top-student-office-margaret-prentiss-is-president-of-vassar.html | GETS TOP STUDENT OFFICE.; Margaret Prentiss Is President of Vassar Undergraduate Body. | True | Special to THE NEW YORK TIMES. | C1B 255166 |
| 1935-03-12 | 1935-03-12 | https://www.nytimes.com/1935/03/12/archives/bishop-rummel-surprised.html | Bishop Rummel Surprised. | True | | C1B 255166 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/lincoln-madison-boys-high-and-tilden-win-in-brooklyn-psal.html | Lincoln, Madison, Boys High and Tilden Win in Brooklyn P.S.A.L. Basketball | True | | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/allsmith-blazers-awarded-to-stars-girl-athletes-are-honored-as.html | ALL-SMITH BLAZERS AWARDED TO STARS; Girl Athletes Are Honored as Winter Sports Campaign Is Formally Closed. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/groups-costs-jump-new-england-power-paid-taxes-of-7937278-last-year.html | GROUP'S COSTS JUMP.; New England Power Paid Taxes of $7,937,278 Last Year. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/market-steady-in-paris-wireless-to-the-new-york-times.html | Market Steady in Paris.; Wireless to THE NEW YORK TIMES. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/funeral-for-hughes-magistrates-pay-tribute-to-him-at-brooklyn.html | FUNERAL FOR HUGHES.; Magistrates Pay Tribute to Him at Brooklyn Service. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/peace-compromise-reported.html | Peace Compromise Reported. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/price-level-goal-opposed-by-eccles-no-one-would-be-satisfied-with.html | PRICE LEVEL GOAL OPPOSED BY ECCLES; No One Would Be Satisfied With the 1926 Rates at the 1935 Income, He Says. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/hunter-to-give-macbeth.html | Hunter to Give 'Macbeth.' | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/retail-food-index-up-142-points-in-a-year-fortnight-ended-feb-26.html | RETAIL FOOD INDEX UP 14.2 POINTS IN A YEAR; Fortnight Ended Feb. 26 Showed Slight Price Rise, With 23 Articles Gaining. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/colorado-fuel-iron-plans-to-reorganize-plea-filed-in-denver-court.html | COLORADO FUEL & IRON PLANS TO REORGANIZE; Plea Filed in Denver Court -- John D. Rockefeller Jr. Agrees to Movement. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mdonald-gains-will-keep-his-post-prime-minister-recuperating-from.html | M'DONALD GAINS; WILL KEEP HIS POST; Prime Minister, Recuperating From Cold, Hopes to Preside at Cabinet Meeting Today. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/as-nearly-as-may-be.html | AS NEARLY AS MAY BE. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/jamaica-cricket-drawn-colonials-scored-452-for-six-declared-against.html | JAMAICA CRICKET DRAWN.; Colonials Scored 452 for Six Declared Against Marylebone. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/jewish-relief-group-will-assemble-here-800-delegates-to-attend-31st.html | JEWISH RELIEF GROUP WILL ASSEMBLE HERE; 800 Delegates to Attend 31st Meeting of Denver Society -- Dinner to Cost $100 a Couple. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/capacity-crowd-of-16-000-to-see-ice-carnival-in-garden-tonight.html | Capacity Crowd of 16, 000 to See Ice Carnival in Garden Tonight; European and American Figure-Skating Champions to Appear in Colorful Exhibitions for Charity -- Miss Herber, Miss Vinson, Baier and Lee Among Those Who Will Perform. | True | By Lincoln A. Werden. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/bonus-bonds-bill-offered-in-house-mcreynolds-proposes-to-give.html | BONUS BONDS BILL OFFERED IN HOUSE; McReynolds Proposes to Give Negotiable Notes for Sums Equaling Compensation. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/house-group-seems-sure-of-naval-talks-appropriations-committee-asks.html | HOUSE GROUP SEEMS SURE OF NAVAL TALKS; Appropriations Committee Asks $140,000 in Deficiency Bill for Delegates' Expenses. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/toronto-beats-maroons-kilreas-goal-in-second-period-gains-10-hockey.html | TORONTO BEATS MAROONS.; Kilrea's Goal in Second Period Gains 1-0 Hockey Triumph. | True | | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/britain-gets-rich-bowl-arthur-houghton-presents-steuben-piece-to.html | BRITAIN GETS RICH BOWL.; Arthur Houghton Presents Steuben Piece to Museum in London. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/joins-telegraph-board-lo-head-of-railway-express-elected-by-western.html | JOINS TELEGRAPH BOARD.; L.O. Head of Railway Express Elected by Western Union. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/italy-not-rushing-ships.html | Italy Not Rushing Ships. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/1750000000-bill-is-voted-for-holc-house-400-to-2-approves-measure.html | $1,750,000,000 BILL IS VOTED FOR HOLC; House, 400 to 2, Approves Measure to Enlarge Scope of Aid for Home Owners. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/west-orange-nj.html | West Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/lehman-to-confer-on-job-bill-today-industrial-leaders-to-urge.html | LEHMAN TO CONFER ON JOB BILL TODAY; Industrial Leaders to Urge Change or Delay on Plan for State Insurance. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/norwegians-discover-new-antarctic-land-captain-of-oil-tanker-hoists.html | NORWEGIANS DISCOVER NEW ANTARCTIC LAND; Captain of Oil Tanker Hoists Oslo's Flag on Bare Territory in Enderby Quadrant. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/building-plans-filed-apartment-house-in-west-104th-street-to-cost.html | BUILDING PLANS FILED.; Apartment House In West 104th Street to Cost $90,000. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/elected-savings-bank-trustee.html | Elected Savings Bank Trustee. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/new-steel-employers-aide.html | New Steel Employers' Aide. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/cittadini-warden.html | Cittadini -- Warden. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mrs-fq-brown-hostess-today.html | Mrs. F.Q. Brown Hostess Today. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/plan-test-of-housing-act.html | Plan Test of Housing Act. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/martial-law-in-strike-south-dakota-orders-out-troops-in-morrell.html | MARTIAL LAW IN STRIKE.; South Dakota Orders Out Troops in Morrell Plant Dispute. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/skilled-workmen-scarce-many-reasons-assigned-by-magazine-in-steel.html | SKILLED WORKMEN SCARCE; Many Reasons Assigned by Magazine In Steel and Iron Survey. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/civic-virtue-to-go-to-foley-sq-site-art-commission-ends-dispute-by.html | CIVIC VIRTUE TO GO TO FOLEY SQ. SITE; Art Commission Ends Dispute by Ordering Statue Moved to New Oval Park. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/tall-loft-buildings-bought-in-at-auction-plaintiffs-in-foreclosure.html | TALL LOFT BUILDINGS BOUGHT IN AT AUCTION; Plaintiffs in Foreclosure Suits Take Over Eleven Properties in Manhattan. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/stalin-supports-privacy-on-farms-rejects-curb-on-housekeeping-and.html | STALIN SUPPORTS PRIVACY ON FARMS; Rejects Curb on Housekeeping and Garden Patches of the Collectivists. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/reichsbank-and-its-stockholders-aided-by-financial-ills-of-german.html | Reichsbank and Its Stockholders Aided By Financial Ills of German Government | True | | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/doubles-test-won-by-woodmcauliff-watt-and-pratt-are-victims-by-75.html | DOUBLES TEST WON BY WOOD-M'CAULIFF; Watt and Pratt Are Victims by 7-5, 6-4 in National Indoor Title Tennis. | True | By Allison Danzig. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/scores-2-points-against-mellon-government-wins-admission.html | SCORES 2 POINTS AGAINST MELLON; Government Wins Admission McClintic-Marshall Acted to Divide Assets for Deal. | True | By F. Raymond Daniell. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/dartmouth-elects-mckernan.html | Dartmouth Elects McKernan. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/bolivians-report-victory.html | Bolivians Report Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/fights-healy-as-leader-delegation-from-19th-ad-asks-tammany-hall-to.html | FIGHTS HEALY AS LEADER.; Delegation From 19th A.D. Asks Tammany Hall to Oust Him. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/woman-missing-off-ship-passenger-from-new-york-not-aboard-concord.html | WOMAN MISSING OFF SHIP.; Passenger From New York Not Aboard Concord at Providence. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/new-orleans-prices-drop-trading-is-heavy-but-not-so-excited-as-on.html | NEW ORLEANS PRICES DROP.; Trading Is Heavy, but Not So, Excited as on Monday. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/frank-sheridan-soloist-pianist-plays-beethoven-concerto-with.html | FRANK SHERIDAN SOLOIST.; Pianist Plays Beethoven Concerto With Barzin's Orchestra. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/reindicts-longs-friend-federal-grand-jury-again-accuses-louisiana.html | REINDICTS LONG'S FRIEND.; Federal Grand Jury Again Accuses Louisiana Levee Board Head. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/broker-plunges-to-death-hd-sizemore-falls-11-stories-in.html | BROKER PLUNGES TO DEATH; H.D. Sizemore Falls 11 Stories in Knickerbocker Village. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/venizelos-flees-revolt-at-an-end-greek-rebel-leader-goes-to-italian.html | VENIZELOS FLEES; REVOLT AT AN END; Greek Rebel Leader Goes to Italian Isle of Casos -- Great Celebration in Athens. | True | By George Weller. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/cottonseed-crush-less-total-for-7-months-2927623-tons-as-against.html | COTTONSEED CRUSH LESS.; Total for 7 Months 2,927,623 Tons, as Against 3,333,709 Tons. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/wigle-medalist-in-bermuda.html | Wigle Medalist in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/road-proposes-a-bond-issue.html | Road Proposes a Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/speed-bill-withdrawn-measure-to-set-minimum-of-30-miles-on-main.html | SPEED BILL WITHDRAWN.; Measure to Set Minimum of 30 Miles on Main Roads Held Unsound | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/to-borrow-500000-trustees-of-pressed-steel-car-allowed-to-sell.html | TO BORROW $500,000.; Trustees of Pressed Steel Car Allowed to Sell Certificates. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/bruins-turn-back-americans-4-to-1-stewart-and-beattie-each-get-two.html | BRUINS TURN BACK AMERICANS, 4 TO 1; Stewart and Beattie Each Get Two Goals as Boston Sextet Wins Fourth in Row. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/academy-of-design-admits-15-artists-sterne-and-others-regarded-as.html | ACADEMY OF DESIGN ADMITS 15 ARTISTS; Sterne and Others Regarded as Modern Are Among New Associate Members. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/at-the-westminster.html | At the Westminster. | True | F.S.N. | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/february-store-sales-up-reserve-board-reports-5-per-cent-rise-over.html | FEBRUARY STORE SALES UP; Reserve Board Reports 5 Per Cent Rise Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/news-of-the-stage-miss-bankhead-plans-rehearsals-next-week-in-a-new.html | NEWS OF THE STAGE; Miss Bankhead Plans Rehearsals Next Week in a New Play -- George Haight Signs Film Contract. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/ending-of-17-codes-urged-by-richberg-gives-list-to-senate-committee.html | ENDING OF 17 CODES URGED BY RICHBERG; Gives List to Senate Committee as He Seeks Redefinition of 'Interstate Commerce.' | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/leases-in-east-57th-street.html | Leases in East 57th Street. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/cotton-break-data-sought-by-senator-inquiry-into-artificially.html | COTTON BREAK DATA SOUGHT BY SENATOR; Inquiry Into 'Artificially Stimulated' Slump to Be Asked by Smith of South Carolina. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mass-held-for-escoffier-many-chefs-and-hotel-officials-attend.html | MASS HELD FOR ESCOFFIER; Many Chefs and Hotel Officials Attend Service Here. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mad-beth-scores-by-half-length-over-dark-war-at-tropical-park-bb.html | Mad Beth Scores by Half Length Over Dark War at Tropical Park; B.B. Stable Colorbearer Withstands Favorite in Stretch Drive and Completes Double for Jockey Hanford -- Good Cheer Also Wins, Paying $19.60 for $2 in Mutuels. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/seeded-players-advance-vernon-lyons-and-butler-triumph-in-eastern.html | SEEDED PLAYERS ADVANCE; Vernon, Lyons and Butler Triumph in Eastern Squash Racquets. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/in-washington-coughlin-facts-about-baruch-declared-in-error.html | In Washington; Coughlin 'Facts' About Baruch Declared in Error. | True | By Arthur Krock. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/reich-warned-selfsufficiency-is-visionary-synthetic-materials.html | Reich Warned Self-Sufficiency Is Visionary; Synthetic Materials Termed a Makeshift | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/chattanooga-vote-is-for-tva-power-city-goes-over-two-to-one-for.html | CHATTANOOGA VOTE IS FOR T.V.A. POWER; City Goes Over Two to One for $8,000,000 Bond Issue for a Municipal Plant. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/joseph-b-moylan-deputy-chief-clerk-of-brooklyn-surrogates-court.html | JOSEPH B. MOYLAN; Deputy Chief Clerk of Brooklyn Surrogate's Court, | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/book-notes.html | BOOK NOTES | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/it-happened-one-night.html | "IT HAPPENED ONE NIGHT." | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mrs-hart-has-guests-has-luncheon-bridge-at-carlyle-john-a-hartfords.html | MRS. HART HAS GUESTS.; Has Luncheon Bridge at Carlyle -- John A. Hartfords Entertain. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/sacasa-to-attend-games.html | Sacasa to Attend Games. | True | Special Cable to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/goldfinch-turned-down-as-official-jersey-bird.html | Goldfinch Turned Down As Official Jersey Bird | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mayor-promises-governor-to-drop-citys-income-tax-will-also-scrap.html | MAYOR PROMISES GOVERNOR TO DROP CITY'S INCOME TAX; Will Also Scrap Inheritance Impost -- Wins Backing on Transit Unity Bills. | True | Special to THE NEW YORK TIMES. | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/policy-case-defendant-wants-to-know-too-much.html | Policy Case Defendant Wants 'to Know Too Much' | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/reception-is-given-for-benefit-group-mrs-charles-v-hickox-hostess.html | RECEPTION IS GIVEN FOR BENEFIT GROUP; Mrs. Charles V. Hickox Hostess at the St. Regis to Associates in Aid of Babies Hospital. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/deficiency-measure-is-studied-in-house-ninety-per-cent-of-its-total.html | DEFICIENCY MEASURE IS STUDIED IN HOUSE; Ninety Per Cent of Its Total of $112,270,309 is for Veterans' Payments. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/st-mirren-wins-at-soccer.html | St. Mirren Wins at Soccer. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/139-germans-lose-their-citizenship-new-list-consists-mostly-of-jews.html | 139 GERMANS LOSE THEIR CITIZENSHIP; New List Consists Mostly of Jews -- Many of Victims German by Birth. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/situation-calmer-hull-says.html | Situation Calmer, Hull Says. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mallory-wins-trophy-sails-blackbeard-home-first-in-final-race-of.html | MALLORY WINS TROPHY.; Sails Blackbeard Home First In Final Race of Series at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/ickes-denies-a-report.html | Ickes Denies a Report. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/new-woodside-house-sold.html | New Woodside House Sold. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/st-michaels-five-tops-xavier-2523-union-city-team-triumphs-in.html | ST. MICHAEL'S FIVE TOPS XAVIER, 25-23; Union City Team Triumphs in Overtime Contest of Catholic Schools Tourney. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/boaz-de-wolfe.html | Boaz -- De Wolfe. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/fists-and-epithet-halt-arms-inquiry-shearer-threatens-senator-bone.html | FISTS AND EPITHET HALT ARMS INQUIRY; Shearer Threatens Senator Bone, Who Called Attack on Roosevelt 'Cowardly.' | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/neighbors-blamed-for-chaco-conflict-france-and-britain-move-to-fix.html | NEIGHBORS BLAMED FOR CHACO CONFLICT; France and Britain Move to Fix Responsibility to Save the League's Prestige. | True | By Clarence K. Streit. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/bond-exchange-limit-extended.html | Bond Exchange Limit Extended. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/japan-plans-colonies-larger-purchases-from-brazil-seen-if.html | JAPAN PLANS COLONIES.; Larger Purchases From Brazil Seen if Immigrants Are Admitted. | True | Special Cable to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/cake-sale-to-aid-crippled.html | Cake Sale to Aid Crippled. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/aldermen-oppose-cut-in-ball-fields-fight-on-moses-plan-to-use.html | ALDERMEN OPPOSE CUT IN BALL FIELDS; Fight on Moses Plan to Use Several in Central Park for Croquet Is Forecast. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/copeland-demands-white-collar-aid-cut-in-works-fund-he-starts-drive.html | COPELAND DEMANDS 'WHITE COLLAR' AID, CUT IN WORKS FUND; He Starts Drive to Limit Works Outlay to $1,880,000,000, With More in Direct Relief. | True | Special to THE NEW YORK TIMES. | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mrs-jw-livermore-has-a-tea.html | Mrs. J.W. Livermore Has a Tea. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/named-to-prosecute-publisher.html | Named to Prosecute Publisher. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/roosevelt-calls-for-end-of-utility-holding-companies-vigorous.html | ROOSEVELT CALLS FOR END OF UTILITY HOLDING COMPANIES; Vigorous Message to Congress Backs Rayburn Bill and Scores Propaganda. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/judge-defends-4-he-held-after-raid-elizabeth-magistrate-appears-as.html | JUDGE DEFENDS 4 HE HELD AFTER RAID; Elizabeth Magistrate Appears as Counsel for Prisoners in Huge Still seizure. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/washington-views-cuba-with-concern-bitter-political-struggle-is.html | WASHINGTON VIEWS CUBA WITH CONCERN; Bitter Political Struggle Is Held to Contain Serious Possibilities. | True | By Frank L. Kluckhohn. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/boston-albany-plans-issues.html | Boston & Albany Plans Issues. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS, | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/funeral-for-dr-geer-bishop-manning-officiates-at-the-rites-for.html | FUNERAL FOR DR. GEER.; Bishop Manning Officiates at the Rites for Clergyman, | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/bankers-directory-out.html | Bankers' Directory Out. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/loomis-fencers-beat-hopkins.html | Loomis Fencers Beat Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/petition-opposes-drill-by-the-ccc-signed-by-156-all-over-country-it.html | PETITION OPPOSES DRILL BY THE CCC; Signed by 156 All Over Country, It Carries Fight on Two Bills to Roosevelt. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mcadoo-a-kentucky-colonel.html | McAdoo a Kentucky Colonel. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/two-intercollegiate-league-titles-hinge-on-result-of-encounters.html | Two Intercollegiate League Titles Hinge on Result of Encounters Tonight; COLUMBIA AND PENN WILL MEET TONIGHT | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/evidence-lacking-on-racket-kings-dodge-admits-cases-are-weak.html | EVIDENCE LACKING ON RACKET 'KINGS; Dodge Admits Cases Are Weak, Threatens to Force Reformers to Go Before Inquiry. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/tone-firm-in-berlin.html | Tone Firm In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/fuel-oil-cut-in-philadelphia.html | Fuel Oil Cut in Philadelphia. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/add-to-riverdale-site-campagnas-plan-sixstory-apartment-house-for.html | ADD TO RIVERDALE SITE.; Campagnas Plan Six-Story Apartment House for Block Front. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/amerex-holding-reduces-its-debt-former-chase-corporation-cuts-loans.html | AMEREX HOLDING REDUCES ITS DEBT; Former Chase Corporation Cuts Loans by $8,930,862 in Year to $11,500,000. | True | | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/patriarch-90-gay-on-birthday-jaunt-where-do-i-go-now-he-asks-after.html | PATRIARCH, 90, GAY ON BIRTHDAY JAUNT; 'Where Do I Go Now?' He Asks After Bus Ride, Theatre Party, Dinner and Broadcast. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/girl-is-convalescing-term-used-for-first-time-in-bulletins-on.html | GIRL IS 'CONVALESCING.'; Term Used for First Time in Bulletins on McHenry Child. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/bond-club-to-hear-winant.html | Bond Club to Hear Winant. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mrs-susan-van-dyke.html | MRS, SUSAN VAN DYKE. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/held-for-firing-fathers-home.html | Held for Firing Father's Home. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/purchases-connecticut-farm.html | Purchases Connecticut Farm. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/ae-pierce-heads-company.html | A.E. Pierce Heads Company. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/fugitives-reach-miami.html | Fugitives Reach Miami. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/washington-stars-at-bat.html | Washington Stars at Bat. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/ferrell-bishop-out-of-game.html | Ferrell, Bishop Out of Game. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/edward-b-slocum.html | EDWARD B. SLOCUM. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/britain-honors-holmes-bar-holds-memorial-service-for-late-american.html | BRITAIN HONORS HOLMES.; Bar Holds Memorial Service for Late American Justice. | True | Wireless to THB NEW YORK TIM--S. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mendieta-breaks-the-strike-in-cuba-severest-measures-in-history-of.html | MENDIETA BREAKS THE STRIKE IN CUBA; Severest Measures in History of the Republic Spur Many Workers to Return to Jobs. | True | By J.d. Phillips. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/water-rate-rise-by-city-is-upheld-justice-mclaughlin-dismisses.html | WATER RATE RISE BY CITY IS UPHELD; Justice McLaughlin Dismisses Taxpayer's Suit to Declare Adjustments Void. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/2-policemen-sentenced-for-stealing-candy-helped-themselves-to-109.html | 2 Policemen Sentenced for Stealing Candy; Helped Themselves to 109 Boxes in Plant | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/miss-fowler-engaged-to-wed.html | Miss Fowler Engaged to Wed. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/english-birth-rate-gains-for-first-time-since-1920.html | English Birth Rate Gains For First Time Since 1920 | True | By British Official Wireless. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/columbia-associates-honor-urey-at-dinner-nobel-prize-winner-hailed.html | COLUMBIA ASSOCIATES HONOR UREY AT DINNER; Nobel Prize Winner Hailed as 'Jewel in University Crown' -- 200 Attend Event. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/recovery-sought-by-private-trade-new-consumers-group-will-oppose.html | RECOVERY SOUGHT BY PRIVATE TRADE; New Consumers' Group Will Oppose State Laws That 'Strangle Industry.' | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/offer-plan-for-utility.html | Offer Plan for Utility. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/amster-defends-his-stock-buying-denies-taking-advantage-of.html | AMSTER DEFENDS HIS STOCK BUYING; Denies Taking Advantage of 'Misunderstanding' After Letter to Shareholders. | True | | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/tax-lien-ties-up-polly-adlers-bail-government-seeks-16000-on-income.html | TAX LIEN TIES UP POLLY ADLER'S BAIL; Government Seeks $16,000 on Income for Four Years -- Paper Filed in Brooklyn. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/finds-newsboys-older-study-shows-sharp-drop-in-those-under-10.html | FINDS NEWSBOYS OLDER.; Study Shows Sharp Drop In Those Under 10 Between 1924 and 1934. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/the-break-in-cotton.html | THE BREAK IN COTTON. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/saito-asks-easing-of-trade-barriers-removal-of-excessive-tariffs.html | SAITO ASKS EASING OF TRADE BARRIERS; Removal of Excessive Tariffs Imperative to Speed World Recovery, He Asserts. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/girl-slayer-gets-life-convicted-in-laurel-miss-of-murdering-her.html | GIRL SLAYER GETS LIFE.; Convicted In Laurel, Miss., of Murdering Her Mother. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/british-revenues-gain-21727865-intake-last-week-cuts-deficit-to.html | BRITISH REVENUES GAIN.; 21,727,865 Intake Last Week Cuts Deficit to 929,385. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/miss-orcutt-gains-in-belleair-golf-conquers-miss-foster-8-and-6-and.html | MISS ORCUTT GAINS IN BELLEAIR GOLF; Conquers Miss Foster, 8 and 6, and Advances to Second Round -- Miss Miley Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/extension-of-nra-in-any-form-is-hit-illinois-manufacturers-call-on.html | EXTENSION OF NRA IN ANY FORM IS HIT; Illinois Manufacturers Call On Administration to End Control of Business. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/five-solo-dancers-in-program.html | Five Solo Dancers in Program. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/hindenburg-girl-to-christen-ship.html | Hindenburg Girl to Christen Ship | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/298-engineers-stay-on-halfpay-basis-relief-bureau-refuses-to-give.html | 298 ENGINEERS STAY ON HALF-PAY BASIS; Relief Bureau Refuses to Give Extra Work to Supervisors in Employ of City. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/netherlands-ford-company.html | Netherlands Ford Company. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/tibbett-to-give-prizes-baritone-will-be-guest-saturday-at-concert.html | TIBBETT TO GIVE PRIZES.; Baritone Will Be Guest Saturday at Concert for Children. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/milwaukee-declared-nations-safest-city-schenectady-first-in-100000.html | MILWAUKEE DECLARED NATION'S SAFEST CITY; Schenectady First in 100,000 Class in Traffic Contest -- New Jersey Scores. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mayor-to-rename-moses-on-july-1-denies-report-head-of-bridge.html | MAYOR TO RENAME MOSES ON JULY 1; Denies Report Head of Bridge Authority Will Be Eased Out at End of Term. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/insull-silent-on-plans-he-says-he-awaits-official-word-of-federal.html | INSULL SILENT ON PLANS.; He Says He Awaits Official Word of Federal and State Moves. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/british-fund-enters-exchange-market-to-check-decline-in-the.html | British Fund Enters Exchange Market To Check Decline in the Sterling Rate | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/cuban-hat-order-balks-reds.html | Cuban Hat Order Balks Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/speed-at-albany-cuts-calendars-progress-in-day-causes-leaders-to.html | SPEED AT ALBANY CUTS CALENDARS; Progress in Day Causes Leaders to Hope for Adjournment by March 29. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/art-post-for-td-mabry-jr.html | Art Post for T.D. Mabry Jr. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/dodgers-workout-hampered-by-wind-training-made-difficult-as-dust.html | DODGERS' WORKOUT HAMPERED BY WIND; Training Made Difficult as Dust Clouds Roll Across Field at Orlando. | True | By Roscoe McGowen. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/dinner-to-honor-consul-yih.html | Dinner to Honor Consul Yih. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/changes-by-new-jersey-standard.html | Changes by New Jersey Standard | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/3d-death-in-woodbridge-crash.html | 3d Death in Woodbridge Crash. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/british-unemployed-decrease-slightly-total-declines-only-39910-in.html | BRITISH UNEMPLOYED DECREASE SLIGHTLY; Total Declines Only 39,910 in February as Signs of Setback for Recovery Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/country-estates-sold-in-darien-and-stamford.html | Country Estates Sold In Darien and Stamford | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/jobless-father-free-after-theft-of-food-grand-jury-to-seek-work-for.html | JOBLESS FATHER FREE AFTER THEFT OF FOOD; Grand Jury to Seek Work for Man Who Robbed Store of 60-Cent Meal for Family. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/coughlin-keeps-silence-refuses-to-comment-on-new-attack-by-johnson.html | COUGHLIN KEEPS SILENCE.; Refuses to Comment on New Attack by Johnson. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/2000000-shifted-for-jersey-relief-hoffman-transfers-fuel-tax-fund.html | $2,000,000 SHIFTED FOR JERSEY RELIEF; Hoffman Transfers Fuel Tax Fund After Signing Bill Pending Tax Action. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/domestic-bonds-decline-sharply-holdingcompany-group-leads-downward.html | DOMESTIC BONDS DECLINE SHARPLY; Holding-Company Group Leads Downward Trend on the Stock Exchange. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/can-file-accounts-of-subsidiaries-corporations-obtain-amended-rule.html | CAN FILE ACCOUNTS OF SUBSIDIARIES; Corporations Obtain Amended Rule for Security Registrations With Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/missouri-students-in-panama.html | Missouri Students in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/gay-mexican-hues-win-garden-prize-vivid-table-set-with-fruits-takes.html | GAY MEXICAN HUES WIN GARDEN PRIZE; Vivid Table Set with Fruits Takes First Contest Award in Rockefeller Center. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/richard-e-irons.html | RICHARD E. IRONS. | True | Special to 'rH~ I~ZW YORK TZJSEE8. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/3-racketeers-sentenced-another-was-slain-when-detectives-foiled.html | 3 RACKETEERS SENTENCED.; Another Was Slain When Detectives Foiled Extortion Plot. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/equity-files-charge-against-11-members-group-faces-penalty-for.html | EQUITY FILES CHARGE AGAINST 11 MEMBERS; Group Faces Penalty for Appearing in Unauthorized Benefit Performance on Sunday. | True | | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/at-the-brooklyn-museum.html | At the Brooklyn Museum. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/smooth-triumphs-by-three-lengths-rectors-7yearold-finishes-fast-to.html | SMOOTH TRIUMPHS BY THREE LENGTHS; Rector's 7-Year-Old Finishes Fast to Score Easily Over Ned O. at Fair Grounds. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mexico-meeting-opposed-lions-international-is-urged-to-cancel.html | MEXICO MEETING OPPOSED; Lions International Is Urged to Cancel Convention There. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/marjorie-bells-plans-her-marriage-to-john-g-long-to-take-place.html | MARJORIE BELL'S PLANS.; Her Marriage to John G. Long to Take Place Saturday. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/cuban-trade-halted-exporters-report-that-goods-are-piling-up-at.html | CUBAN TRADE HALTED.; Exporters Report That Goods Are Piling Up at Havana. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/strike-paralyzes-vera-cruz.html | Strike Paralyzes Vera Cruz. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/phineas-staunton-exbanker-dead-succumbs-at-83-as-result-of-taxicab.html | PHINEAS STAUNTON, .EX-BANKER, DEAD; Succumbs at 83 as Result of Taxicab Injuries Received Here in July, 1933, | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/metropolitan-opera-assailed-by-serafin-former-conductor-here.html | METROPOLITAN OPERA ASSAILED BY SERAFIN; Former Conductor Here Asserts American Works and Artists Have Been Ignored. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/veteran-reporter-weds-tb-delker-marries-daughter-of-his-daughters.html | VETERAN REPORTER WEDS.; T.B. Delker Marries Daughter of His Daughter's Husband, | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/phillies-bow-to-cards.html | Phillies Bow to Cards. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/stake-dates-set-at-havre-de-grace-chesapeake-to-be-run-april-20-a.html | STAKE DATES SET AT HAVRE DE GRACE; Chesapeake to Be Run April 20, a Week Earlier Than the Wood at Jamaica. | True | By Bryan Field. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/stone-webster-report-an-upturn-only-one-subsidiary-fails-to-improve.html | STONE & WEBSTER REPORT AN UPTURN; Only One Subsidiary Fails to Improve Earnings From 1934 Operations. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/merchants-fight-fullcrew-bills-association-asks-defeat-of-proposals.html | MERCHANTS FIGHT 'FULL-CREW BILLS; Association Asks Defeat of Proposals to Increase Railroad Forces. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/seth-parkers-calls-by-radio-explained-ship-first-asked-advice-and.html | SETH PARKER'S CALLS BY RADIO EXPLAINED; Ship First Asked Advice and Then Help, Says One of Two of Crew Arriving Here. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/navy-yard-begins-cruiser-brooklyn-borough-president-ingersoll-in.html | NAVY YARD BEGINS CRUISER BROOKLYN; Borough President Ingersoll in Role of Riveter is Cheered by 400 at Ceremony. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/investor-gets-brooklyn-flat.html | Investor Gets Brooklyn Flat. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/harlem-flat-sold-by-bank.html | Harlem Flat Sold by Bank. | True | | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/david-edgar-van-buren.html | DAVID EDGAR VAN BUREN. | True | ' Special to T~ Nsw YORK Tn~ss. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/hower-named-nyu-captain.html | Hower Named N.Y.U. Captain. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/william-rosenwalds-entertain.html | William Rosenwalds Entertain. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/business-men-to-aid-salvationists-drive-groups-representing-nearly.html | BUSINESS MEN TO AID SALVATIONIST'S DRIVE; Groups Representing Nearly Every Industry to Be Formed to Help Raise $500,000. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/adjustment-plan-for-piercearrow-attorney-tells-court-company-is.html | ADJUSTMENT PLAN FOR PIERCE-ARROW; Attorney Tells Court Company Is Ready to Start Output of 1,770 Cars a Year. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/babies-and-the-dole.html | Babies and the Dole. | True | JOSEPH T. CASHMAN Jr. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/dr-mighael-i-pupin-dies-in-goma-at-76-physicist-inventor-educator.html | DR. MIGHAEL I, PUPIN DIES IN GOMA AT 76; Physicist, Inventor, Educator Had Been in Poor Health for Several Years. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/bay-meadows-inaugural-annexed-by-carisbrooke.html | Bay Meadows Inaugural Annexed by Carisbrooke | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/man-dies-in-hotel-plunge-retired-theatre-owner-69-lands-on-marquee.html | MAN DIES IN HOTEL PLUNGE; Retired Theatre Owner, 69, Lands on Marquee -- Left Two Notes. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/john-aumack.html | JOHN AUMACK. | True | Special to THE N~W YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/shun-office-of-mayor-australians-at-shepparton-take-turns-in.html | SHUN OFFICE OF MAYOR.; Australians at Shepparton Take Turns in Shouldering Duty. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mexico-seeks-cash-from-oil-company-government-also-demands-back.html | MEXICO SEEKS CASH FROM OIL COMPANY; Government Also Demands Back Import Taxes of $2,000,000 From British Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/5-goldfish-feed-bass.html | $5 Goldfish Feed Bass. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/death-of-betts-accidental.html | Death of Betts Accidental. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/boating-lecture-at-nyac.html | Boating Lecture at N.Y.A.C. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/money-and-credit-tuesday-march-12-1935.html | MONEY AND CREDIT; Tuesday, March 12, 1935. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/labor-secretary-backs-wagner-bill-but-miss-perkins-opposes-making.html | LABOR SECRETARY BACKS WAGNER BILL; But Miss Perkins Opposes Making Board Independent of Her Department. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/guffey-coal-bill-approved.html | Guffey Coal Bill Approved. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/fascists-to-resist-argentine-ouster-1200-with-machine-guns-guard.html | FASCISTS TO RESIST ARGENTINE OUSTER; 1,200 With Machine Guns Guard Buenos Aires Governor as Impeachment Is Moved. | True | Special Cable to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/not-wholly-organized-all-opposition-to-utility-holding-bill-not.html | NOT WHOLLY ORGANIZED.; All Opposition to Utility Holding Bill Not Propaganda. | True | W.M. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/pittsburghs-example.html | Pittsburgh's Example. | True | HUGO W. NOREN | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/butter-supply-down-storage-stock-28872000-pounds-less-than-year-ago.html | BUTTER SUPPLY DOWN.; Storage Stock 28,872,000 Pounds Less Than Year Ago. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/commodity-markets-most-futures-move-lower-with-break-in-cotton-and.html | COMMODITY MARKETS.; Most Futures Move Lower, With Break in Cotton And Weakness in Sterling Exchange a Factor. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/neargale-fails-to-halt-yanks-veteran-infield-has-first-drill-gehrig.html | Near-Gale Fails to Halt Yanks; Veteran Infield Has First Drill; Gehrig, Lazzeri, Crosetti and Rolfe Perform in Smooth Fashion at St. Petersburg -- Hill Impresses McCarthy in Outfield -- Pitcher Broaca Is in Midseason Form. | True | By James P. Dawson. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/fish-is-identified-by-girls-parents-mr-and-mrs-budd-name-him-on.html | FISH IS IDENTIFIED BY GIRL'S PARENTS; Mr. and Mrs. Budd Name Him on Stand as One Who Took Child Away Before Murder. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/chinese-colleges-raided-ten-students-held-in-peiping-on-suspicion.html | CHINESE COLLEGES RAIDED; Ten Students Held in Peiping on Suspicion of Red Activity. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/maxwell-ochs-real-estate-broker-and-builder-in-the-rockaways.html | MAXWELL OCHS; Real Estate Broker and Builder in the Rockaways Section. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/charles-w-artz-attorney-who-handled-phone-rate-cases-succumbs-to.html | CHARLES W. ARTZ.; Attorney Who Handled Phone Rate Cases Succumbs to Heart Attack. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/foresees-100000-crowd.html | Foresees 100,000 Crowd. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/ottinger-joins-law-firm.html | Ottinger Joins Law Firm. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/his-demand-for-vote-called-interference.html | His Demand for Vote Called Interference | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/move-to-bar-suits-over-gold-likely-president-expected-to-ask.html | MOVE TO BAR SUITS OVER GOLD LIKELY; President Expected to Ask Congress to Amend Court of Claims Act. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/29-harvard-men-have-measles.html | 29 Harvard Men Have Measles. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/johnson-to-enlist-thinking-citizens-will-take-to-the-radio-soon-to.html | JOHNSON TO ENLIST 'THINKING' CITIZENS; Will Take to the Radio Soon to Push Fight on Huey Long and Father Coughlin. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/turks-to-try-deputy-as-killer.html | Turks to Try Deputy as Killer. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/miss-pages-team-wins-she-and-mrs-madeira-gain-final-in-title-squash.html | MISS PAGE'S TEAM WINS.; She and Mrs. Madeira Gain Final in Title Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/new-wave-of-antisemitism.html | New Wave of Anti-Semitism. | True | | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/aau-revises-plans-for-hockey-playoffs-eastern-tourney-to-be-staged.html | A.A.U. REVISES PLANS FOR HOCKEY PLAY-OFFS; Eastern Tourney to Be Staged at Garden Next Week Instead of National Championship. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/store-failures-decline-increase-in-wholesale-division-dun.html | STORE FAILURES DECLINE.; Increase in Wholesale Division, Dun & Bradstreet Report. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/van-schaick-to-address-bar.html | Van Schaick to Address Bar. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/1180000-cost-seen-in-lindbergh-case-jersey-officials-say-this-city.html | $1,180,000 COST SEEN IN LINDBERGH CASE; Jersey Officials Say This City Spent $255,000 and the Government $800,000. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/jamaicas-trade-improves.html | Jamaica's Trade Improves. | True | Special Cable to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/less-canadian-wheat-stored.html | Less Canadian Wheat Stored. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/japan-to-denounce-soviet-fishing-pact-gives-notice-that-she-will.html | JAPAN TO DENOUNCE SOVIET FISHING PACT; Gives Notice That She Will Not Renew the Treaty in 1936 -- Exchange Is Problem. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/national-steel-reports-corporations-profit-last-year-equal-to-280-a.html | NATIONAL STEEL REPORTS.; Corporation's Profit Last Year Equal to $2.80 a Share. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/hitlers-remarks-cause-austrian-protest.html | Hitler's Remarks Cause Austrian Protest; | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/braves-pilot-insists-speculation-on-next-years-manager-will-not.html | Braves' Pilot Insists Speculation on Next Year's Manager Will Not Force Hitch in 1935 Plans-Other Training Camp News. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/reich-hails-opening-of-tokyo-phone-line-von-neurath-says-relations.html | REICH HAILS OPENING OF TOKYO PHONE LINE; Von Neurath Says Relations of the Two Nations Will 'Continue to Improve.' | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/attica-prison-near-capacity.html | Attica Prison Near Capacity. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/city-drafting-system-to-bar-favoritism-in-picking-architects-doom.html | City Drafting System to Bar Favoritism in Picking Architects; Doom of Tammany Method Seen as Civil Service Commission Asks Art Society Head to Suggest Plan for Selection on Basis of Competence -- Mayor Supports Move. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/on-best-cos-board-cm-connfelt-to-fill-unexpired-term-of-late.html | ON BEST & CO.'S BOARD.; C.M. Connfelt to Fill Unexpired Term of Late Richard F. Hoyt. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/stars-are-seeded-for-k-of-c-games-johnson-owens-peacock.html | STARS ARE SEEDED FOR K. OF C. GAMES; Johnson Owens, Peacock and Metcalfe Top Sprints at Garden Competition. | True | | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/french-bill-calls-for-big-warships-to-rival-vessels-of-italy-and.html | French Bill Calls for Big Warships To Rival Vessels of Italy and Reich; Provides One 35,000-Ton Craft Is to Be Built Now and Another When Treaties Permit -- Cabinet Shapes the Two-Year Army Service Scheme -- Socialists Arrange Protest Meetings. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/jeremiah-smith-financier-dead-lawyer-and-banker-was-callec.html | JEREMIAH SMITH, FINANCIER, DEAD; Lawyer and Banker Was Callec Financial 'Savior' of Post War Hungary, | True | Special to THE NEW YORK TItlr. s. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/renoirs-canvases-shown-at-benefit-more-than-30-paintings-hung-at.html | RENOIR'S CANVASES SHOWN AT BENEFIT; More Than 30 Paintings Hung at Durand-Ruel Galleries to Aid Hope Farm. | True | By Edward Alden Jewell. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/care-of-childrens-eyes.html | Care of Children's Eyes. | True | ELIZABETH FORD | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/naval-stores.html | NAVAL STORES. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/student-oath-bill-killed-in-committee-before-rules-group-takes-over.html | Student Oath Bill Killed in Committee Before Rules Group Takes Over Measures | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/buyers-resisting-high-pork-prices-chicago-hears-some-packers-in.html | BUYERS RESISTING HIGH PORK PRICES; Chicago Hears Some Packers in East Are Curtailing Purchase of Hogs. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/the-fare-question.html | THE FARE QUESTION. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/ernest-ingersoll-83-today.html | Ernest Ingersoll 83 Today. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/funeral-of-dr-mary-day-kingston-physician-was-pioneer-in-fight.html | FUNERAL OF DR. MARY DAY.; Kingston Physician Was Pioneer in Fight Against Tuberculosis, | True | 6pecIal to T~~ YoRx T~s. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/js-karger-weds-miss-ep-goldsmith-rev-samuel-h-goldenson-performs.html | J.S. KARGER WEDS MISS. E.P. GOLDSMITH; Rev. Samuel H. Goldenson Performs Ceremony at the Waldorf-Astoria. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/cammann-set-up-trust-fund.html | Cammann Set Up Trust Fund. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/germany-is-eager-for-simons-visit-further-postponement-because-of.html | GERMANY IS EAGER FOR SIMON'S VISIT; Further Postponement Because of Hitler's Health Is Said to Be Unlikely. | True | By Frederick T. Birchall. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/code-aids-players-billed-with-films-amendments-to-motion-picture.html | CODE AIDS PLAYERS BILLED WITH FILMS; Amendments to Motion Picture Rules Give Protection to Those in Vaudeville. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/favorites-score-at-junior-league-mrs-dunn-miss-bostwick-among-stars.html | FAVORITES SCORE AT JUNIOR LEAGUE; Mrs. Dunn, Miss Bostwick Among Stars to Register at Squash Racquets. | True | By Maribel. Y. Vinson. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/arnold-constable-gains-net-profit-in-last-year-equal-to-53-cents-a.html | ARNOLD CONSTABLE GAINS.; Net Profit in Last Year Equal to 53 Cents a Share. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/ellsworth-honored-at-museum-dinner-painting-of-penguin-rookery-at.html | ELLSWORTH HONORED AT MUSEUM DINNER; Painting of Penguin Rookery at Deception Island Is Given to Antarctic Explorer. | True | | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/federal-raiders-use-cameras.html | Federal Raiders Use Cameras. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/operators-acquire-houses-in-the-bronx-multifamily-structures-change.html | OPERATORS ACQUIRE HOUSES IN THE BRONX; Multi-Family Structures Change Hands in Bathgate and Walton Avenues. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/corporate-notes-of-city-offered-bankers-will-market-today-3400000.html | CORPORATE NOTES OF CITY OFFERED; Bankers Will Market Today $3,400,000 Issue Priced to Yield 0.50 Per Cent. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/william-a-deegan.html | WILLIAM A. DEEGAN. | True | SpecL~l to TH~ Nm~ YOP. X TIMKS. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mkinney-wins-pay-suit-mcgoldrick-stand-in-transit-case-fails-in.html | M'KINNEY WINS PAY SUIT.; McGoldrick Stand in Transit Case Fails In Court of Appeals. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/sports-of-the-times-taking-some-turns-at-bat.html | Sports of the Times; Taking Some Turns at Bat. | True | Reg. U.S. Pat. Off. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/girls-flee-reformatory-five-escape-in-new-jersey-with-aid-of.html | GIRLS FLEE REFORMATORY.; Five Escape In New Jersey With Aid of Bedspreads. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/carnera-ready-for-fight-he-and-impellittire-examined-and-found-fit.html | CARNERA READY FOR FIGHT; He and Impellittire Examined and Found Fit by Commission. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/8-teams-qualify-in-bridge-tourney-von-zedtwitz-four-favored-as.html | 8 TEAMS QUALIFY IN BRIDGE TOURNEY; Von Zedtwitz Four Favored as Elimination Round Ends in Eastern Title Play. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/bronx-crash-victim-identified.html | Bronx Crash Victim Identified. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/trade-mission-ready-for-far-east-survey-forbes-heads-group-that.html | TRADE MISSION READY FOR FAR EAST SURVEY; Forbes Heads Group That Leaves March 22 for Study Tour in China and Japan. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/not-able-cast-listed-for-opera-surprise-revue-on-march-31-will.html | NOT ABLE CAST LISTED FOR OPERA 'SURPRISE'; Revue on March 31 Will Serve as 'Festival Occasion' to Honor Gatti-Casazza. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/dates-and-draw-announced-for-college-polo-championship-college.html | Dates and Draw Announced for College Polo Championship; COLLEGE TITLE POLO TO START MARCH 23 | True | By Robert F. Kelley. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/phillips-petroleum-peak-gross-income-77601483-in-1934-best-in.html | PHILLIPS PETROLEUM PEAK.; Gross Income, $77,601,483 in 1934, Best in Company's History. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/fera-buys-5000-acres-will-use-land-near-pittsburgh-for-recreational.html | FERA BUYS 5,000 ACRES.; Will Use Land Near Pittsburgh for Recreational Centre. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/for-lumber-reciprocity-association-favors-pact-by-this-country-and.html | FOR LUMBER RECIPROCITY.; Association Favors Pact by This Country and Canada. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/promise-bill-reported-assembly-committee-also-would-bar-alienation.html | 'PROMISE BILL REPORTED.; Assembly Committee Also Would Bar Alienation Suits. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/superior-steel-proxies-sought.html | Superior Steel Proxies Sought. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/held-in-fatal-beating.html | Held in Fatal Beating. | True | | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/george-buckle-journalist-dies-former-editor-of-london-times-was-81.html | GEORGE BUCKLE, JOURNALIST, DIES; Former Editor of London Times Was 81 -- Edited Letters of Queen Victoria. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/irish-rail-strike-called-off.html | Irish Rail Strike Called Off. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/find-victims-of-mine-blast.html | Find Victims of Mine Blast. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/joliats-goal-near-close-enables-canadiens-to-top-rangers-before.html | Joliat's Goal Near Close Enables Canadiens to Top Rangers Before 9,000; CANADIENS CHECK RANGERS BY 4 TO 3 | True | By Joseph C. Nichols. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/public-gets-900000-from-spears-estate-250000-bequest-to-princeton.html | PUBLIC GETS $900,000 FROM SPEARS ESTATE; $250,000 Bequest to Princeton and Gifts to Charities Made by Brooklyn Woman. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/edey-victor-in-5-games-beats-hoyt-in-metropolitan-class-c-squash.html | EDEY VICTOR IN 5 GAMES.; Beats Hoyt in Metropolitan Class C Squash Racquets. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/eagles-repel-red-wings-score-by-32-getting-tying-and-winning-goals.html | EAGLES REPEL RED WINGS.; Score by 3-2, Getting Tying and Winning Goals Within 3 Seconds. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/i-dr-oswaldboieke-economist-53-dies-native-of-germany-he-held.html | I DR. OSWALDBOIEKE, ECONOMIST, 53, DIES; Native of Germany, He Held Varied Jobs in Australia and Hawaii Before Teaching. | True | spsepk | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/jersey-utility-fights-bill.html | Jersey Utility Fights Bill. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/seize-payroll-in-crowd-two-thieves-jostle-victim-and-vanish-with.html | SEIZE PAYROLL IN CROWD.; Two Thieves Jostle Victim and Vanish With $2,700. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/troops-wreck-union-offices.html | Troops Wreck Union Offices. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/british-warship-due-at-havana.html | British Warship Due at Havana. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/puerto-rico-drops-voters-test.html | Puerto Rico Drops Voters' Test. | True | Special Cable to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/studebaker-debentures-listed.html | Studebaker Debentures Listed. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/a-messenger-passes.html | A MESSENGER PASSES. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/brunner-voted-against-bill.html | Brunner Voted Against Bill. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/siams-coronation-in-may-boy-king-to-return-from-switzerland-for-the.html | SIAM'S CORONATION IN MAY; Boy King to Return From Switzerland for the Event. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/grains-trendless-ending-irregular-prices-move-up-and-down-swerved.html | GRAINS TRENDLESS, ENDING IRREGULAR; Prices Move Up and Down, Swerved by Influences Outside of Market. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/typhus-spreads-in-chile-government-sends-doctors-to-form-special.html | TYPHUS SPREADS IN CHILE; Government Sends Doctors to Form Special Staffs in Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/priest-acquitted-in-reich-of-attack-on-the-state.html | Priest Acquitted in Reich Of Attack on the State | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/chile-aids-copper-producers.html | Chile Aids Copper Producers. | True | Special Cable to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/dublins-lord-mayor-here-on-first-visit-alfred-byrne-champion.html | DUBLIN'S LORD MAYOR HERE ON FIRST VISIT; Alfred Byrne, Champion Hand-shaker of Europe, Brings Greetings of Free State. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/daily-oil-output-goes-above-quota-average-2526400-barrels.html | DAILY OIL OUTPUT GOES ABOVE QUOTA; Average 2,526,400 Barrels, California Accounting for More Than 52,550 Gain. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/dr-walker-injured-by-a-doctors-auto-exmayors-brother-is-struck.html | DR. WALKER INJURED BY A DOCTOR'S AUTO; Ex-Mayor's Brother Is Struck After Weighing Camera and Impellettiere. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/opposes-net-proposal-france-against-allowing-amateurs-to-appear-in.html | OPPOSES NET PROPOSAL.; France Against Allowing Amateurs to Appear in Movies. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/tornado-hits-macon-cuts-400yard-swath-on-way-into-mississippi.html | TORNADO HITS MACON.; Cuts 400-Yard Swath on Way Into Mississippi. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/taxicab-regulation-recent-murder-held-to-show-need-for-thorough.html | TAXICAB REGULATION.; Recent Murder Held to Show Need for Thorough Cleaning Up. | True | RALPH N. TAYLOR | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/martin-clipper-flies-25-tons.html | Martin Clipper Flies 25 Tons. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mrs-waldo-evans.html | MRS. WALDO EVANS. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/woman-marks-105th-birthday.html | Woman Marks 105th Birthday. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/nebraska-betting-legal-governor-signs-parlmutuel-bill-for-horse.html | NEBRASKA BETTING LEGAL.; Governor Signs Parl-Mutuel Bill for Horse Racing. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/woman-conductor-makes-debut-here-gertrud-hrdliczka-discloses-talent.html | WOMAN CONDUCTOR MAKES DEBUT HERE; Gertrud Hrdliczka Discloses Talent With Orchestra of Philharmonic Players. | True | H.T. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/theodora-le-febvre-retired-nurse-dead-graduate-of-the-city-hospital.html | THEODORA LE FEBVRE, RETIRED NURSE, DEAD; Graduate of the City Hospital School, She Had Headed Staffs in Many Cities. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/cotton-drop-is-world-wide-break-in-prices-here-affects-quotations.html | COTTON DROP IS WORLD WIDE; Break in Prices Here Affects Quotations in Other Markets. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/museum-hunters-saved-by-a-duck-escaped-chinese-bandits-because-they.html | MUSEUM HUNTERS SAVED BY A DUCK; Escaped Chinese Bandits Because They Delayed Journey to Look for Bird They Shot. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/i-gl-harrison-left-2000000-to-u-of-p-fund-for-surgical-research.html | I G.L. HARRISON LEFT $2,000,000 TO U. OF P.; Fund for Surgical Research Willed to University by Chemical Manufacturer. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/union-stock-yards-increased-income-receipts-of-cattle-and-calves-in.html | UNION STOCK YARDS INCREASED INCOME; Receipts of Cattle and Calves in 1934 Were Larger, but Hogs Dropped Sharply. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/war-game-in-canal-zone-8000-troops-meet-attack-from-pacific-side.html | WAR GAME IN CANAL ZONE.; 8,000 Troops Meet 'Attack' From Pacific Side. | True | Special Cable to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/burlington-line-orders-500-coal-cars-included-in-new-rolling-stock.html | BURLINGTON LINE ORDERS.; 500 Coal Cars Included in New Rolling Stock and Equipment. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/deals-in-new-jersey-several-flats-are-included-in-conveyances.html | DEALS IN NEW JERSEY.; Several Flats Are Included in Conveyances. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mrs-whiffen-90-enjoys-farm-fete-actress-celebrates-at-her-home-near.html | MRS. WHIFFEN, 90, ENJOYS FARM FETE; Actress Celebrates at Her Home Near Roanoke With Family and Friends. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/stocks-in-london-paris-and-berlin-industrials-improve-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials Improve on the English Exchange -- Trading Generally Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/panamerican-amity-found-hurt-by-bias-foreign-speakers-deplore-that.html | PAN-AMERICAN AMITY FOUND HURT BY BIAS; Foreign Speakers Deplore That We and Southern Nations Know Only Worst of Each Other. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/columbia-opens-its-varsity-show-1200-applaud-musical-comedy-by.html | COLUMBIA OPENS ITS VARSITY SHOW; 1,200 Applaud Musical Comedy by Students -- They Hiss the Doings of the Villain. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/philadelphia-mob-linked-to-lawyers-members-of-numbers-racket-name.html | PHILADELPHIA 'MOB' LINKED TO LAWYERS; Members of Numbers Racket Name Men They Were Told Were Hired by Gang. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/dr-horace-d-arnold-is-dead-at-age-of-72-former-dean-of-medical.html | DR. HORACE D. ARNOLD' IS DEAD AT AGE OF 72; Former Dean of Medical School at Harvard Once Headed National Examiners Board. | True | Special to THE Navy YORK T--ES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/appear-at-the-white-house.html | Appear at the White House. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/honors-ball-committees-miss-cleary-gives-luncheon-for-group.html | HONORS BALL COMMITTEES; Miss Cleary Gives Luncheon for Group Preparing April 23 Dance. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/insull-investors-cite-conspiracy-introduce-memoranda-of-the-irving.html | INSULL INVESTORS CITE 'CONSPIRACY; Introduce Memoranda of the Irving Trust on Part of $30,000,000 Loans. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/american-kennel-clubs-board-approves-plan-to-curb-entries-proposal.html | American Kennel Club's Board Approves Plan to Curb Entries; Proposal for Deadline Ten Days Before Dog Show Adopted by Directors and Will Come Before Delegates in May -- New Standards for Breeds Accepted at Meeting. | True | | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/austria-sets-new-civil-job-test.html | Austria Sets New Civil Job Test. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/sixty-years-with-realty-firm.html | Sixty Years With Realty Firm. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/girl-scouts-mark-their-23d-birthday-six-tell-of-their-adventures-in.html | GIRL SCOUTS MARK THEIR 23D BIRTHDAY; Six Tell of Their Adventures in Radio Interview, Then Help Eat Anniversary Cake. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/venizelos-weeps-on-leaving-crete-he-will-never-return-to-his.html | VENIZELOS WEEPS ON LEAVING CRETE; He Will Never Return to His Country, He Says, Boarding Cruiser Averoff. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/sales-by-general-motors-overseas-increased-98.html | Sales by General Motors Overseas Increased 98% | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/alienation-denied-by-mme-rethberg-prima-donna-files-answer-and-asks.html | ALIENATION DENIED BY MME. RETHBERG; Prima Donna Files Answer and Asks Dismissal of Suit by Wife of Ezio Pinza, Basso. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/paying-much-for-little-high-duty-on-wool-seen-as-reason-for.html | PAYING MUCH FOR LITTLE; High Duty on Wool Seen as Reason for Overhauling Tariff. | True | GEORGE L. BENEDICT | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/casino-in-5-years-grossed-3096155-in-that-period-city-received.html | CASINO IN 5 YEARS GROSSED $3,096,155; In That Period City Received $42,500 in Rent From the Park Restaurant. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/albert-r-bishop.html | ALBERT R. BISHOP. | True | Special to THE NEW YORK Tr~zs. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/gong-girls-in-police-cars-to-trap-british-speeders.html | 'Gong Girls' in Police Cars To Trap British Speeders | True | Special Cable to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/edison-men-lose-labor-board-plea-discrimination-by-company-is.html | EDISON MEN LOSE LABOR BOARD PLEA; Discrimination by Company Is Denied in Transfer of Six Power-House Workers. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/state-milk-drive-declared-futile-500000-advertising-failed-to.html | STATE MILK DRIVE DECLARED FUTILE; $500,000 Advertising Failed to Stimulate Consumption, Research Council Says. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/chilean-paper-assails-league.html | Chilean Paper Assails League. | True | Special Cable to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/metropolitan-gives-opera-in-baltimore-flagstad-receives-ovation-as.html | METROPOLITAN GIVES OPERA IN BALTIMORE; Flagstad Receives Ovation as New York Company Sings 'Die Walkuere.' | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/utrecht-trade-fair-opens.html | Utrecht Trade Fair Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mary-boland-ill-of-bite.html | Mary Boland Ill of Bite. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/negro-is-lynched-by-mississippi-mob-accused-of-murder-he-sings-hymn.html | NEGRO IS LYNCHED BY MISSISSIPPI MOB; Accused of Murder, He Sings Hymn as Rope Is Placed Around His Neck. | True | | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/thirdparty-gossip.html | THIRD-PARTY GOSSIP. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/three-giant-pitchers-combine-to-blank-the-browns-in-miami-beach.html | Three Giant Pitchers Combine to Blank the Browns in Miami Beach Contest; GIANTS OVERCOME BROWNS BY 1 TO 0 | True | By John Drebinger. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/free-hunter-concert-tonight.html | Free Hunter Concert Tonight. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/florida-tea-given-by-scherbatoffs-prince-and-princess-hosts-to.html | FLORIDA TEA GIVEN BY SCHERBATOFFS; Prince and Princess Hosts to Large Company at Palm Beach Before Visit to St. Augustine. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/the-civil-service.html | The Civil Service. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/president-enters-news-guild-fight-he-offers-federal-mediation-in.html | PRESIDENT ENTERS NEWS GUILD FIGHT; He Offers Federal Mediation in Newark Strike -- Official Is Ordered to the Scene. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/threaten-strike-in-soft-coal-mines-unions-reject-operators-offer-at.html | THREATEN STRIKE IN SOFT COAL MINES; Unions Reject Operators' Offer at Capital Conference on Wage and Hour Contract. | True | By Louis Stark. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/financial-markets-stocks-bonds-and-commodities-move-downward-cotton.html | FINANCIAL MARKETS; Stocks, Bonds and Commodities Move Downward -- Cotton Extends Losses of Previous Day. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/cotton-off-at-end-of-erratic-moves-price-shifts-both-ways-are.html | COTTON OFF AT END OF ERRATIC MOVES; Price Shifts Both Ways Are Faster and Most Aimless in a Year. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/world-bank-heads-take-gloomy-view-european-governors-become-more.html | WORLD BANK HEADS TAKE GLOOMY VIEW; European Governors Become More Discouraged, Seeing No Hope of Stabilization. | True | By Clarence K. Streit. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/a-new-film-version-of-mcfaddens-flats-at-the-rialto-in-a-monastery.html | A New Film Version of 'McFadden's Flats' at the Rialto -- 'In a Monastery Garden.' | True | By Andre Sennwald. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/interest-cut-in-salvador.html | Interest Cut in Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/mary-weeks-at-country-club-new-york-girls-marriage-to-macdonald.html | MARY WEEKS AT COUNTRY CLUB; New York Girl's Marriage to MacDonald Dunbar Takes Place in Rye, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/botwinnik-holds-flohr-to-a-draw-leaders-in-masters-chess-at-moscow.html | BOTWINNIK HOLDS FLOHR TO A DRAW; Leaders in Masters' Chess at Moscow Reach Deadlock in 27 Moves. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/stock-inquiries-to-continue.html | Stock Inquiries to Continue. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/men-of-88-laugh-at-recent-storm-compared-with-the-big-one-january.html | MEN OF '88 LAUGH AT RECENT STORM; Compared With the Big One, January Snowfall Was 'Mere Flurry,' They Declare. | True | | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/ask-untaxed-liquor-limit-dealers-urge-congress-to-restrict.html | ASK UNTAXED LIQUOR LIMIT; Dealers Urge Congress to Restrict Travelers to a Quart Each. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/funeral-of-dr-martin-surgeons-and-physicians-pay-tribute-to-founder.html | FUNERAL OF DR. MARTIN.; Surgeons and Physicians Pay Tribute to Founder of College. | True | Special to THE N~w YOP. K TZME5. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/public-housing-agencies-management-by-them-held-efficient-and.html | PUBLIC HOUSING AGENCIES.; Management by Them Held Efficient and Economical in Some Cases. | True | B.C. VLADECK, Member New York City Housing Authority | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/curtain-market-remains-firm.html | Curtain Market Remains Firm. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/kents-flying-to-nassau-friday.html | Kents Flying to Nassau Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/huey-long-explodes-harvard-tutor-tale-he-has-enough-trouble-with.html | HUEY LONG EXPLODES HARVARD TUTOR TALE; He Has Enough Trouble With Wife and Daughter Correcting His Ways, He Says. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/sofia-bars-extradition-bulgarians-view-greek-rebel-officers-as.html | SOFIA BARS EXTRADITION.; Bulgarians View Greek Rebel Officers as Political Exiles. | True | Wireless to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/bordens-income-4490044-in-1934-reduction-in-par-value-of-common.html | BORDEN'S INCOME $4,490,044 IN 1934; Reduction in Par Value of Common Stock Proposed to Permit Cut in Good-Will. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/illinois-air-chief-hurt-companion-injured-when-plane-is-forced-down.html | ILLINOIS AIR CHIEF HURT.; Companion Injured When Plane Is Forced Down in Pennsylvania. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/business-leases-show-an-increase-activity-among-tenants-centres-in.html | BUSINESS LEASES SHOW AN INCREASE; Activity Among Tenants Centres in the Midtown Area of Manhattan. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/nyu-cub-fencers-score.html | N.Y.U. Cub Fencers Score. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/rogers-finds-war-talk-more-abundant-than-wars.html | Rogers Finds War Talk More Abundant Than Wars | True | To the Editor of The New York Times: | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/text-of-president-roosevelts-utilities-message.html | Text of President Roosevelt's Utilities Message | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/e-john-strachey-arrested-in-west-for-deportation-immigration-bureau.html | E. JOHN STRACHEY ARRESTED IN WEST FOR DEPORTATION; Immigration Bureau Warrant Accuses Author of Making False Statements. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/speeds-price-bros-plan-agent-of-british-group-sails-for-discussion.html | SPEEDS PRICE BROS. PLAN.; Agent of British Group Sails for Discussion With Principals. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/gruens-advance-in-bowling-event-lockport-team-runs-up-a-total-of.html | GRUENS ADVANCE IN BOWLING EVENT; Lockport Team Runs Up a Total of 2,716 in Tourney on Syracuse Alleys. | True | | C1B 254651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/39752-is-allowed-straus-claimants-14-tell-referee-general-bonds.html | $39,752 IS ALLOWED STRAUS CLAIMANTS; 14 Tell Referee General Bonds Were Sold Them Instead of First Mortgages. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/lorillard-shows-gains-stockholders-hear-business-is-better-than.html | LORILLARD SHOWS GAINS.; Stockholders Hear Business Is Better Than Last Year. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/substitute-listing-on-curb.html | Substitute Listing on Curb. | True | | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/social-laws-urged-by-jewish-women-council-in-new-orleans-favors.html | SOCIAL LAWS URGED BY JEWISH WOMEN; Council in New Orleans Favors Old-Age Pensions and Birth Control Information. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/elmer-barre.html | ELMER BARRE | True | T | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/collins-perine.html | Collins -- Perine. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-13 | 1935-03-13 | https://www.nytimes.com/1935/03/13/archives/lafollette-fights-pink-slip-repeal-he-moves-instead-to-sharpen-law.html | LAFOLLETTE FIGHTS 'PINK SLIP' REPEAL; He Moves, Instead, to Sharpen Law by Opening Full Income Tax Returns to Public. | True | Special to THE NEW YORK TIMES. | C1B 254651 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/collectors-urge-mailing-of-tax-returns-today.html | Collectors Urge Mailing Of Tax Returns Today | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/miss-hadley-wed-to-6-m-klblcade-jr-daughter-of-the-william-f-hadley.html | MISS HADLEY WED TO 6. M. KIblCADE JR.; Daughter of the William F. Hadleys Is Bride Up-State of Kentuckian. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/guild-marks-40th-year-hudson-neighborhood-house-to-seek-50000-fund.html | GUILD MARKS 40TH YEAR.; Hudson Neighborhood House to Seek $50,000 Fund. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/greece-now-plans-to-abolish-senate-kondylis-denies-he-will-seek-a.html | GREECE NOW PLANS TO ABOLISH SENATE; Kondylis Denies He Will Seek a Dictatorship -- Pays His Respects to Tsaldaris. | True | By George Weller. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/backs-instalment-judgments.html | Backs Instalment Judgments. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/regiment-continues-to-resist.html | Regiment Continues to Resist. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/singer-plants-tax-to-be-cut.html | Singer Plant's Tax to Be Cut. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/pedrick-gets-loving-cup.html | Pedrick Gets Loving Cup. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/prices-lower-in-paris.html | Prices Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/ny-central-orders-1042000-of-rails-also-distributes-686583-of.html | N.Y. CENTRAL ORDERS $1,042,000 OF RAILS; Also Distributes $686,583 of Contracts for Other Track Material. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/munroes-melody-takes-yacht-race-scores-on-corrected-time-in-lipton.html | MUNROE'S MELODY TAKES YACHT RACE; Scores on Corrected Time in Lipton Cup Event for Third Year in Succession. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/dr-hanna-is-freed-grand-jury-refuses-to-indict-physician-accused-by.html | DR. HANNA IS FREED.; Grand Jury Refuses to Indict Physician Accused by Reade. | True | | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/campbell-to-test-car-plans-run-today-at-not-more-than-150-miles-per.html | CAMPBELL TO TEST CAR.; Plans Run Today at Not More Than 150 Miles Per Hour. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/charities-report-turn-fewer-children-in-institutions-catholic-group.html | CHARITIES REPORT 'TURN.'; Fewer Children In Institutions, Catholic Group Says. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/roosevelt-praises-housing-campaign-letter-to-moffett-reviews.html | ROOSEVELT PRAISES HOUSING CAMPAIGN; Letter to Moffett Reviews National Work of FHA as Spur to Recovery. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/steel-forces-back-basing-point-price-institute-says-survey-shows.html | STEEL FORCES BACK BASING POINT PRICE; Institute Says Survey Shows 'Overwhelming Majority' Favor It Over F.O.B. Plan. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/state-senator-j-s-boyd.html | STATE SENATOR J. S. BOYD. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/wilkins-flies-over-andes-explorer-coming-here-to-plan-new-trip-with.html | WILKINS FLIES OVER ANDES; Explorer Coming Here to Plan New Trip With Ellsworth. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/unexpended-balances.html | UNEXPENDED BALANCES. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/holding-companies.html | HOLDING COMPANIES. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/historian-joins-london-times.html | Historian Joins London Times. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/at-the-criterion.html | At the Criterion. | True | F.S.N. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/factory-exports-larger-in-january-shipment-of-finished-products.html | FACTORY EXPORTS LARGER IN JANUARY; Shipment of Finished Products $12,839,000 Above 1934, Raw Materials Down $4,587,000. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/100000-accident-award-boy-12-gets-75000-and-mother-wins-25000-in.html | $100,000 ACCIDENT AWARD.; Boy, 12, Gets $75,000 and Mother Wins $25,000 in Bronx Suit. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/plea-of-americans-scorned-by-panama-those-who-want-more-police-in.html | PLEA OF AMERICANS SCORNED BY PANAMA; Those Who Want More Police in New Cristobal Can Go 'Where They Belong,' Says Official. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/testifies-to-liaison-with-sir-robert-peel-woman-in-london-suit.html | TESTIFIES TO LIAISON WITH SIR ROBERT PEEL; Woman in London Suit Reveals Friendship With Late Husband of Beatrice Lillie. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/nazis-still-irked-by-baers-remark-public-wants-to-see-champion.html | NAZIS STILL IRKED BY BAER'S REMARK; Public Wants to See Champion Whose Gibe at Hitler Embarrasses Officials. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/trusts-net-income-up-general-electric-securities-unit-reduces-loss.html | TRUST'S NET INCOME UP.; General Electric Securities Unit Reduces Loss on Sates. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/afl-gain-in-auto-vote-but-federation-has-only-6-34-of-ballots-board.html | A.F.L. GAIN IN AUTO VOTE.; But Federation Has Only 6 3/4% of Ballots, Board Reports. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/st-johns-laymen-elect.html | St. John's Laymen Elect. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/to-honor-janssen.html | To Honor Janssen. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/to-help-needy-lawyers.html | To Help Needy Lawyers. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/australia-is-lenient-in-socialist-case-indictment-of-steyr-group.html | AUSTRALIA IS LENIENT IN SOCIALIST CASE; Indictment of Steyr Group Does Not Name Leaders as Aggressors in Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/women-to-row-at-rockford.html | Women to Row at Rockford. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/steel-gains-at-youngstown.html | Steel Gains at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/plan-housing-exhibits-many-firms-take-space-in-show-opening-here-on.html | PLAN HOUSING EXHIBITS.; Many Firms Take Space in Show Opening Here on March 25. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/simon-will-travel-to-berlin-march-24-to-stay-until-27th-with-eden.html | SIMON WILL TRAVEL TO BERLIN MARCH 24; To Stay Until 27th, With Eden Probably Accompanying Him Before Going to Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/figures-dodgers-for-95-victories-gilleaudeau-in-tabulation.html | FIGURES DODGERS FOR 95 VICTORIES; Gilleaudeau in Tabulation Forecasts How Hurlers Will Fare This Season. | True | By Roscoe McGowen. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/damski-en-route-here-neusels-manager-sails-with-family-on-ile-de.html | DAMSKI EN ROUTE HERE; Neusel's Manager Sails With Family on Ile de France. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/new-york-dog-victor-mrs-ridders-entry-beat-in-the-bermuda-kennel.html | NEW YORK DOG VICTOR.; Mrs. Ridder's Entry Beat In the Bermuda Kennel Club Show. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/strachey-arrest-is-protested-here-editors-publishers-and-liberals.html | STRACHEY ARREST IS PROTESTED HERE; Editors, Publishers and Liberals Call On Washington to Drop Deportation Move. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/small-house-competition-open.html | Small House Competition Open. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/mortgage-reorganized-lien-extended-on-house-in-east-ninetysixth.html | MORTGAGE REORGANIZED.; Lien Extended on House in East Ninety-sixth Street. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/harry-i-donson.html | HARRY I=. DONSON. | True | Special to TIE NEW YORK ME. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/danish-crown-prince-is-reported-engaged-frederik-is-said-to-plan-to.html | DANISH CROWN PRINCE IS REPORTED ENGAGED; Frederik Is Said to Plan to Wed Ingrid, a Granddaughter of the Swedish King. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/woman-dies-under-irt-train.html | Woman Dies Under I.R.T. Train | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/no-city-income-tax.html | NO CITY INCOME TAX. | True | | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/frank-discussion-in-berlin.html | Frank Discussion In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/hurley-urges-ban-on-profits-in-war-compares-lot-of-soldier-and.html | HURLEY URGES BAN ON PROFITS IN WAR; Compares Lot of Soldier and Munitions Maker at Senate Inquiry. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/bridge-field-led-by-zedtwitz-four-abramsohn-fry-and-rau-teams-also.html | BRIDGE FIELD LED BY ZEDTWITZ FOUR; Abramsohn, Fry and Rau Teams Also Are Victors in Quarter-Final Round. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/more-finds-are-forecast.html | More Finds Are Forecast. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/compulsory-auto-insurance.html | Compulsory Auto Insurance. | True | JAMES FIGUEROA. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/c-edwin-hunter.html | C. EDWIN HUNTER. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/truck-hits-bridge-loss-5000.html | Truck Hits Bridge, Loss $5,000. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/i-will-durant-backs-strachey.html | I Will Durant Backs Strachey. | True | By Telegraph To the Editor of the New York Times. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/miss-barbara-hogri-i-givbs-a-lunuheoh-entertains-at-the-versailles.html | MISS BARBARA HOGRI i GIVBS A LUNUHEOH{; Entertains at the Versailles for Miss Deborah Black, Who Will Be Married in May. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/steel-production-declines-in-week-iron-age-reports-operations-are.html | STEEL PRODUCTION DECLINES IN WEEK; Iron Age Reports Operations Are Reduced to 47 1/2 Per Cent of Capacity. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/yale-swimmers-down-harvard-and-end-11th-unbeaten-season-register.html | Yale Swimmers Down Harvard And End 11th Unbeaten Season; Register 141st Victory in Row, 38-33, Despite Crimson's Stellar Performance -- Buckingham Sets Meet Record in Dive With 119.39 Points -- Wallace Equals Mark for 100. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/weather-and-the-crops-winter-grains-in-a-satisfactory-condition-us.html | WEATHER AND THE CROPS.; Winter Grains in a Satisfactory Condition, U.S. Report Shows. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/propaganda-data-asked-by-senate-utilities-holding-companies-to-be.html | 'PROPAGANDA' DATA ASKED BY SENATE; Utilities Holding Companies to Be Questioned Under Resolution Voted. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/four-k-of-c-tests-draw-strong-fields-entrants-announced-for-the.html | FOUR K. OF C. TESTS DRAW STRONG FIELDS; Entrants Announced for the Feature Events at Annual Meet in Garden. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/yale-tops-harvard-32-and-gains-hockey-title-robinsons-goal-in-last.html | Yale Tops Harvard, 3-2, And Gains Hockey Title; Robinson's Goal in Last Period at Boston Decides Exciting Quadrangular League Play -- Off -- Score Deadlocked Twice. | True | By Louis Effrat. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/group-to-renew-efforts.html | Group to Renew Efforts. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/sheldon-gains-in-golf-long-island-entrant-reaches-the-second-round.html | SHELDON GAINS IN GOLF.; Long Island Entrant Reaches the Second Round In Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/gilbane-gets-post-excaptain-to-coach-brown-freshman-football-squad.html | GILBANE GETS POST.; Ex-Captain to Coach Brown Freshman Football Squad. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/two-missing-off-fishing-boat.html | Two Missing Off Fishing Boat. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/strike-is-debated-at-biscuit-meeting-stockholder-says-union-should.html | STRIKE IS DEBATED AT BISCUIT MEETING; Stockholder Says Union Should Be Forced to Incorporate and Pay Damages. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/father-currans-talk-he-did-not-refer-to-catholic-teaching-in-public.html | FATHER CURRAN'S TALK.; He Did Not Refer to Catholic Teaching in Public Schools. | True | (Rev.) EDWARD LODGE CURRAN. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/data-confirm-biblical-history-bible-confirmed-in-palestine-find.html | Data Confirm Biblical History; BIBLE CONFIRMED IN PALESTINE FIND | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/nira-held-invalid-by-court-in-jersey-federal-judge-rules-congress.html | NIRA HELD INVALID BY COURT IN JERSEY; Federal Judge Rules Congress Cannot Delegate Unlimited Power to President. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/1624600-baby-bonds-sold-here.html | $1,624,600 Baby Bonds Sold Here. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/expects-rail-equipment-pickup.html | Expects Rail Equipment Pick-Up. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/americans-here-tonight-will-meet-boston-six-in-season-final-on.html | AMERICANS HERE TONIGHT.; Will Meet Boston Six in Season Final on Garden Ice. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/asks-2-votes-per-family-french-committee-would-allow-it-when-there.html | ASKS 2 VOTES PER FAMILY.; French Committee Would Allow it When There Are Three Children. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/richard-morton-steam-and-electrical-engineer-buil-munitions-plants.html | RICHARD MORTON.; Steam and Electrical Engineer Buil Munitions Plants, | True | Bpecial to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/milk-processing-tax-asked.html | Milk Processing Tax Asked. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/raise-bars-to-tva-power-opponents-of-chattanooga-plan-see-obstacles.html | RAISE BARS TO TVA POWER; Opponents of Chattanooga Plan See Obstacles Despite Public Vote. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/officers-are-chosen-for-charity-group-sponsors-of-everybodys-thrift.html | OFFICERS ARE CHOSEN FOR CHARITY GROUP; Sponsors of Everybody's Thrift Shop Discuss Plans for Easter Week Fashion Show. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/brooks-palmers-have-reception-entertain-large-company-of-guests-in.html | BROOKS PALMERS HAVE RECEPTION; Entertain Large Company of Guests in the Afternoon at Their Home Here. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/three-guilty-in-auto-thefts.html | Three Guilty in Auto Thefts. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/astrologers-bankruptcy-ends.html | Astrologer's Bankruptcy Ends. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/income-taxpayer-75-dies-on-filing-return.html | Income Taxpayer, 75, Dies on Filing Return | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/two-officers-resign-from-chicago-curb-secretary-says-his-dealings.html | TWO OFFICERS RESIGN FROM CHICAGO CURB; Secretary Says His Dealings Had Embarrassed Exchange -- SEC Registration Decided. | True | Special to THE NEW YORK TIMES. | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/city-business-tax-is-due-tomorrow-no-time-extension-possible-taylor.html | CITY BUSINESS TAX IS DUE TOMORROW; No Time Extension Possible, Taylor Declares, Despite Many Urgent Pleas. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/denies-food-thief-needed-to-steal-welfare-head-says-doorhey-took-15.html | DENIES FOOD THIEF NEEDED TO STEAL; Welfare Head Says Doorhey Took $15 of $17 Relief Left for His Family. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/palm-beach-villa-setting-for-party-large-group-of-colonists-is.html | PALM BEACH VILLA SETTING FOR PARTY; Large Group of Colonists Is Entertained by Mrs. Lucius Pond Ordway at Dinner. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/west-virginia-halts-pitt-gains-4326-basketball-victory-and-ties-for.html | WEST VIRGINIA HALTS PITT.; Gains 43-26 Basketball Victory and Ties for Conference Lead. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/wont-take-polar-land-norway-does-not-plan-to-annex-wide-antarctic.html | WON'T TAKE POLAR LAND.; Norway Does Not Plan to Annex Wide Antarctic Area. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/book-notes.html | BOOK NOTES | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/lehman-off-for-capital-he-will-confer-with-wallace-today-on-a-milk.html | LEHMAN OFF FOR CAPITAL; He Will Confer With Wallace Today on a Milk Control Plan. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/playoff-game-to-hershey.html | Play-Off Game to Hershey. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/airport-job-is-restored-ousted-aide-at-floyd-bennett-field-wins.html | AIRPORT JOB IS RESTORED.; Ousted Aide at Floyd Bennett Field Wins Suit Against City. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/film-of-woman-walking-cuts-her-damage-award.html | Film of Woman Walking Cuts Her Damage Award | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/wholesale-druggists-convene.html | Wholesale Druggists Convene. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/publicity-repeal-stirs-tax-revision-committee-reports-measure-to.html | PUBLICITY REPEAL STIRS TAX REVISION; Committee Reports Measure to Senate and Higher Levy Amendments Are Offered. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/deals-in-new-jersey-bayonne-corner-included-in-conveyances.html | DEALS IN NEW JERSEY.; Bayonne Corner Included in Conveyances. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/claims-on-straus-increase-12876-referee-allows-nine-more-holders-of.html | CLAIMS ON STRAUS INCREASE $12,876; Referee Allows Nine More Holders of Bonds to List Their Demands. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/retired-pastor-is-killed-rev-judson-conklin-of-trenton-is-struck-by.html | RETIRED PASTOR IS KILLED; Rev. Judson Conklin of Trenton Is Struck by a Bus. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/police-to-burn-500000-in-obscene-books-seized-in-raids-at.html | Police to Burn $500,000 in Obscene Books, Seized in Raids, at Headquarters Today | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/smith-j-sexton.html | SMITH J. SEXTON, | True | I Special to TI Nw YORK TXSS. | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/yusuf-aktchura.html | YUSUF .AKTCHURA. | True | Special Cable to T lzw YORK TS. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/tolan-wins-pro-title-exmichigan-star-takes-worlds-sprint-crown-in.html | TOLAN WINS PRO TITLE.; Ex-Michigan Star Takes World's Sprint Crown In Melbourne. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/japanese-buying-wool-are-reported-paying-above-open-market-rate-in.html | JAPANESE BUYING WOOL.; Are Reported Paying Above Open Market Rate In Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/venizelos-on-isle-of-rhodes.html | Venizelos on Isle of Rhodes. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/list-is-unchanged-in-abc-tourney-leaders-maintain-positions-as-pin.html | LIST IS UNCHANGED IN A.B.C. TOURNEY; Leaders Maintain Positions as Pin Topplers Fail to Produce Good Scores. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/new-yorkers-exhibit.html | New Yorkers Exhibit. | True | H.D. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/walter-r-batsell.html | WALTER R. BATSELL. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/justice-peters-left-estate-of-750457-widow-is-sole-beneficiary-of.html | JUSTICE PETERS LEFT ESTATE OF $750,457; Widow Is Sole Beneficiary of Franklin Simon -- H.A. Murray Legacy of $1,000,000 Rejected. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/ladies-all-extinct.html | LADIES ALL EXTINCT? | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/dooms-mihailoff-to-die-bulgarian-court-sentences-macedonians-exiled.html | DOOMS MIHAILOFF TO DIE.; Bulgarian Court Sentences Macedonians' Exiled Leader, 25 Others. | True | Wireless to THE NEW YORK TIMES. | |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/lehigh-valley-group-insurance.html | Lehigh Valley Group Insurance. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/queens-trading-jackson-heights-house-bought-manufacturing-lease.html | QUEENS TRADING.; Jackson Heights House Bought -- Manufacturing Lease. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/boy-scouts-backed-by-mayor-in-drive-named-a-sponsor-for-jubilee-he.html | BOY SCOUTS BACKED BY MAYOR IN DRIVE; Named a Sponsor for Jubilee, He Receives Uniform Hat for Son to Aspire To. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/gets-national-committee-post.html | Gets National Committee Post. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/venizelos-in-flight.html | VENIZELOS IN FLIGHT. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/war-plane-defined-by-geneva-experts-after-ten-years-they-agree-on.html | WAR PLANE DEFINED BY GENEVA EXPERTS; After Ten Years They Agree on How Military Machines May Be Limited. | True | By Clarence K. Streit. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/mayor-and-lehman-clash-over-limit-on-relief-taxation-sixmonth.html | MAYOR AND LEHMAN CLASH OVER LIMIT ON RELIEF TAXATION; Six-Month Extension of City's Emergency Powers Is Not Enough, La Guardia Says. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/andrews-to-head-navy-bureau.html | Andrews to Head Navy Bureau. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/yuooslavs-1viourh-drihaeli-pupin-kimg-peter-and-government-send.html | YUOOSLAVS 1VIOURH DR.I(JHAELI. PUPIN; Kimg Peter and Government Send Wreaths for Funeral of Noted Scientist Tomorrow. | True | | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/distillers-group-clears-11134768-national-products-net-for-1934.html | DISTILLERS GROUP CLEARS $11,134,768; National Products' Net for 1934 Equal to $5.51 a Common Share. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/flohr-plays-draw-and-ties-for-lead-his-advantage-over-rjumin-lost.html | FLOHR PLAYS DRAW AND TIES FOR LEAD; His Advantage Over Rjumin Lost After Ninety Moves in Moscow Chess Tourney. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/mrs-harry-a-guess.html | MRS. HARRY A. GUESS. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/man-66-beaten-and-robbed.html | Man, 66, Beaten and Robbed. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/japan-plans-no-loan-to-brazil.html | Japan Plans No Loan to Brazil. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/james-h-hamilton.html | JAMES H. HAMILTON. | True | Special to THE NEW YOaK TIMIS. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/plans-of-helen-r-adams-greenwich-girl-to-become-bride-of-pierpont.html | PLANS OF HELEN R. ADAMS.; Greenwich Girl to Become Bride of Pierpont Adams March 28. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/church-women-confer-sixty-leaders-of-missionary-work-attend-meeting.html | CHURCH WOMEN CONFER.; Sixty Leaders of Missionary Work Attend Meeting Here. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/ivllnklin-simons-will-filed.html | IVl-lnklin Simon's Will Filed. | True | Special to T Nw No Ts. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/port-collector-named-ar-raff-elevated-from-mint-post-in.html | PORT COLLECTOR NAMED.; A.R. Raff Elevated From Mint Post in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/new-map-of-russia-out-handbook-on-soviet-also-issued-discoveries.html | NEW MAP OF RUSSIA OUT.; Handbook on Soviet Also Issued -- Discoveries Plotted. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/strachey-disowned-by-reds-in-britain-but-lady-mosley-mother-of.html | STRACHEY DISOWNED BY REDS IN BRITAIN; But Lady Mosley, Mother of Fascist Leader, Calls Him a Communist. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/irobert-f-marden-editor-dead-at-58-official-of-lowell-mass.html | iROBERT F. MARDEN, EDITOR, DEAD AT 58; Official of Lowell, Mass., Newspaper Was Active in Banking and Realgy. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/foreign-exchange-wednesday-march-13-1935.html | FOREIGN EXCHANGE; Wednesday, March 13, 1935. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/new-board-is-elected.html | New Board Is Elected. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/conboy-to-await-successor.html | Conboy to Await Successor. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/error-in-pay-figures-correction-shows-gains-in-textile-payrolls.html | ERROR IN PAY FIGURES.; Correction Shows Gains in Textile Payrolls Under Code. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/william-h-bowes.html | WILLIAM H. BOWES. | True | Special to Tr "W YORK ss. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/sullivan-is-unchanged-notre-dame-captainelect-still-in-serious.html | SULLIVAN IS UNCHANGED.; Notre Dame Captain-Elect Still in Serious Condition. | True | | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/globe-rutgers-reports-company-ended-calendar-year-with-assets-of.html | GLOBE & RUTGERS REPORTS; Company Ended Calendar Year With Assets of $23,950,414. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/sees-bronx-factory-aid-berry-lists-benefits-from-larger.html | SEES BRONX FACTORY AID.; Berry Lists Benefits From Larger Modernization Loans. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/elimination-of-550-codes-leaving-181-compulsory-now-planned-by.html | ELIMINATION OF 550 CODES, LEAVING 181 COMPULSORY, NOW PLANNED BY RICHBERG; MASTER DRAFT IS URGED | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/support-for-bible-seen.html | Support for Bible Seen. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/wins-schiff-naval-trophy.html | Wins Schiff Naval Trophy. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/mike-turnesa-and-chapman-lead-as-proamateur-golf-play-starts-return.html | Mike Turnesa and Chapman Lead As Pro-Amateur Golf Play Starts; Return 132 to Gain Margin of One Stroke in Tournament at St. Augustine -- Tailer and Hines Card 133 to Tie Allan and Mallory for the Runner-Up Position. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/money-and-credit-wednesday-march-13-1935.html | MONEY AND CREDIT; Wednesday, March 13, 1935. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/rfc-directors-named-stephens-succeeds-couch.html | RFC Directors Named; Stephens Succeeds Couch | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/joint-recital-held-for-the-town-hall-bauer-and-milstein-presented.html | JOINT RECITAL HELD FOR THE TOWN HALL; Bauer and Milstein Presented in Seventh Program of Endowment Series. | True | H.T. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/los-angeles-is-ripped-from-mast-in-wind-ground-crew-saves-craft-in.html | Los Angeles Is Ripped From Mast in Wind; Ground Crew Saves Craft in Lakehurst Test | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/princeton-fencers-lose-beaten-by-commonwealth-club-of-montclair-by.html | PRINCETON FENCERS LOSE.; Beaten by Commonwealth Club of Montclair by 10-to-7 Count. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/president-wed-30-years-he-and-mrs-roosevelt-to-have-family-party.html | PRESIDENT WED 30 YEARS.; He and Mrs. Roosevelt to. Have Family Party Sunday, | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/don-bosco-quintet-gains-semifinals-beats-st-michaels-of-union-city.html | DON BOSCO QUINTET GAINS SEMI-FINALS; Beats St. Michael's of Union City by 21-19 in Catholic Schools Tournament. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/belgian-premier-upheld-parliament-extends-special-powers-for-reform.html | BELGIAN PREMIER UPHELD.; Parliament Extends Special Powers for Reform Program. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/loan-cut-and-extended.html | Loan Cut and Extended. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/elimination-of-mccauliff-and-kurzrok-marks-play-in-national-indoor.html | Elimination of McCauliff and Kurzrok Marks Play in National Indoor Tennis; SELIGSON UPSETS M'CAULIFF AT NET | True | By Allison Danzig. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/exhibition-and-sale.html | Exhibition and Sale. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/harvard-bell-silenced-clapper-disappears-while-yale-men-are-at.html | HARVARD BELL SILENCED.; Clapper Disappears While Yale Men Are at Cambridge. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/approved-as-housing-bank.html | Approved as Housing Bank. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/byrd-drives-a-triple.html | Byrd Drives a Triple. | True | | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/news-of-the-stage-grace-george-to-star-in-kind-lady-henry-daniell.html | NEWS OF THE STAGE; Grace George to Star in 'Kind Lady'; Henry Daniell in Cast -- 'The Dominant Sex' for the Cort. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/robert-a-bowman-dies-in-oanal-zone-milk-distributing-company.html | ROBERT A. BOWMAN DIES IN OANAL ZONE; Milk Distributing Company Bearing Family Name. | True | Sleal to T NW YORK 'rrES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/glass-defies-long-in-relief-battle-louisianan-is-sobered-in-his.html | GLASS DEFIES LONG IN RELIEF BATTLE; Louisianan Is Sobered in His Filibuster by Threat of Night Sessions to Wear Him Out. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/sentiment-not-unanimous.html | Sentiment Not Unanimous. | True | PERCIVAL H. GRANGER. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/jockey-merritt-rides-mcgehees-purple-knight-to-victory-at-miami.html | Jockey Merritt Rides McGehee's Purple Knight to Victory at Miami; TROPICAL FEATURE TO PURPLE KNIGHT | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/four-changes-in-setups-companies-notify-stock-exchange-of-plans-for.html | FOUR CHANGES IN SET-UPS.; Companies Notify Stock Exchange of Plans for Alterations. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/bristol-city-in-00-tie-draws-with-orient-in-english-soccer-other.html | BRISTOL CITY IN 0-0 TIE.; Draws With Orient in English Soccer -- Other Results. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/audacious-modification-seen-france-may-warn-reich-on-air-force.html | "Audacious Modification" Seen.; FRANCE MAY WARN REICH ON AIR FORCE | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/11-actors-defended-for-charity-showing-beneficiaries-say-event-is.html | 11 ACTORS DEFENDED FOR CHARITY SHOWING; Beneficiaries Say Event Is Not Type Benefit That Theatre Is Trying to Suppress. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/nudist-bill-reported-measure-comes-back-to-life-in-the-legislature.html | NUDIST BILL REPORTED.; Measure Comes Back to Life in the Legislature. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/horace-mann-fair-tomorrow.html | Horace Mann Fair Tomorrow. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/envoy-proposed-date.html | Envoy Proposed Date. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/naval-stores.html | NAVAL STORES. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/political-debate-at-barnard.html | Political Debate at Barnard. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/fear-of-inflation-doubted-by-eccles-none-of-usual-symptoms-has.html | FEAR OF INFLATION DOUBTED BY ECCLES; None of Usual Symptoms Has Developed So Far, House Committee Is Told. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/to-pay-on-resort-bonds-group-headed-by-bruere-represents-54-of.html | TO PAY ON RESORT BONDS.; Group Headed by Bruere Represents 54% of Atlantic City Loans. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/military-in-colleges-opposed-by-women-jewish-council-also-urges.html | MILITARY IN COLLEGES OPPOSED BY WOMEN; Jewish Council Also Urges Government to Act to Reduce Possibilities of War. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/dartmouth-demands-student-propriety-hopkins-assailing-winter.html | DARTMOUTH DEMANDS STUDENT 'PROPRIETY'; Hopkins, Assailing Winter Carnival, Warns Functions Must Be Kept 'Within Bounds.' | True | | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/canadian-trade-better-improvement-at-slower-pace-than-last-year.html | CANADIAN TRADE BETTER.; Improvement at Slower Pace Than Last Year, Bank Reports. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/renewed-shooting-breaks-out-in-cuba-strikers-jailed-returning-to.html | RENEWED SHOOTING BREAKS OUT IN CUBA; Strikers Jailed Returning to Work as Government Tries to Smash Unions. | True | By J.d. Phillips. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/yankee-squad-complete-as-ruffing-reaches-camp-after-a-stormy-trip.html | Yankee Squad Complete as Ruffing Reaches Camp After a Stormy Trip; Star Hurler Hopes to Eclipse 1934 Record, His Best Since Joining Club -- Gomez, Broaca and Allen Share Spotlight. | True | By James P. Dawson. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/directors-of-hahn-vote-for-new-setup-recapitalization-provides-for.html | DIRECTORS OF HAHN VOTE FOR NEW SET-UP; Recapitalization Provides for Cash and Securities for 6 1/2% Preferred Stock. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/mrs-h-w-welwood-wed-home-bridal-unites-her-to-levin-rothrock.html | MRS. H. W. WELWOOD WED.; Home Bridal Unites Her to Levin Rothrock Marshall Jr. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/dublin-mayor-gives-shamrocks-to-city-byrne-brings-box-from-shores.html | DUBLIN MAYOR GIVES SHAMROCKS TO CITY; Byrne Brings Box From Shores of Killarney's Lakes as Gift for La Guardia. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/american-sugar-has-slight-drop-refining-companys-net-income.html | AMERICAN SUGAR HAS SLIGHT DROP; Refining Company's Net income Declines From $3.67 to $3.56 a Share. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/mrs-edward-a-frey.html | MRS. EDWARD A. FREY. | True | Special to THE NEW YORK TXES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/300-picket-theatre-near-times-square-police-threats-of-arrests-end.html | 300 PICKET THEATRE NEAR TIMES SQUARE; Police Threats of Arrests End Demonstration of Strikers at Republic, Burlesque House. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/sears-roebuck-to-pay-75c-special-dividend-first-ordered-by-company.html | Sears, Roebuck to Pay 75c Special Dividend; First Ordered by Company Since May, 1932 | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/pelicans-get-five-in-first.html | Pelicans Get Five in First. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/federal-bonds-up-in-heavy-buying-days-turnover-in-government-group.html | FEDERAL BONDS UP IN HEAVY BUYING; Day's Turnover in Government Group on Stock Exchange Totals $5,792,400. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/income-tax-deductions-some-might-be-made-which-are-not-now-provided.html | INCOME TAX DEDUCTIONS.; Some Might Be Made Which Are Not Now Provided For. | True | JAMES FRANCIS COAKE. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/earnings-higher-on-office-devices-international-business-machines.html | EARNINGS HIGHER ON OFFICE DEVICES; International Business Machines Reports $9.38 a Share, Against $8.15. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/to-list-studebaker-issue-stock-exchange-registration-is-ordered-by.html | TO LIST STUDEBAKER ISSUE; Stock Exchange Registration Is Ordered by Securities Board. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/garden-club-awards.html | Garden Club Awards. | True | | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/michelangelo-plaque-arriving.html | Michelangelo Plaque Arriving. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/trade-surveys-urged-wp-burn-holds-research-is-key-to-distribution.html | TRADE SURVEYS URGED.; W.P. Burn Holds Research Is Key to Distribution Problem. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/legion-rejects-montagu-lord-edward-is-called-physically-unfit-for.html | LEGION REJECTS MONTAGU.; Lord Edward Is Called Physically Unfit for French Service. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/some-of-codes-richberg-would-drop.html | Some of Codes Richberg Would Drop | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/goats-gambol-brings-spring-to-city-hall-as-bock-beer-arrives-to.html | Goat's Gambol Brings Spring to City Hall As Bock Beer Arrives to Cheer Officials | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/hitrun-bicyclist-eludes-police-in-chase-another-wheelman-freed-in.html | Hit-Run Bicyclist Eludes Police in Chase; Another Wheelman Freed in Traffic Court | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/old-theatre-sold-for-debts.html | Old Theatre Sold for Debts. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/rail-annuity-act-argued-constitutionality-is-debated-in-the-supreme.html | RAIL ANNUITY ACT ARGUED.; Constitutionality Is Debated in the Supreme Court. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/service-men-halt-strike-in-bronx-union-agrees-to-truce-till-april.html | SERVICE MEN HALT STRIKE IN BRONX; Union Agrees to Truce Till April 15 After the Borough Head Intervenes. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/greek-ship-held-in-egypt.html | Greek Ship Held in Egypt. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/farms-show-increase-census-bureau-reports-gain-of-30286-in-288.html | FARMS SHOW INCREASE.; Census Bureau Reports Gain of 30,286 in 288 Counties. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/procter-fund-attached-wife-says-heir-to-soap-fortune-refused-to.html | PROCTER FUND ATTACHED.; Wife Says Heir to Soap Fortune Refused to Support Her. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/3948636-profit-in-farm-equipment-international-harvester-reports.html | $3,948,636 PROFIT IN FARM EQUIPMENT; International Harvester Reports for 1934 -- Lost $1,886,257 in Preceding Year. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/nyu-books-21-games-varsity-nine-to-open-campaign-april-6-cub-dates.html | N.Y.U. BOOKS 21 GAMES.; Varsity Nine to Open Campaign April 6 -- Cub Dates Listed. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/whitney-confers-with-kennedy.html | Whitney Confers With Kennedy. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/canadian-wheat-exports-lower.html | Canadian Wheat Exports Lower. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/towns-hail-duke-of-gloucester.html | Towns Hail Duke of Gloucester. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/sterling-pegged-holding-at-474-14-efforts-of-equalization-fund.html | STERLING PEGGED, HOLDING AT $4.74 1/4; Efforts of Equalization Fund Effective as Weakness in Gold Bloc Increases. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/food-prices-advance-hotels-pay-average-of-1565-more-than-year-ago.html | FOOD PRICES ADVANCE.; Hotels Pay Average of 15.65% More Than Year Ago. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/mrs-lamme-wins-in-straight-games-beats-miss-beresford-to-gain.html | MRS. LAMME WINS IN STRAIGHT GAMES; Beats Miss Beresford to Gain Semi-Final in Metropolitan Squash Racquets Tourney. | True | | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/jared-fihgh-dies-lastofg-ar-post-first-man-in-greenwich-conn-to.html | JARED FIHGH DIES; LASTOFG. A.R. POST; First Man in Greenwich, Conn.,' to Enlist in Civil War, Serving Until 1865. | True | Spectal to T N-w Yo 'JLn.e. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/gold-bloc-is-held-in-no-danger-now-world-bank-directors-believe.html | GOLD BLOC IS HELD IN NO DANGER NOW; World Bank Directors Believe Belgium Is Unlikely to Take Quick Action of Any Kind. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/pavloff-named-envoy-to-turkey.html | Pavloff Named Envoy to Turkey. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/mrs-roosevelt-says-ladies-are-still-here-taking-issue-with.html | MRS. ROOSEVELT SAYS 'LADIES ARE STILL HERE; Taking Issue With MacCracken, She Asserts 'Essentials' Are as They Were of Old. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/briton-sees-hands-of-roosevelt-tied-growing-troubles-bar-moves-for.html | BRITON SEES HANDS OF ROOSEVELT TIED; Growing Troubles Bar Moves for Stabilization, London Times Writer Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/field-goal-in-final-seconds-enables-penn-to-down-columbia-five-for.html | Field Goal in Final Seconds Enables Penn to Down Columbia Five for Title; PENN FIVE BEATS COLUMBIA BY 35-34 | True | By Arthur J. Daley. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/waldorfastoria-marks-anniversary-dinner-entertainment-and-dance-for.html | WALDORF-ASTORIA MARKS ANNIVERSARY; Dinner, Entertainment and Dance for Old Employes Is Held in Observance of Date. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/sakhalin-cancellation-denied.html | Sakhalin Cancellation Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/house-bonus-bills-called-ruinous-lewis-of-the-ways-and-means-group.html | HOUSE BONUS BILLS CALLED 'RUINOUS; Lewis of the Ways and Means Group Files a Minority Report Assailing Cash Payment. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/film-actor-seized-as-a-jewel-thief-george-k-arthur-met-as-ship.html | FILM ACTOR SEIZED AS A JEWEL THIEF; George K. Arthur, Met as Ship Docks, Accused of Taking Bracelet in Cannes. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/elizabeth-s-clark-engge-to-marry-granddaughter-of-founder-of.html | ELIZABETH S. CLARK ENGAGE TO MARRY; Granddaughter of Founder of Singer Company Affianced to Henry R. Labouisse Jr. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/city-gets-865000-from-pwa.html | City Gets $865,000 From PWA. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/byrd-ships-sail-for-us-admiral-however-will-leave-new-zealand-on.html | BYRD SHIPS SAIL FOR U.S.; Admiral, However, Will Leave New Zealand on Another Vessel. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/savings-banks-lead-at-auction-bidding-lending-institutions-take.html | SAVINGS BANKS LEAD AT AUCTION BIDDING; Lending Institutions Take Over Several Properties Offered at Foreclosure Sales. | True | | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/merrill-advances-at-ormond-beach-1934-victor-puts-out-bower-in-19.html | MERRILL ADVANCES AT ORMOND BEACH; 1934 Victor Puts Out Bower in 19 Holes in Second Round of Golf Tournament. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/britain-deplores-action.html | Britain Deplores Action. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/lloyd-george-heard.html | LLOYD GEORGE HEARD. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/mr-rogers-makes-a-pass-at-the-holding-companies.html | Mr. Rogers Makes a Pass At the Holding Companies | True | Vv"TT J ROGERS. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/11-judges-heard-in-bonding-inquiry-identify-bail-signatures-as.html | 11 JUDGES HEARD IN BONDING INQUIRY; Identify Bail Signatures as Geoghan Predicts Fifty Indictments in Kings. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/maimonides-day-celebrated.html | Maimonides Day Celebrated. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/navy-maps-drive-on-communist-agitators-as-capital-buzzes-over.html | Navy Maps Drive on Communist Agitators As Capital Buzzes Over Strachey Arrest | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/second-dionne-baby-cuts-tooth.html | Second Dionne Baby Cuts Tooth. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/exchange-offer-is-extended.html | Exchange Offer Is Extended. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/commodity-markets-most-futures-recede-in-quiet-trading-coffee-at.html | COMMODITY MARKETS.; Most Futures Recede in Quiet Trading -- Coffee at New Low Level for Season. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/bolivia-claims-new-victory.html | Bolivia Claims New Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/miss-locke-gains-fencing-laurels-dethrones-miss-lloyd-to-take-the.html | MISS LOCKE GAINS FENCING LAURELS; Dethrones Miss Lloyd to Take the Metropolitan Title in Foils Tournament. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/miami-beach-scene-of-colorful-dance-john-w-mccolls-entertain-in.html | MIAMI BEACH SCENE OF COLORFUL DANCE; John W. McColls Entertain in Honor of His Mother and Sister at Surf Club Fete. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/mayor-to-arise-at-dawn-will-meet-secretary-wallaces-train-at-645-am.html | MAYOR TO ARISE AT DAWN.; Will Meet Secretary Wallace's Train at 6:45 A.M. Tomorrow. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/7-brazilians-killed-in-bus.html | 7 Brazilians Killed in Bus. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/red-sox-are-outhit-by-giants-but-win-exhibition-game-at-miami-beach.html | Red Sox Are Outhit by Giants, but Win Exhibition Game at Miami Beach; GIANTS TOPPLED BY RED SOX, 7 TO 5 | True | By John Drebinger. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/eastman-kodak-changes-two-vacancies-on-board-filled-and-two.html | EASTMAN KODAK CHANGES; Two Vacancies on Board Filled and Two Officials Elected. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/approve-outerwear-regulation.html | Approve Outerwear Regulation. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/burned-morro-castle-floated-after-6-months.html | Burned Morro Castle Floated After 6 Months | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/rallies-in-grains-follow-new-lows-buyers-gain-confidence-after-rye.html | RALLIES IN GRAINS FOLLOW NEW LOWS; Buyers Gain Confidence After Rye, July Oats and May Barley Hit Bottom Marks. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/business-leases-paper-firms-rent-park-row-space-march-of-time.html | BUSINESS LEASES.; Paper Firms Rent Park Row Space -- March of Time Expands. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/bmt-purchase-studied-transit-commission-prepares-for-requested.html | B.M.T. PURCHASE STUDIED; Transit Commission Prepares for Requested Public Hearings. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/record-office-holding.html | Record Office Holding. | True | W.J. DEANS. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/mrs-longendyke.html | MRS. LONGENDYKE. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/stocks-in-london-paris-and-berlin-british-funds-advance-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Advance on the English Exchange -- Other Groups Are Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/john-e-wellington-retired-rochester-n-y-lawyer-succumbs-in-florida.html | JOHN E. WELLINGTON.; Retired Rochester, N. Y., Lawyer Succumbs in Florida. | True | Special to THeNEW YO TS. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/daughter-to-mrs-gc-scott-jr.html | Daughter to Mrs. G.C. Scott Jr. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/anthracite-shipments-drop.html | Anthracite Shipments Drop. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/code-budget-filed-by-shoe-authority-approval-is-asked-for-63000.html | CODE BUDGET FILED BY SHOE AUTHORITY; Approval Is Asked for $63,000 Fund, Covering October-to-June Period. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/miss-pages-team-upset-she-and-mrs-madeira-lose-to-misses-vanderbeck.html | MISS PAGE'S TEAM UPSET.; She and Mrs. Madeira Lose to Misses Vanderbeck and Bowes. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/fa-pope-sworn-as-judge.html | F.A. Pope Sworn as Judge. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/retail-prices-ease-again-index-declined-03-last-month-continuing.html | RETAIL PRICES EASE AGAIN; Index Declined 0.3% Last Month, Continuing Lower Trend. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/george-jones-dies-ohio-coal-operator-onetime-owner-of-twentytwo.html | GEORGE JONES DIES; OHIO COAL OPERATOR; One-Time Owner of Twentytwo Mines and Later Banker in Toledo Was 73. | True | 8pecia.1 to TH NEw YORK TnE. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/student-editors-meet-today.html | Student Editors Meet Today. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/frolic-wind-in-london-entertaining-play-adapted-from-richard-oke.html | 'FROLIC WIND' IN LONDON.; 'Entertaining' Play Adapted From Richard Oke Novel. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/auto-race-starts-in-south-america-58-cars-leave-buenos-aires-on.html | AUTO RACE STARTS IN SOUTH AMERICA; 58 Cars Leave Buenos Aires on Dangerous 2,786-Mile Dash Over Country Roads. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/coal-operators-split-on-parley-unable-to-agree-on-group-to.html | COAL OPERATORS SPLIT ON PARLEY; Unable to Agree on Group to Negotiate New Bituminous Wage Scale. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/undecided-on-call-of-first-liberties-treasury-studies-market-and.html | UNDECIDED ON CALL OF FIRST LIBERTIES; Treasury Studies Market and Watches Progress of Fourth Series Refunding. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/railroad-seeks-to-use-equity.html | Railroad Seeks to Use Equity. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/interstate-pact-on-milk-is-urged-hoffman-backing-lehman-in-move-to.html | INTERSTATE PACT ON MILK IS URGED; Hoffman, Backing Lehman in Move to Stabilize Prices, Advocates Plan. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/fish-confession-is-read-to-jurors-they-also-hear-a-letter-by-him.html | FISH 'CONFESSION' IS READ TO JURORS; They Also Hear a Letter by Him Saying He Knew Budd Girl's Murder Was Wrong. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/retailers-attack-food-license-plan-municipal-law-would-force.html | RETAILERS ATTACK FOOD LICENSE PLAN; Municipal Law Would Force Hundreds to Close Stores, Opponents Declare. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/sheie-named-wagner-captain.html | Sheie Named Wagner Captain. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/la-crise-est-finie-a-buoyant-musical-photoplay-from-france-the.html | 'La Crise est Finie,' a Buoyant Musical Photoplay From France -- 'The Perfect Clue.' | True | By Andre Sennwald. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/mayor-to-open-food-show.html | Mayor to Open Food Show. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/ill-after-giving-savings-melbourne-man-charity-patient-until-plight.html | ILL AFTER GIVING SAVINGS.; Melbourne Man Charity Patient Until Plight Is Discovered. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/jersey-man-74-hangs-himself.html | Jersey Man, 74, Hangs Himself. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/miss-orcutt-wins-from-miss-miley-englewood-golf-star-scores-by-7.html | MISS ORCUTT WINS FROM MISS MILEY; Englewood Golf Star Scores by 7 and 5 in Match Over Links at Belleair. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/twain-first-issue-sold.html | Twain First Issue Sold. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/state-employers-ask-job-risk-delay-committee-calls-on-governor-with.html | STATE EMPLOYERS ASK JOB RISK DELAY; Committee Calls on Governor With Plea to Wait Until Federal Plan Evolves. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/british-exports-rise-imports-are-lower-two-months-exports-7901000.html | BRITISH EXPORTS RISE, IMPORTS ARE LOWER; Two Months' Exports 7,901,000 Above 1934, Imports Down 3,729,000. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/financial-markets-stocks-commodities-and-government-bonds-improve.html | FINANCIAL MARKETS; Stocks, Commodities and Government Bonds Improve -- Cotton Recovers $1.50 a Bale. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran. | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/analyst-doubted-in-the-insult-suit-judge-mack-sharply-questions.html | ANALYST DOUBTED IN THE INSULT SUIT; Judge Mack Sharply Questions Irving Trust's Expert on $4,000,000 Loan. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/levin-tosses-wallick-scores-with-body-slam-in-feature-mat-bout.html | LEVIN TOSSES WALLICK.; Scores With Body Slam in Feature Mat Bout -- Nichols Triumphs. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/will-lecture-on-housing-former-german-editor-plans-series-fee-cut.html | WILL LECTURE ON HOUSING; Former German Editor Plans Series -- Fee Cut for Unemployed. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/woman-two-lawyers-convicted-of-fraud-found-guilty-in-500000-plot.html | WOMAN, TWO LAWYERS CONVICTED OF FRAUD; Found Guilty in $500,000 Plot Against Estate of Brooklyn Fur Importer. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/says-recovery-act-is-facing-nullity-labor-board-head-warns-that.html | SAYS RECOVERY ACT IS FACING 'NULLITY'; Labor Board Head Warns That Failure to Enforce Sec. 7a Threatens Whole Law. | True | By Louis Stark. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/surplus-freight-cars-fewer.html | Surplus Freight Cars Fewer. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/john-johnstone-british-racehorse-breeder-was-noted-as-amateur.html | JOHN JOHNSTONE.; British Race-Horse Breeder Was Noted as Amateur Jockey. | True | Wireless to TH NZw YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/dollar-ship-aground-4-hours-in-harbor-the-president-cleveland-freed.html | DOLLAR SHIP AGROUND 4 HOURS IN HARBOR; The President Cleveland Freed Undamaged From Mud of Red Hook Flats. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/prof-w-b-huff.html | PROF. W. B. HUFF. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/clash-with-canada-to-go-before-parley-merchants-are-notified-issue.html | CLASH WITH CANADA TO GO BEFORE PARLEY; Merchants Are Notified Issue of Tariff Discrimination Will Come Up in Treaty Talks. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/widow-refuses-100000-legacy.html | Widow Refuses $100,000 Legacy. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/asbury-ordered-to-pay-on-bonds-federal-judge-rules-city-now-in.html | ASBURY ORDERED TO PAY ON BONDS; Federal Judge Rules City, Now in Hands of State, Must Meet $1,328,000. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/strachey-hearing-is-set-for-today-british-radical-gives-500-bond.html | STRACHEY HEARING IS SET FOR TODAY; British Radical Gives $500 Bond for Appearance in Chicago on Deportation Charge. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/exprison-keeper-held-in-theft.html | Ex-Prison Keeper Held in Theft. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/w-reed-morrises-are-dinner-hosts-they-have-guests-in-rockefeller.html | W. REED MORRISES ARE DINNER HOSTS; They Have Guests in Rockefeller Center, Where the Henry J. Pierces Also Entertain. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/merger-data-given-to-support-mellon-bethlehem-units-took-all.html | MERGER DATA GIVEN TO SUPPORT MELLON; Bethlehem Units Took All McClintic-Marshall Assets, Witness Declares. | True | By F. Raymond Daniell. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/proposal-to-deny-clearing-privileges-to-spot-firms-rejected-by.html | Proposal to Deny Clearing Privileges To Spot Firms Rejected by Cotton Exchange | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/magic-seen-in-dublin-production-of-chesterton-play-at-gate-theatre.html | 'MAGIC' SEEN IN DUBLIN.; Production of Chesterton Play at Gate Theatre Is Diverting | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/capacity-crowd-of-16000-attends-charity-skating-carnival-at-the.html | Capacity Crowd of 16,000 Attends Charity Skating Carnival at the Garden; GALA ICE PROGRAM GIVEN AS BENEFIT | True | By Lincoln A. Werden. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/federal-activity-deplored-decrease-urged-in-legislation-and.html | FEDERAL ACTIVITY DEPLORED.; Decrease Urged in Legislation and Administration in Washington. | True | ROBERT PEELE. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/cotton-in-demand-up-21-to-31-points-consumers-here-and-abroad-buy.html | COTTON, IN DEMAND, UP 21 TO 31 POINTS; Consumers Here and Abroad Buy Steadily at the Low Recently Reached. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/metropolitan-gives-bill-of-opera-buffa-serva-padrona-again-combined.html | METROPOLITAN GIVES BILL OF OPERA BUFFA; 'Serva Padrona' Again Combined With 'Don Pasquale' -- Same Double Cast Performs. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/carnera-is-ready-for-impellittiere-limits-himself-to-light-work-in.html | CARNERA IS READY FOR IMPELLITTIERE; Limits Himself to Light Work in Preparation for Garden Bout Tomorrow Night. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/royal-air-force-triumphs.html | Royal Air Force Triumphs. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/wanamakers-rarities-sold.html | Wanamakers' Rarities Sold. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/two-atlantic-lines-revise-their-rates-bernstein-company-increases.html | TWO ATLANTIC LINES REVISE THEIR RATES; Bernstein Company Increases Tourist Fare While Red Star Reduces It. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/east-side-deals-feature-trading-owners-of-house-in-82d-st-buy.html | EAST SIDE DEALS FEATURE TRADING; Owners of House in 82d St. Buy Twenty-Family Flat Adjoining. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/10-rail-pay-cut-sought-by-roads-managements-plan-to-move-in-the.html | 10% RAIL PAY CUT SOUGHT BY ROADS; Managements Plan to Move in the Spring for New Compact With Unions. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/mystery-flight-explained.html | "Mystery" Flight Explained. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/sales-of-new-insurance-increased-176-in-january-and-february-over.html | Sales of New Insurance Increased 17.6% In January and February Over Year Ago | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/shippers-oppose-two-labor-bills-hold-quinnneustein-measures-would.html | SHIPPERS OPPOSE TWO LABOR BILLS; Hold Quinn-Neustein Measures Would Hamper Movement of Non-Union Freight. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/hb-bunnell-a-suicide-new-haven-insurance-man-had-suffered-breakdown.html | H.B. BUNNELL A SUICIDE.; New Haven Insurance Man Had Suffered Breakdown. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/jeremiah-smith-jr.html | JEREMIAH SMITH JR. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/aaa-milk-control-meets-new-upset-federal-court-at-providence.html | AAA MILK CONTROL MEETS NEW UPSET; Federal Court at Providence Restrains Enforcement of Licensing Rules. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/wants-an-explanation-about-yales-coaches.html | Wants an Explanation About Yale's Coaches | True | Special to THE NEW YORK TIMES. | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/roosevelt-sticks-to-cotton-policy-wallace-and-senators-smith-and.html | ROOSEVELT STICKS TO COTTON POLICY; Wallace and Senators Smith and Bankhead Say Program Will Not Be Changed. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/revolt-greets-the-bill-to-reapportion-state-tammy-power-curbed.html | REVOLT GREETS THE BILL TO REAPPORTION STATE; TAMMY POWER CURBED; INCREASES STATE SENATE | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/pupin-envisaged-life-beyond-grave-in-last-interview-before-his.html | PUPIN ENVISAGED LIFE BEYOND GRAVE; In Last Interview Before His Death Inventor Expressed Belief in Divine Plan. | True | Copyright, 1935, by the New York Times Company and Nana. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/uruguay-refuses-ban-on-paraguay-astonishes-league-by-barring-arms.html | URUGUAY REFUSES BAN ON PARAGUAY; Astonishes League by Barring Arms Embargo Unless It Is Imposed on Bolivia, Too. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/cubs-quit-training-camp.html | Cubs Quit Training Camp. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/12000-to-osborne-in-lindbergh-case-total-bill-of-8-handwriting.html | $12,000 TO OSBORNE IN LINDBERGH CASE; Total Bill of 8 Handwriting Experts at Hauptmann Trial $46,661. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/president-is-host-mrs-caroline-oday-only-woman-at-party-for-new.html | PRESIDENT IS HOST.; Mrs. Caroline O'Day Only Woman at Party for New House Members. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/an-injustice-seen.html | An Injustice Seen. | True | J. LOGAN CLEVENGER. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/larceny-charge-dropped-no-complainant-appears-against-henry-abbott.html | LARCENY CHARGE DROPPED; No Complainant Appears Against Henry Abbott Jr. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/forgotten-egg-in-closet-burgeons-into-crocodile.html | Forgotten Egg in Closet Burgeons Into Crocodile | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/quits-as-williams-coach.html | Quits as Williams Coach. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/roosevelt-five-victor-yonkers-high-beats-saunders-2813-in.html | ROOSEVELT FIVE VICTOR.; Yonkers High Beats Saunders, 28-13, in Westchester Tourney. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/london-dislikes-watkins-play.html | London Dislikes Watkins Play. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/vote-to-settle-fight-in-investment-trust-stockholders-of-fourth.html | VOTE TO SETTLE FIGHT IN INVESTMENT TRUST; Stockholders of Fourth National Will Pass on Reorganization Plan on April 2. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/tax-collector-ends-life-hillsdale-nj-borough-official-shoots.html | TAX COLLECTOR ENDS LIFE.; Hillsdale, N.J., Borough Official Shoots Himself in Head. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/10-of-city-bank-held-by-giannini-transamerica-increased-its.html | 10% OF CITY BANK HELD BY GIANNINI; Transamerica Increased Its Investment Last Year to 621,371.4 Shares. | True | | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/delay-session-end-a-week-at-albany-leaders-now-set-march-29-to-give.html | DELAY SESSION END A WEEK AT ALBANY; Leaders Now Set March 29 to Give More Time on Job Insurance and Districting. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/plans-completed-in-aau-hockey-card-announced-for-eastern-sectional.html | PLANS COMPLETED IN A.A.U. HOCKEY; Card Announced for Eastern Sectional Play-Offs and National Title Games. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/wins-office-at-harvard.html | Wins Office at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/consider-mexicopanama-road.html | Consider Mexico-Panama Road. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/walworth-plan-ready-stockholders-told-it-will-be-presented-to-them.html | WALWORTH PLAN READY.; Stockholders Told It Will Be Presented to Them Later. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/argentine-exports-rise-january-and-february-total-is-highest-since.html | ARGENTINE EXPORTS RISE.; January and February Total Is Highest Since 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/new-guatemalan-envoy-at-post.html | New Guatemalan Envoy at Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/irving-airchute-meeting-later.html | Irving Airchute Meeting Later. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/join-outdoor-advertising-dg-ross-and-js-shoemaker-are-elected.html | JOIN OUTDOOR ADVERTISING; D.G. Ross and J.S. Shoemaker Are Elected Directors. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/in-washington-propaganda-over-legislation-often-proves-great.html | In Washington; 'Propaganda' Over Legislation Often Proves Great Benefit. | True | By Arthur Krock. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/tammany-hard-hit-by-redistricting-new-york-county-would-lose-3.html | TAMMANY HARD HIT BY REDISTRICTING; New York County Would Lose 3 Senators, 7 Assemblymen Under the Plan. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/dublin-bus-strikers-reject-peace-offer-governments-arbitration-plan.html | DUBLIN BUS STRIKERS REJECT PEACE OFFER; Government's Arbitration Plan Fails to End Eleven-Day Transport Walkout. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/traffic-lights-for-school-streets.html | Traffic Lights for School Streets. | True | DOROTHY RASKIN. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/government-aids-in-pacific-air-line-mystery-plane-prepares-for.html | GOVERNMENT AIDS IN PACIFIC AIR LINE; 'Mystery' Plane Prepares for Honolulu Test Hop and Navy Gives Permit for Island Use. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/robert-russell-wins-labrador-dog-derby-charles-russell-is-second.html | ROBERT RUSSELL WINS LABRADOR DOG DERBY; Charles Russell Is Second and Samuel Russell Third in Grueling Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/2000000-in-notes-sold-by-boston-banking-syndicate-wins-loan-with.html | $2,000,000 IN NOTES SOLD BY BOSTON; Banking Syndicate Wins Loan With Bid of 0.40% Plus a Premium of $19. | True | | C1B 255266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/la-guardia-upsets-hopes-of-pay-rise-says-appeals-court-decision.html | LA GUARDIA UPSETS HOPES OF PAY RISE; Says Appeals Court Decision Applies Only to the Transit Commission. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/104-books-placed-on-catholic-list-cardinals-literature-group.html | 104 BOOKS PLACED ON CATHOLIC LIST; Cardinal's Literature Group Compiles Approved Titles of Spring Publications. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/honor-mt-holyoke-professor.html | Honor Mt. Holyoke Professor. | True | Special to THE NEW YORK TIMES | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/william-g-todd.html | WILLIAM G. TODD. | True | I Special to THE NIW YORK TXMES. L | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/cuban-strike-is-laid-to-political-fights-impartial-observer.html | CUBAN STRIKE IS LAID TO POLITICAL FIGHTS; Impartial Observer Attributes Disorders to Dissolution of Mendieta Coalition. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/whitney-racer-takes-chase.html | Whitney Racer Takes Chase. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/gatti-testimonial-set-for-next-week-gala-performance-on-tuesday.html | GATTI TESTIMONIAL SET FOR NEXT WEEK; Gala Performance on Tuesday Will Honor Opera Manager -- Noted Stars to Take Part. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/trinity-school-fencers-win.html | Trinity School Fencers Win. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/police-quell-foes-of-school-board-idle-teachers-disrupt-session-by.html | POLICE QUELL FOES OF SCHOOL BOARD; Idle Teachers Disrupt Session by Heckling on Policies -- Ryan Retorts to Shouts. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/berlin-quiet-and-irregular.html | Berlin Quiet and Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/dr-john-e-furry.html | DR, JOHN E. FURRY. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/miss-earhart-in-1-job-flier-becomes-a-member-of-the-bureau-of-air.html | MISS EARHART IN $1 JOB.; Flier Becomes a Member of the Bureau of Air Commerce. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/mrs-georgianna-chandless.html | MRS. GEORGIANNA CHANDLESS | True | Special to T: N'vz YORK 'z'IlS. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/dunlap-leads-golf-field.html | Dunlap Leads Golf Field. | True | Special to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/reich-bars-jews-in-manual-trades-dr-schacht-decrees-illegal-labor.html | REICH BARS JEWS IN MANUAL TRADES; Dr. Schacht Decrees 'Illegal Labor' Should Be Met by Police Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/son-born-to-the-j-b-aspegrens-j.html | Son Born to the J. B. Aspegrens. J | True | | C1B 255266 |
| 1935-03-14 | 1935-03-14 | https://www.nytimes.com/1935/03/14/archives/6meter-races-start-in-bermuda-april-24-interclubs-and-onedesigns-to.html | 6-METER RACES START IN BERMUDA APRIL 24; Interclubs and One-Designs to Open Series March 30 -- Other News of Yachting. | True | | C1B 255266 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/lockhart-gets-peiping-post.html | Lockhart Gets Peiping Post. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/8-groups-said-to-plan-paper-mills-in-south-possible-investments-of.html | 8 GROUPS SAID TO PLAN PAPER MILLS IN SOUTH; Possible Investments of $30,000,000 Reported in Drive to Build Industry in Pine Belt. | True | | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/baysidesummit-wins-downs-stock-exchange-six-41-to-gain-metropolitan.html | BAYSIDE-SUMMIT WINS.; Downs Stock Exchange Six, 4-1, to Gain Metropolitan Final. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/heads-scholastic-honor-roll.html | Heads Scholastic Honor Roll. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/nuffield-aids-more-children.html | Nuffield Aids More Children. | True | By Official British Wireless. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/cotton-irregular-after-a-late-rise-opposing-influences-sway.html | COTTON IRREGULAR AFTER A LATE RISE; Opposing Influences Sway Quotations, With End 4 Points Up to 10 Down. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/sailors-quit-liners-in-the-pacific-ports-strike-spreads-from.html | SAILORS QUIT LINERS IN THE PACIFIC PORTS; Strike Spreads From Tankers to Passenger Vessels and Freighters. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/stole-to-write-guilty-woman-arrested-for-shoplifting-will-be.html | STOLE TO WRITE, GUILTY.; Woman Arrested for Shoplifting Will Be Sentenced Next Thursday. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/french-to-debate-army-term-today-chamber-groups-prepare-for.html | FRENCH TO DEBATE ARMY TERM TODAY; Chamber Groups Prepare for Division on Political Lines Despite Parliament Truce. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/british-are-skeptical.html | British Are Skeptical. | True | Special Cable to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/squier-sued-for-250000-lawyer-moves-to-attach-art-works-of-paris.html | SQUIER SUED FOR $250,000.; Lawyer Moves to Attach Art Works of Paris Resident. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/albert-douglas-one-of-ohios-representatives-in-congress-from-1907.html | ALBERT DOUGLAS; One of Ohio's Representatives in Congress From 1907 to 1911, | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/text-of-first-liberties-call.html | Text of First Liberties Call | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/gym-meet-at-wellesley-fencing-on-program-for-first-time-with-32.html | GYM MEET AT WELLESLEY.; Fencing on Program for First Time, With 32 Taking Part. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/vitamin-d-milk-approved-health-board-amends-sanitary-code-to-accept.html | VITAMIN D MILK APPROVED.; Health Board Amends Sanitary Code to Accept New Formula. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/federal-agents-give-aid.html | Federal Agents Give Aid. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/rethberg-in-faust-cast-pinzas-mephistopheles-dominating-figure-in.html | RETHBERG IN 'FAUST' CAST.; Pinza's Mephistopheles Dominating Figure in Opera Repetition. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/dutcher-quits-post-as-savings-bank-head-made-honorary-chairman-of.html | DUTCHER QUITS POST AS SAVINGS BANK HEAD; Made Honorary Chairman of Greenwich Institution as C.M. Fincke Becomes President. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/two-boards-differ-on-steel-basing-ftc-calls-freight-system-price.html | TWO BOARDS DIFFER ON STEEL 'BASING'; FTC Calls Freight System 'Price Fixing' and Urges It Be Dropped From Code. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/protests-mount-in-strachey-case-columbia-political-union-condemning.html | PROTESTS MOUNT IN STRACHEY CASE; Columbia Political Union Condemning Arrest, Asks Writer to Deliver Address. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/liberalism-our-hope-gov-earle-declares-he-assails-reactionaries-and.html | LIBERALISM OUR HOPE, GOV. EARLE DECLARES; He Assails Reactionaries and Radicals at Ad Club Luncheon in Honor of J. David Stern. | True | | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/world-steel-men-meet-107-delegates-discuss-trade-prospects-secretly.html | WORLD STEEL MEN MEET.; 107 Delegates Discuss Trade Prospects Secretly in Cannes. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/henshaw-and-casey-hold-pittsburgh-scoreless-latter-sending-home.html | Henshaw and Casey Hold Pittsburgh Scoreless, Latter Sending Home Only Run -- Goldstein Fails to Check Tigers in Lakeland Game -- News of Other Baseball Clubs. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/capacity-crowd-at-ann-arbor.html | Capacity Crowd at Ann Arbor. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/increase-in-total-reserve-bank-credit-shown-in-report-for-week-to.html | Increase in Total Reserve Bank Credit Shown in Report for Week to March 13 | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/son-to-mrs-ben-ali-haggin.html | Son to Mrs. Ben Ali Haggin. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/to-fight-new-rail-pay-cut.html | To Fight New Rail Pay Cut. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/win-rensselaer-award-twelve-obtain-fellowships-for-next-academic.html | WIN RENSSELAER AWARD.; Twelve Obtain Fellowships for Next Academic Year. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/wins-theatre-blast-suit-girl-11-gets-52000-damages-in-explosion-at.html | WINS THEATRE BLAST SUIT.; Girl, 11, Gets $52,000 Damages in Explosion at Yonkers Movie. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/van-atta-excels-in-box-for-yanks-holds-second-team-to-one-hit-in.html | VAN ATTA EXCELS IN BOX FOR YANKS; Holds Second Team to One Hit in Four Innings as Varsity Earns Tie at 4-All. | True | By James P. Dawson. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/washington-letter-sold-metropolitan-museum-of-armor-pays-130-at.html | WASHINGTON LETTER SOLD; Metropolitan Museum of Armor Pays $130 at Auction. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/bond-redemption-in-view-st-joseph-lead-weighs-calling-8000000-5-12.html | BOND REDEMPTION IN VIEW; St. Joseph Lead Weighs Calling $8,000,000 5 1/2% Debentures. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/merrill-defeats-burgess-on-links-scores-by-4-and-3-to-reach-ormond.html | MERRILL DEFEATS BURGESS ON LINKS; Scores by 4 and 3 to Reach Ormond Beach Golf Final Along With Peterson. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/chiefs-here-not-satisfied-new-district-lines-vex-democrats.html | CHIEFS HERE NOT SATISFIED.; New District Lines Vex Democrats -- Republicans Hail Split. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/tucker-rolls-648-in-abc-doubles-adds-600-tally-in-singles-in-strong.html | TUCKER ROLLS 648 IN A.B.C. DOUBLES; Adds 600 Tally in Singles in Strong Bid for Place Among All Events Leaders. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/epee-title-is-won-by-fencers-club-home-team-beats-university-fc-50.html | EPEE TITLE IS WON BY FENCERS CLUB; Home Team Beats University F.C., 5-0, to Take National Senior Crown. | True | | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/divorces-jk-wallace-former-miss-cornelia-oconnor-gets-decree-in.html | DIVORCES J.K. WALLACE.; Former Miss Cornelia O'Connor Gets Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/wllle-percev_____al-mongeri-former-newspaper-man-had-beeni.html | WILLE PERCEV_____AL MONGER,I; Former Newspaper Man Had BeenI Instructor at Columbia. I | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/frick-to-oppose-cuts-against-reduction-of-ticket-prices-in-national.html | FRICK TO OPPOSE CUTS.; Against Reduction of Ticket Prices in National League. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/jc-biggs-resigns-as-cummings-aide-rfc-then-names-solicitor-general.html | J.C. BIGGS RESIGNS AS CUMMINGS AIDE; RFC Then Names Solicitor General as Neutral Trustee for Wheeling & Lake Erie. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/columbia-is-host-to-school-editors-1200-classroom-publications.html | COLUMBIA IS HOST TO SCHOOL EDITORS; 1,200 Classroom Publications Represented at Opening of Annual Convention. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/squadron-c-riders-score-defeat-nassau-riding-club-polo-team-by-8-to.html | SQUADRON C RIDERS SCORE; Defeat Nassau Riding Club Polo Team by 8 to 4 1/2. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/dr-and-mrs-stokes-entertain-at-dinner-dr-and-mrs-milton-j-wilson.html | DR. AND MRS. STOKES ENTERTAIN AT DINNER; Dr. and Mrs. Milton J. Wilson Have Guests -- Mr. and Mrs. John Carney Dinner Hosts. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/camden-tax-rate-reduced.html | Camden Tax Rate Reduced. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/brock-girls-trip-halted-writ-bars-the-starts-from-taking-child-to.html | BROCK GIRL'S TRIP HALTED; Writ Bars the Starts From Taking Child to Coast. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/horowitz-soloist-at-philharmonic-pianist-plays-first-concerto-in.html | HOROWITZ SOLOIST AT PHILHARMONIC; Pianist Plays First Concerto in Fourth Program of the Brahms Cycle. | True | H.T. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/denies-code-proposal-richberg-says-he-merely-suggested-a-plan-of.html | DENIES CODE PROPOSAL.; Richberg Says He Merely Suggested a Plan of Consolidation. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/justice-obrien-stricken-becomes-ill-while-hearing-case-but-quickly.html | JUSTICE O'BRIEN STRICKEN; Becomes Ill While Hearing Case, but Quickly Recovers. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/title-golf-dates-set.html | Title Golf Dates Set. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/dunlap-victor-in-golf.html | Dunlap Victor in Golf. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/liberty-3-12s-drop-other-bonds-rise-price-gyrations-of-federal-list.html | LIBERTY 3 1/2s DROP, OTHER BONDS RISE; Price Gyrations of Federal List After Treasury Tells Plans Eclipses Market. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/manchukuo-is-ready-to-operate-railway-will-rename-chinese-eastern.html | MANCHUKUO IS READY TO OPERATE RAILWAY; Will Rename Chinese Eastern the North Manchuria -- Plans Buildings for Employes. | True | Special Cable to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/robert-findlay-retired-manufacturer-and-onetime-rifle-champion.html | ROBERT FINDLAY.; Retired Manufacturer and OneTime Rifle Champion, | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/vancouver-bc-acts-on-debt.html | Vancouver, B.C., Acts on Debt. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/air-equipment-sales-up-300.html | Air Equipment Sales Up 300%. | True | | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/trot-annotjncd-ofbbtsn-uag-parents-the-m-g-chaces-make-known.html | 'TROT ANNOtJNCD OF.BBTSN UAG; Parents, the M. G. Chaces, Make Known Engagement to Thomas H. Gammack. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/britain-abandons-navy-ratio-hopes-admiralty-chief-gives-up-idea-of.html | BRITAIN ABANDONS NAVY RATIO HOPES; Admiralty Chief Gives Up Idea of Embodying the Present System in a New Treaty. | True | By Ferdinand Kuhn Jr. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/argue-on-validity-of-schackno-act-state-and-coal-code-counsel-in.html | ARGUE ON VALIDITY OF SCHACKNO ACT; State and Coal Code Counsel, in Appeals Court, Uphold Legislative Power. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/crescent-six-scores-71-routs-orioles-in-eastern-league-hockey-at.html | CRESCENT SIX SCORES, 7-1.; Routs Orioles in Eastern League Hockey at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/doctor-examines-hamas-finds-boxer-suffering-from-an-old-football.html | DOCTOR EXAMINES HAMAS; Finds Boxer Suffering From an Old Football Injury. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/auto-loan-agent-held-seventh-arrest-made-in-drive-by-antiracket.html | AUTO LOAN AGENT HELD.; Seventh Arrest Made In Drive by Anti-Racket Bureau. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/ellsworths-honored-explorer-and-wife-guests-at-reception-given-by.html | ELLSWORTHS HONORED.; Explorer and Wife Guests at Reception Given by the Brunos. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/cotton-consumption-at-home-holds-up-largest-february-takings-since.html | COTTON CONSUMPTION AT HOME HOLDS UP; Largest February Takings Since 1930 -- Exports Far Below Other Years. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/1200-a-minute-spent-to-run-city-government.html | $1,200 a Minute Spent To Run City Government | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/commodity-prices-remain-unchanged-wholesale-index-796-for-second.html | COMMODITY PRICES REMAIN UNCHANGED; Wholesale Index 79.6 for Second Week as Against 73.8 for the Same Period Last Year. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/to-honor-sd-leidesdorf-luncheon-will-be-given-for-him-at-harmonie.html | TO HONOR S.D. LEIDESDORF; Luncheon Will Be Given for Him at Harmonie Club Today . | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/princeton-is-host-to-500-girls-today-visitors-from-many-states-will.html | PRINCETON IS HOST TO 500 GIRLS TODAY; Visitors From Many States Will Be Guests of Juniors at Annual Promenade. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/john-n-hill-lard.html | JOHN N. HILL. IARD, | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/mrs-green-loses-to-mrs-bierwirth-beaten-156-156-1813-in-semifinal.html | MRS. GREEN LOSES TO MRS. BIERWIRTH; Beaten, 15-6, 15-6, 18-13, in Semi-Final Round of Title Squash Racquets. | True | By Maribel Y. Vinson. | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/japan-is-opposed-to-pacific-airline-says-american-bases-on-isles.html | JAPAN IS OPPOSED TO PACIFIC AIRLINE; Says American Bases on Isles Could Be Converted at Any Time for Military Use. | True | By Hugh Byas. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/boy-musicians-in-show-flatbush-club-members-appear-in-store.html | BOY MUSICIANS IN SHOW.; Flatbush Club Members Appear in Store Entertainment. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/galapagos-visitor-tells-of-empress-cruise-conductor-says-baroness.html | GALAPAGOS VISITOR TELLS OF 'EMPRESS'; Cruise Conductor Says Baroness Wehrborn Pointed Pistol at Ex-Gov. Pinchot. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/rogers-sees-some-states-doing-nothing-on-relief.html | Rogers Sees Some States Doing Nothing on Relief | True | WILT, ROGERS | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/taxicab-regulation.html | Taxicab Regulation. | True | ALFRED ZMOOS | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/halts-runaway-romance-new-york-mother-finds-daughter-15-wed-in.html | HALTS RUNAWAY ROMANCE.; New York Mother Finds Daughter, 15, Wed In Cincinnati. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/experiments-here-too.html | Experiments Here Too. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/miss-isabel-d-houston-director-of-st-bartholomews-parish-house-for.html | MISS ISABEL D. HOUSTON.; Director of St. Bartholomew's Parish House for 30 Years. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/bolivian-assails-geneva-intrigue-demands-league-find-something-more.html | BOLIVIAN ASSAILS GENEVA 'INTRIGUE'; Demands League Find 'Something More Than Wooden Swords' to End Chaco War. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/josiah-h-danforth.html | JOSIAH H, DANFORTH, | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/wage-compromise-proposed-to-break-jam-on-relief-bill-senate-leaders.html | WAGE COMPROMISE PROPOSED TO BREAK JAM ON RELIEF BILL; Senate Leaders Accept Plan for 'Prevailing' Pay Only on Federal Works Projects. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/stewart-accepts-terms.html | Stewart Accepts Terms. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/katharine-prichitts-bridal.html | Katharine Prichitt's Bridal. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/industry-watches-trend-in-building-construction-activity-is-held-to.html | INDUSTRY WATCHES TREND IN BUILDING; Construction Activity Is Held to Indicate Extent of Business Revival. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/reserve-redeems-most-of-its-notes-systems-liability-for-banks-issue.html | RESERVE REDEEMS MOST OF ITS NOTES; System's Liability for Banks' Issue Reduced From $1,227,000 to $100,000 in Week. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/john-l-glover-dies-exgrain-merchant-retired-from-commission-firm-in.html | JOHN L GLOVER DIES; EX-GRAIN MERCHANT; Retired From Commission Firm in Kansas City 20 Years Ago mWas Patron of Arts. | True | Special to T NBV YORK TS. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/lufthansa-is-using-diesels.html | Lufthansa Is Using Diesels. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/william-s-hawk-hotel-man-dead-a-symphony-society-founder-victim-of.html | WILLIAM S. HAWK, HOTEL MAN, DEAD; A Symphony Society Founder -- Victim of Pneumonia in 77th Year. | True | | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/clinton-clinches-division-honors-beats-roosevelt-five-3118-in-upper.html | CLINTON CLINCHES DIVISION HONORS; Beats Roosevelt Five, 31-18, in Upper Manhattan-Bronx P.S.A.L. Tournament. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/3500000000-loss-hit-by-utility-head-wl-willkie-says-antiholding.html | $3,500,000,000 LOSS HIT BY UTILITY HEAD; W.L. Willkie Says Anti-Holding Company Fight Has Cut Security Values. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/held-as-man-who-wed-six-and-divorced-only-one.html | Held as Man Who Wed Six And Divorced Only One | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/tax-bill-introduced.html | Tax Bill Introduced. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/gold-parley-near-bloc-moneys-drop-currencies-go-under-metals-import.html | GOLD PARLEY NEAR, BLOC MONEYS DROP; Currencies Go Under Metal's Import Point, Threatening New Flow to This Side. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/watch-cloak-strike-possibility.html | Watch Cloak Strike Possibility. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/no-present-inflation.html | NO PRESENT INFLATION. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/bronx-auctionresults-plaintiffs-take-over-nine-parcels-at.html | BRONX AUCTIONRESULTS.; Plaintiffs Take Over Nine Parcels at Foreclosure Sales. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/humbert-of-nyac-loses-his-mat-title-dethroned-by-walker-in-aau.html | HUMBERT OF N.Y.A.C. LOSES HIS MAT TITLE; Dethroned by Walker in A.A.U. Tourney but Other 1934 Victors Survive. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/straus-claims-awarded-1621190-worth-allowed-to-six-on-defrauding.html | STRAUS CLAIMS AWARDED.; $16,211.90 Worth Allowed to Six on Defrauding Charge. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/tonight-panic-two-bookings-hal-leroy-withdraws-from-thumbs-up-next.html | Tonight: 'Panic' -- Two Bookings -- Hal LeRoy Withdraws From 'Thumbs Up' Next Week. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/father-at-80-gives-life-formula.html | Father at 80 Gives Life Formula | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/insull-data-hazy-to-3-more-in-bank-irving-trusts-officers-deny.html | INSULL DATA HAZY TO 3 MORE IN BANK; Irving Trust's Officers Deny Knowing of Debt Limit During $5,000,000 Loan. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/strachey-obtains-a-delay-in-hearing-writer-lists-royalty-and-lord.html | STRACHEY OBTAINS A DELAY IN HEARING; Writer Lists Royalty and Lord Strachie as Kin in Giving Pedigree at Red Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/reich-burns-oil-in-planes-would-foil-radio-beams-report-that-it-has.html | Reich Burns Oil in Planes; Would Foil Radio Beams; Report That It Has Perfected Device to Stop Ignition Motors Is Revived -- Diesels' Employment in Bombers Seen. | True | By Frederick T. Birchall. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/music-in-the-air.html | MUSIC IN THE AIR. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/auto-exhibitors-protest-resent-vienna-remark-that-it-is-a-crime-to.html | AUTO EXHIBITORS PROTEST; Resent Vienna Remark That It Is a Crime to Buy a Foreign Car. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/roosevelt-unworried-over-his-ancestors-he-writes-jewish-editor-who.html | Roosevelt Unworried Over His Ancestors, He Writes Jewish Editor Who Asked of Faith | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/in-washington-politics-factor-in-power-fight-of-the-president.html | In Washington; Politics Factor in Power Fight Of the President. | True | By Arthur Krock. | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/revolt-rises-fast-on-redistricting-tammany-district-bosses-add.html | REVOLT RISES FAST ON REDISTRICTING; Tammany District Bosses Add Undercover Hostility to Open Protest at Albany. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/earl-of-mansfield-sixth-holder-of-title-was-one-of-richest-peers-in.html | EARL OF MANSFIELD.; Sixth Holder of Title Was One of Richest Peers In England. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/citys-business-tax-yields-377467-in-day-lastminute-rush-on-first-in.html | CITY'S BUSINESS TAX YIELDS $377,467 IN DAY; Last-Minute Rush on First Instalment Expected Today -Total Receipts $865,503. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/chile-sees-success-in-debt-parley-here-satisfactory-conclusion.html | CHILE SEES SUCCESS IN DEBT PARLEY HERE; Satisfactory Conclusion Expected of Negotiations of Mission With Our Bondholders. | True | Special Cable to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/influenza-spreads-in-brazil.html | Influenza Spreads in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/22-sued-by-state-for-surety-loss-van-schaick-asks-5000000-damages.html | 22 SUED BY STATE FOR SURETY LOSS; Van Schaick Asks $5,000,000 Damages From Ex-Officers of General Surety. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/seaman-slain-in-beer-garden.html | Seaman Slain in Beer Garden. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/bank-must-pay-4950-for-stock-transfer-court-decides-against.html | BANK MUST PAY $4,950 FOR STOCK TRANSFER; Court Decides Against National City for Failure to Heed Request of Broker. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/filipinos-in-china-ask-protection.html | Filipinos in China Ask Protection | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/16281-paid-for-wanamaker-art.html | $16,281 Paid for Wanamaker Art | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/influential-books-listed-marx-at-top-dewey-beard-and-weeks-all.html | INFLUENTIAL BOOKS LISTED, MARX AT TOP; Dewey, Beard and Weeks All Agree on 'Kapital,' 'Looking Backward,' 'Golden Bough.' | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/lie-urges-protest-on-english-artists-head-of-academy-cites-painting.html | LIE URGES PROTEST ON ENGLISH ARTISTS; Head of Academy Cites Painting of President Roosevelt by Frank O. Salisbury. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/sports-of-the-times-the-big-show.html | Sports of the Times; The Big Show. | True | Reg. U.S. Pat. Off. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/kidnapped-youth-found-in-a-park-colonia-nj-horticulturists-stepson.html | KIDNAPPED YOUTH FOUND IN A PARK; Colonia, N.J., Horticulturist's Stepson, Missing 3 Days, Is Located in Wilmington. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/more-propaganda-wanted.html | More Propaganda Wanted. | True | C.R. WEIDINGER | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/child-labor-amendment-urged.html | Child Labor Amendment Urged. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/fry-and-zedtwitz-gain-bridge-final-lead-their-teams-to-victory-and.html | FRY AND ZEDTWITZ GAIN BRIDGE FINAL; Lead Their Teams to Victory and Qualify to Meet for Curt Reisinger Trophy. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/chrysler-to-call-all-of-dodge-bonds-will-borrow-25000000-to-aid-in.html | CHRYSLER TO CALL ALL OF DODGE BONDS; Will Borrow $25,000,000 to Aid In the Redemption of $30,150,500 Debentures. | True | | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/botwinnik-flohr-top-chess-rivals-draw-their-final-games-at-moscow.html | BOTWINNIK, FLOHR TOP CHESS RIVALS; Draw Their Final Games at Moscow and Finish in Tie for First Place. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/mellon-suit-hangs-on-big-steel-deal-lawyers-battle-over-whether.html | MELLON SUIT HANGS ON BIG STEEL DEAL; Lawyers Battle Over Whether McClintic-Marshall Transaction Was Sale or Merger. | True | By F. Raymond Daniell. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/more-lose-reich-rights-14-in-duesseldorf-district-are-deprived-of.html | MORE LOSE REICH RIGHTS.; 14 in Duesseldorf District Are Deprived of Citizenship. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/city-sued-for-armory-rent.html | City Sued for Armory Rent. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/trap-rock-plan-approved-readjustment-of-funded-debt-to-clear-up.html | TRAP ROCK PLAN APPROVED; Readjustment of Funded Debt to Clear Up Dividend Arrears. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/roosevelt-aid-asked-for-jersey-channel-moore-seeks-funds-to.html | ROOSEVELT AID ASKED FOR JERSEY CHANNEL; Moore Seeks Funds to Continue Dredging on Project Near Weehawken. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/johndu-fais-dead-architect-was-80-designed-union-club-building-in.html | JOHN'DU FAIS DEAD; ARCHITECT WAS 80; Designed Union Club Building in This City - - Victim of a Heart Attack in Miami. | True | Special to T l7]w YORK TS. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/usurpation-of-power.html | Usurpation of Power. | True | WALTER D. BLAIR | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/invalidates-chainstore-tax.html | Invalidates Chain-Store Tax. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/bank-of-england-loses-86000-gold-record-holdings-reduced-but.html | BANK OF ENGLAND LOSES 86,000 GOLD; Record Holdings Reduced but Reserve in Banking Department Increases. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/exchanges-medical-bill.html | Exchange's Medical Bill. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/frank-m-tichenor-of-mt-vernon-dies-president-of-board-of-education.html | FRANK M. TICHENOR OF MT. VERNON DIES; President of Board of Education There, 1906 to '14 -- Active in Business and Politics. | True | Special to T NEW YO TS. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/pope-upholds-politics-urges-catholic-participation-when-it-is-for.html | POPE UPHOLDS 'POLITICS.'; Urges Catholic Participation When It Is for Common Good. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/crude-oil-stocks-decline-decrease-of-1527000-barrels-is-shown-for.html | CRUDE OIL STOCKS DECLINE; Decrease of 1,527,000 Barrels Is Shown for Last Week. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/welles-sees-cuba-free-from-curbs-assistant-secretary-of-state-says.html | WELLES SEES CUBA FREE FROM CURBS; Assistant Secretary of State Says Washington Will Not Intervene in Any Way. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/government-now-calls-all-first-liberty-bonds-totaling-1933209950.html | GOVERNMENT NOW CALLS ALL FIRST LIBERTY BONDS, TOTALING $1,933,209,950; REDEMPTION ON JUNE 15 | True | Special to THE NEW YORK TIMES. | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/needy-here-to-get-more-food-money-hodson-says-size-of-vouchers-will.html | NEEDY HERE TO GET MORE FOOD MONEY; Hodson Says Size of Vouchers Will Be Increased Because of the Rise in Prices. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/cierva-windmill-plane-ascends-without-a-run.html | Cierva Windmill Plane Ascends Without a Run | True | Special Cable to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/arizona-edison-plan-approved.html | Arizona Edison Plan Approved. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/style-registration-hit-popularpriced-dress-organization-opposes.html | STYLE REGISTRATION HIT.; Popular-Priced Dress Organization Opposes Proposed Legislation. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/stocks-in-london-paris-and-berlin-recovery-in-british-funds.html | STOCKS IN LONDON, PARIS AND BERLIN; Recovery in British Funds Features English Market -- Industrials Also Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/patman-bonus-bill-gets-test-in-house-rules-committee-bows-to.html | PATMAN BONUS BILL GETS TEST IN HOUSE; Rules Committee Bows to Inflationist Forces as It Maps Procedure on Floor. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/to-join-johns-hopkins-faculty.html | To Join Johns Hopkins Faculty. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/obscene-books-burned-with-pictures-and-plates-furnish-heat-for.html | OBSCENE BOOKS BURNED.; With Pictures and Plates, Furnish Heat for Police Headquarters. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/exchange-seat-at-72000-price-unchanged-from-previous-sale-other.html | EXCHANGE SEAT AT $72,000; Price Unchanged From Previous Sale -- Other Transfers Announced. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/son-to-maurice-meyers-jr.html | Son to Maurice Meyers Jr. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/collectors-rush-for-rare-stamps-twenty-issues-of-imperforate.html | COLLECTORS RUSH FOR RARE STAMPS; Twenty Issues of Imperforate Stickers Like Those Farley Distributed Go on Sale Today. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/london-success-seen-for-childrens-hour-producer-regrets-action-of.html | LONDON SUCCESS SEEN FOR 'CHILDREN'S HOUR'; Producer Regrets Action of Lord Chamberlain Barring Play and Considers Appealing. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/rent-hotel-store-for-a-restaurant-operators-add-fortyninth-st-place.html | RENT HOTEL STORE FOR A RESTAURANT; Operators Add Forty-ninth St. Place to Chain -- Other Deals for Business Space. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/china-asked-huge-loan-is-said-to-have-sought-200000000-from-great.html | CHINA ASKED HUGE LOAN.; Is Said to Have Sought 200,000,000 From Great Britain. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/that-propaganda-charge-objections-to-it-and-the-wheelerrayburn-bill.html | THAT PROPAGANDA CHARGE.; Objections to It and the Wheeler-Rayburn Bill Find Expression. | True | EUGENE J. KOOP | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/hassler-expedition-sails-scientist-to-study-wild-life-on-island-of.html | HASSLER EXPEDITION SAILS; Scientist to Study Wild Life on Island of Hispaniola. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/yonkers-central-on-top-downs-white-plains-five-1817-for-wiaa.html | YONKERS CENTRAL ON TOP.; Downs White Plains Five, 18-17, for W.I.A.A. Championship. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/carnera-is-choice-in-battle-tonight-exchampion-favored-to-beat.html | CARNERA IS CHOICE IN BATTLE TONIGHT; Ex-Champion Favored to Beat Impellittiere in Garden at Odds of 3 to 1. | True | | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/french-offer-award.html | French Offer Award. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/marie-harrimans-find.html | Marie Harriman's 'Find.' | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/nyu-track-dates-set-varsity-and-freshman-outdoor-programs-announced.html | N.Y.U. TRACK DATES SET.; Varsity and Freshman Outdoor Programs Announced. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/cheltenham-cup-to-golden-miller-grand-national-choice-leads-thomond.html | CHELTENHAM CUP TO GOLDEN MILLER; Grand National Choice Leads Thomond II by 3-4 Length in English Chase. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/19-indicted-in-france-in-stavisky-scandal-swindlers-widow-and-2.html | 19 INDICTED IN FRANCE IN STAVISKY SCANDAL; Swindler's Widow and 2 Deputies Among Those to Face Trial After 15-Month Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/money-and-credit-thursday-march-14-1935.html | MONEY AND CREDIT; Thursday, March 14, 1935. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/palm-beach-club-is-scene-of-dance-gala-event-attracts-a-large.html | PALM BEACH CLUB IS SCENE OF DANCE; Gala Event Attracts a Large Attendance -- John Charles Thomas Offers Songs. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/hmil-stlbu.html | hmil -- -Stl'B,U. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/new-pastor-installed-rev-fd-svoboda-assumes-pulpit-of-jan-hus.html | NEW PASTOR INSTALLED.; Rev. F.D. Svoboda Assumes Pulpit of Jan Hus Presbyterian Church. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/savoia-in-hours-late-storms-delayed-italian-liner-and-greek-war-cut.html | SAVOIA IN HOURS LATE.; Storms Delayed Italian Liner and Greek War Cut Schedule There. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/dryden-kuser-to-retire.html | Dryden Kuser to Retire. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/give-masefield-play-at-skidmore-tonight-members-of-omnibus.html | GIVE MASEFIELD PLAY AT SKIDMORE TONIGHT; Members of Omnibus Presenting 'The Tragedy of Nan' and Will Repeat It at Union. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/city-loses-plea-on-schultz-cash.html | City Loses Plea on Schultz Cash. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/football-game-in-tokyo-15000-show-only-mild-interest-as-americans.html | FOOTBALL GAME IN TOKYO.; 15,000 Show Only Mild Interest as Americans Stage Contest. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/naval-stores.html | NAVAL STORES. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/blame-for-bank-raid-taken-by-venizelos-greek-rebels-got-1580000.html | BLAME FOR BANK RAID TAKEN BY VENIZELOS; Greek Rebels Got 1,580,000 Drachmas -- Former Premier's Properties Are Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/general-motors-stockholders.html | General Motors' Stockholders. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/ski-awards-to-be-made.html | Ski Awards to Be Made. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/roning-to-become-coach.html | Roning to Become Coach. | True | | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/sullivan-is-improved.html | Sullivan Is Improved. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/drastic-libel-bill-shelved-at-albany-senate-takes-measure-aiming-at.html | DRASTIC LIBEL BILL SHELVED AT ALBANY; Senate Takes Measure Aiming at Nazi Publications From Calendar. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/to-coach-fieldston-team.html | To Coach Fieldston Team. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/van-schaick-urges-mortgage-banks-state-system-should-replace.html | VAN SCHAICK URGES MORTGAGE BANKS; State System Should Replace Guaranteed-Certificate Plan, He Tells Bar Association. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/edward-h-barlow.html | EDWARD H. BARLOW, | True | Special to TH Nw ZORK TrES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/homework-total-below-claims.html | Homework Total Below Claims. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/relief-fell-in-february-number-obtaining-it-decreased-2-per-cent.html | RELIEF FELL IN FEBRUARY.; Number Obtaining It Decreased .2 Per Cent and the Costs 10. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/r-b-harrison-70-de-lawd-15-dead-creator-of-unique-stage-role.html | R. B. HARRISON, 70, 'DE LAWD, 15 DEAD; Creator of Unique Stage Role Succumbs Suddenly While Thought to Be Recovering. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/luncheon-is-given-by-mrs-prentiss-miss-mabelle-f-lane-and-mrs-ck.html | LUNCHEON IS GIVEN BY MRS. PRENTISS; Miss Mabelle F. Lane and Mrs. C.K. Thomas Also Have Parties at St. Regis. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/at-the-mayfair.html | At the Mayfair. | True | F.S.N. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/macdonald-receives-text-of-lloyd-george-new-deal.html | MacDonald Receives Text Of Lloyd George 'New Deal' | True | Special Cable to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/new-pastor-is-called-the-rev-alden-mosshammer-going-to-greenwich.html | NEW PASTOR IS CALLED.; The Rev. Alden Mosshammer Going to Greenwich Church. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/fears-for-false-teeth.html | Fears for False Teeth. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/colt-arms-company-cited-removal-of-blue-eagle-asked-by-labor.html | COLT ARMS COMPANY CITED; Removal of Blue Eagle Asked by Labor Relations Board. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/reapportionment.html | REAPPORTIONMENT. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/union-league-club-shows-french-art-three-centuries-17th-18th-and.html | UNION LEAGUE CLUB SHOWS FRENCH ART; Three Centuries, 17th, 18th and 19th, Are Touched by an Attractive Exhibition. | True | By Edward Alden Jewell. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/cut-in-tire-prices-met.html | Cut in Tire Prices Met. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/jewish-women-to-aid-refugees-from-reich-council-meeting-in-new.html | JEWISH WOMEN TO AID REFUGEES FROM REICH; Council Meeting in New Orleans Also Urges Establishment of Birth Control Breneaus. | True | Special to THE NEW YORK TIMES. | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/maxton-fiery-clydesider-marries-his-secretary.html | Maxton, Fiery Clydesider, Marries His Secretary | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/long-renews-his-attack-15000-in-philadelphia-hear-his-threat-to.html | LONG RENEWS HIS ATTACK.; 15,000 in Philadelphia Hear His Threat to Bolt Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/oliver-franklin-bear.html | OLIVER FRANKLIN BEAR. | True | Special to TE NEW YORI[ TIdiES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/aluminum-inquiry-begun-cummings-says-aides-are-seeking-evidence-of.html | ALUMINUM INQUIRY BEGUN.; Cummings Says Aides Are Seeking Evidence of Monopoly. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/commodity-markets-all-futures-except-sugar-coffee-and-cocoa-decline.html | COMMODITY MARKETS.; All Futures Except Sugar, Coffee and Cocoa Decline -- Cash List Mixed. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/wagner-girls-defeated-bow-to-brooklyn-college-squad-at-basketball-3.html | WAGNER GIRLS DEFEATED.; Bow to Brooklyn College Squad at Basketball, 32 to 3. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/horse-show-prize-to-london-bridge-untermyer-entry-is-picked-as.html | HORSE SHOW PRIZE TO LONDON BRIDGE; Untermyer Entry Is Picked as Champion Hunter at Annual Camden, S.C., Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/danzig-poles-unite-on-election-ticket-warsaw-pleased-over-move-to.html | DANZIG POLES UNITE ON ELECTION TICKET; Warsaw Pleased Over Move to Combat Growth of Nazism in Free City. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/outlay-for-agriculture-118112878-reported-to-house-is-208825136.html | OUTLAY FOR AGRICULTURE.; $118,112,878, Reported to House, Is $208,825,136 Below This Year's. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/dr-bonnell-accepts-call-winnipeg-pastor-will-come-to-5th-av.html | DR. BONNELL ACCEPTS CALL; Winnipeg Pastor Will Come to 5th Av. Presbyterian Church. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/bell-hall-seligson-and-mangin-reach-semifinal-round-in-title.html | Bell, Hall, Seligson and Mangin Reach Semi-Final Round in Title Tennis; MANGIN ADVANCES AT INDOOR TENNIS | True | By Allison Danzig. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/lyons-thoms-reach-final.html | Lyons, Thoms Reach Final. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/foreign-exchange-thursday-march-14-1935.html | FOREIGN EXCHANGE; Thursday, March 14, 1935. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/security-program-urged-for-state-miss-perkins-on-hurried-visit-here.html | SECURITY PROGRAM URGED FOR STATE; Miss Perkins, on Hurried Visit Here, Predicts Early Vote on Federal Plans. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/berlin-market-firm-but-quiet.html | Berlin Market Firm But Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/art-brevities.html | Art Brevities. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/averaging-urged-for-ship-subsidies-benn-barber-says-system-in-use.html | AVERAGING URGED FOR SHIP SUBSIDIES; Benn Barber Says System in Use Is Abused and Fails to Encourage Building. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/wells-visits-roosevelt-british-author-shares-luncheon-tray-in.html | WELLS VISITS ROOSEVELT.; British Author Shares Luncheon Tray in President's Office. | True | Special to THE NEW YORK TIMES. | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/deals-scattered-in-four-boroughs-mild-activity-in-sales-and-leases.html | DEALS SCATTERED IN FOUR BOROUGHS; Mild Activity in Sales and Leases Is Spread Over a Wide Area. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/prr-to-curb-expenditures-this-year-pittsburgh-line-electrification.html | P.R.R. to Curb Expenditures This Year; Pittsburgh Line Electrification Shelved | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/wilkes-heads-analysts-club.html | Wilkes Heads Analysts Club. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/die-meistersinger-ends-opera-cycle-lotte-lehmann-heard-as-eva-in.html | DIE MEISTERSINGER ENDS OPERA CYCLE; Lotte Lehmann Heard as Eva in Final Performance of the Wagner Matinees. | True | By Olin Downes. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/to-discuss-10-rail-wage-cut.html | To Discuss 10% Rail Wage Cut. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/slaying-jury-again-fails-mcmurrough-once-more-on-ball-as-trial-ends.html | SLAYING JURY AGAIN FAILS.; McMurrough Once More on Ball as Trial Ends in Deadlock. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/author-fined-on-liquor-charge.html | Author Fined on Liquor Charge. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/warburg-plays-drum-in-ships-orchestra-volunteers-when-drummer-gets.html | WARBURG PLAYS DRUM IN SHIP'S ORCHESTRA; Volunteers When Drummer Gets Ill -- Refuses to Reply to Coughlin. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/directors-to-proceed-with-tva-program-announce-plan-after.html | DIRECTORS TO PROCEED WITH TVA PROGRAM; Announce Plan After Consulting Roosevelt -- Bills in Senate Would Aid Project. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/bond-notes.html | BOND NOTES. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/miss-laiji-wood-engagedto-wed-daughter-of-cambridge-mass-clergyman.html | MISS LAIJI WOOD ENGAGED'TO WED; Daughter of Cambridge, Mass., Clergyman Will Be Bride of Edward D. Robbins. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/williams-says-nra-blazed-wage-trail-hours-and-pay-are-the-heart-of.html | WILLIAMS SAYS NRA BLAZED WAGE TRAIL; Hours and Pay Are the Heart of Codes, He Tells Senators at Extension Hearing. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/exprizefighter-convicted-special-to-the-new-york-times.html | Ex-Prizefighter Convicted.; Special to THE NEW YORK TIMES. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/henriquez-mat-victor-given-decision-when-kulkovich-falls-from-ring.html | HENRIQUEZ MAT VICTOR.; Given Decision When Kulkovich Falls From Ring. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/paraguayan-drive-smashed.html | Paraguayan Drive "Smashed." | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/tennessee-offers-3200000-notes-bids-will-be-opened-wednesday-on.html | TENNESSEE OFFERS $3,200,000 NOTES; Bids Will Be Opened Wednesday on Ninety-Day Issue to Meet April Maturities. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/mavericks-target-for-house-attack-representative-fuller-terms-group.html | 'MAVERICKS' TARGET FOR HOUSE ATTACK; Representative Fuller Terms Group of Progressives 'False Gods and Camp Followers.' | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/bid-rules-effective-today.html | Bid Rules Effective Today. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/thomas-f-harrington.html | THOMAS F. HARRINGTON. | True | | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/green-says-labor-is-losing-patience-afl-will-not-try-to-check.html | GREEN SAYS LABOR IS LOSING PATIENCE; A.F.L. Will Not Try to Check Workers if the Wagner Bill Is Beaten, He Warns. | True | By Louis Stark. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/frank-d-farrells-have-son.html | Frank d. Farrells Have Son. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/vincent-club-show-draws-fake-pickets-kermit-roosevelt-jr-and.html | VINCENT CLUB SHOW DRAWS FAKE PICKETS; Kermit Roosevelt Jr. and William Burnham Jr., Harvard Freshmen, Admit Escapade. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/business-needs-help.html | Business Needs Help. | True | W.F. MOEN | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/sarazens-team-beaten-in-florida-exchampion-and-mccarthy-bow-on-20th.html | SARAZEN'S TEAM BEATEN IN FLORIDA; Ex-Champion and McCarthy Bow on 20th Hole to Cox and Nammack at Golf. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/aucilla-handicap-taken-by-the-howe-stables-sang-froid-at-tropical.html | Aucilla Handicap Taken by the Howe Stable's Sang Froid at Tropical Park; SANG FROID VICTOR BY MARGIN OF NECK | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/lehman-gets-hope-of-federal-aid-on-milk-as-he-confers-in-washington.html | Lehman Gets Hope of Federal Aid on Milk As He Confers in Washington on Control | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/mrs-frank-u-wallace.html | MRS. FRANK u, WALLACE, | True | Special to T llw' OR TrES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/still-leader.html | STILL LEADER. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/on-board-of-curb-exchange.html | On Board of Curb Exchange. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/squadron-a-trios-advance-in-polo-capture-two-matches-as-play-opens.html | SQUADRON A TRIOS ADVANCE IN POLO; Capture Two Matches as Play Opens in Preliminaries to U.S. Title Tourney. | True | By Robert F. Kelley. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/three-die-in-flood-6000-flee-homes-black-and-st-francis-rivers.html | THREE DIE IN FLOOD; 6,000 FLEE HOMES; Black and St. Francis Rivers Sweep Over Large Regions in Missouri, Arkansas. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/fish-confessed-feeling-of-guilt-admission-vital-on-legal-sanity.html | FISH CONFESSED FEELING OF GUILT; Admission, Vital on Legal Sanity Question, Accepted by Court Over Protest. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/ends-life-by-hanging-hotel-guest-leaves-note-saying-he-is-victim-of.html | ENDS LIFE BY HANGING.; Hotel Guest Leaves Note Saying He Is 'Victim of Depression.' | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/la-guardia-is-firm-on-relief-tax-stand-insists-he-reserved-right-to.html | LA GUARDIA IS FIRM ON RELIEF TAX STAND; Insists He Reserved Right to Ask Year's Extension in Talk With Lehman. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/37-hurt-in-bustruck-crash.html | 37 Hurt in Bus-Truck Crash. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/balis-morse.html | Balis -- Morse. | True | Special to Tg lgsw YORK TS. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/royalty-to-meet-president-on-trip-miami-expects-roosevelt-and-duke.html | ROYALTY TO MEET PRESIDENT ON TRIP; Miami Expects Roosevelt and Duke and Duchess of Kent to Visit Aboard Yacht. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/parley-of-provocation.html | PARLEY OF PROVOCATION. | True | | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/canada-to-issue-jubilee-stamps.html | Canada to Issue Jubilee Stamps. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/new-trophy-for-harvard-percy-s-straus-donates-prize-for-house.html | NEW TROPHY FOR HARVARD; Percy S. Straus Donates Prize for House Sports Competition. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/queens-up-in-arms-on-new-park-issue-destruction-of-shrubs-and-trees.html | QUEENS UP IN ARMS ON NEW PARK ISSUE; Destruction of Shrubs and Trees in City Nursery Rouses Harvey and Civic Leaders. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/john-benton-field.html | JOHN BENTON FIELD. | True | Special to T NW YoR Ts. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/named-ship-line-directors.html | Named Ship Line Directors. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/gold-diggers-of-1935-the-new-warner-musical-film-at-the-strand.html | 'Gold Diggers of 1935,' the New Warner Musical Film at the Strand -- 'Times Square Lady.' | True | By Andre Sennwald. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/new-tests-are-awaited-vidal-flies-to-capital-to-report-on.html | NEW TESTS ARE AWAITED.; Vidal Flies to Capital to Report on Instruments. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/rutherfords-will-compete-abroad-in-motor-boat-regattas-this-year.html | Rutherfords Will Compete Abroad In Motor Boat Regattas This Year; Port Washington Driver and Wife Will Take Two New Craft for Competition Overseas -- Larger of the Boats Will Appear in 240-Mile Race From Vienna to Budapest. | True | By James Robbins. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/data-on-salaries-denied-baldwin-locomotive-officials-refuse-to.html | DATA ON SALARIES DENIED.; Baldwin Locomotive Officials Refuse to Answer Stockholder. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/listings-sought-on-exchange.html | Listings Sought on Exchange. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/trading-firmer-in-paris.html | Trading Firmer in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/west-indies-team-scores-235.html | West Indies Team Scores 235. | True | Special Cable to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/princeton-five-elects-macmillan-veteran-guard-named-to-lead.html | PRINCETON FIVE ELECTS.; MacMillan, Veteran Guard, Named to Lead Basketball Team. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/carusos-sons-brother-sued.html | Caruso's Sons, Brother Sued. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/bridges-allows-no-hits.html | Bridges Allows No Hits. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/miss-tra-villa-mnab-married-in-hartford-becomes-the-bride-of-benton.html | MISS TRA VILLA M'NAB MARRIED IN HARTFORD; Becomes the Bride of Benton H. Deming, Great-Grandson of Nathaniel Hawthorne. | True | Speefal to Tuc lrw YORK TrMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/clearances-here-top-national-gain-new-york-citys-upturn-is-18-as-21.html | CLEARANCES HERE TOP NATIONAL GAIN; New York City's Upturn Is 18% as 21 Other Centres Average 14.6%. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/treasury-offers-bills-two-50000000-series-to-be-of-182-and-273-day.html | TREASURY OFFERS BILLS.; Two $50,000,000 Series to Be of 182 and 273 Day Maturity. | True | Special to THE NEW YORK TIMES. | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/dodger-regulars-triumph-by-11-to-5-clark-shows-old-form-hurling.html | DODGER REGULARS TRIUMPH BY 11 TO 5; Clark Shows Old Form, Hurling Four Innings and Giving Only Four Hits. | True | By Roscoe McGowen. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/two-golfers-shot-by-miami-bandits-pittsfield-mass-visitor-and.html | TWO GOLFERS SHOT BY MIAMI BANDITS; Pittsfield, Mass., Visitor and Companion Attacked at Tee on Country Club Course. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/school-centres-to-hold-meet.html | School Centres to Hold Meet. | True |  | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/buyers-resistance-brings-cut-in-pork-loins-drop-1-cent-a-pound-in.html | BUYERS' RESISTANCE BRINGS CUT IN PORK; Loins Drop 1 Cent a Pound in First Decline in Month -- Hogs Also Down. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/plans-175000-house-for-site-in-the-bronx.html | Plans $175,000 House For Site in the Bronx | True |  | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/leave-for-salvador.html | Leave for Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/mgburneyt-odd.html | MgBurneyT. odd. | True |  | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/giuseppe-de-luca-honored.html | Giuseppe De Luca Honored. | True |  | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/south-africa-seeks-air-motors.html | South Africa Seeks Air Motors. | True |  | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/aids-twin-sister-in-suit-former-madeline-fairbanks-testifies-in.html | AIDS TWIN SISTER IN SUIT.; Former Madeline Fairbanks Testifies In Marian's Divorce Case. | True |  | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/second-airline-possible.html | Second Airline Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/plans-to-protect-57th-st-civic-association-pledged-to-maintain.html | PLANS TO PROTECT 57TH ST.; Civic Association Pledged to Maintain Thoroughfare Standards. | True |  | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/john-d-6bnnerih-dies-at-age-of-57-public-safety-commissioner-of.html | JOHN D. 6BNNERI[]H DIES AT AGE OF 57; Public Safety Commissioner of White Plains a Victim of Brain Abscess. | True | Special to TH NKW NORZ; TXtS. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/railroad-sale-approved-master-finds-500000-ample-for-broadway-and.html | RAILROAD SALE APPROVED.; Master Finds $500,000 Ample for Broadway and 7th Av, Company. | True |  | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/froessel-gets-housing-post.html | Froessel Gets Housing Post. | True |  | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/city-pay-ruling-sought-windels-asks-clarifying-opinion-on-transit.html | CITY PAY RULING SOUGHT.; Windels Asks Clarifying Opinion on Transit Workers' Case. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True |  | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/fire-ruins-bermuda-theatre.html | Fire Ruins Bermuda Theatre. | True |  | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/campbell-puts-off-trial.html | Campbell Puts Off Trial. | True |  | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/rintelen-gets-life-as-austrian-rebel-exenvoy-to-rome-convicted-of.html | RINTELEN GETS LIFE AS AUSTRIAN REBEL; Ex-Envoy to Rome Convicted of 'Complicity in High Treason' in Nazi Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/6-seized-in-narcotic-raid-police-trailed-brooklyn-doctor-several.html | 6 SEIZED IN NARCOTIC RAID.; Police Trailed Brooklyn Doctor Several Weeks Before Foray. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/douglas-hits-at-spending-exbudget-director-in-philadelphia-warns-of.html | DOUGLAS HITS AT SPENDING; Ex-Budget Director In Philadelphia Warns of Dictatorship. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/turner-to-lead-amherst-five.html | Turner to Lead Amherst Five. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/turnover-at-peak-in-general-foods-sales-volume-best-in-history-of.html | TURNOVER AT PEAK IN GENERAL FOODS; Sales Volume Best in History of Company as Earnings Rise to $2.12 a Share. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/sales-in-new-jersey-dwellings-in-various-towns-go-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Go to New Owners. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/book-notes.html | BOOK NOTES | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/women-geographers-honor-miss-earhart-flier-tells-of-her.html | Women Geographers Honor Miss Earhart; Flier Tells of Her Transpacific Venture | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/last-day-on-income-tax-usual-rush-is-expected.html | Last Day on Income Tax; 'Usual Rush' Is Expected | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/bruins-smother-late-spurt-by-americans-to-win-on-garden-ice-rangers.html | Bruins Smother Late Spurt by Americans to Win on Garden Ice; Rangers Lose; AMERICANS DOWNED BY BOSTON SIX, 5-4 | True | By Joseph C. Nichols. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/turner-gains-in-bermuda-puts-out-fenwick-victor-in-1934-in-belmont.html | TURNER GAINS IN BERMUDA; Puts Out Fenwick, Victor in 1934, in Belmont Manor Golf. | True | Special Cable to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/hart-to-explain-new-drive.html | Hart to Explain New Drive. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/bank-of-canada-shows-reserve-ratio-of-42.html | Bank of Canada Shows Reserve Ratio of 42% | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/dr-h-w-keschner-weds-miss-silver-ceremony-performed-here-by-j-dr.html | DR. H. W. KESCHNER WEDS MISS SILVER; Ceremony Performed Here by J Dr. Goldstein at Temple I B'nai Jeshurun. J | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/hillel-fund-seeks-50000.html | Hillel Fund Seeks $50,000. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/unaffiliated-groups-sweep-new-auto-vote-saginaw-and-bay-city-units.html | UNAFFILIATED GROUPS SWEEP NEW AUTO VOTE; Saginaw and Bay City Units Report -- A.F.L. Has Polled Only 6% in All Balloting. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/eden-to-see-three-dictators.html | Eden to See Three Dictators. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/50000share-option-exercised-by-avery-president-of-montgomery-ward.html | 50,000-SHARE OPTION EXERCISED BY AVERY; President of Montgomery Ward Paid $11 for Stock Now Selling at $22.25. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/promoted-by-new-york-life.html | Promoted by New York Life. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/antisedition-bill-passed.html | Anti-Sedition Bill Passed. | True | | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/university-faces-liberalism-inquiry-pennsylvania-house-orders-study.html | UNIVERSITY FACES LIBERALISM INQUIRY; Pennsylvania House Orders Study of Academic Freedom at Pittsburgh Institution. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/colgate-reelects-billings.html | Colgate Re-elects Billings. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/mortgage-concern-is-formed-by-rfc-company-with-10000000-paid-in.html | MORTGAGE CONCERN IS FORMED BY RFC; Company With $10,000,000 Paid In Capital Incorporated to Speed Plans. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/city-college-revue-april-25.html | City College Revue April 25. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/morro-castle-lies-at-anchor-in-port-towed-from-asbury-park-in-ten.html | MORRO CASTLE LIES AT ANCHOR IN PORT; Towed From Asbury Park in Ten Hours, Hulk Rides Tide Off Fort Hamilton. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/double-cost-laid-to-rail-pension-act-counsel-for-carriers-tells.html | DOUBLE COST LAID TO RAIL PENSION ACT; Counsel for Carriers Tells Supreme Court It Would Add $60,000,000 the 1st Year. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/warns-on-onesided-talks.html | Warns on One-Sided Talks. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/ides-of-march-party-to-take-place-today-benefit-at-exchange.html | IDES OF MARCH PARTY TO TAKE PLACE TODAY; Benefit at Exchange Restaurant Is in Interest of New York Exchange for Woman's Work. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/bridge-bids-opened-authority-gets-offers-for-triborough-span.html | BRIDGE BIDS OPENED.; Authority Gets Offers for Triborough Span Steelwork. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/girl-scouts-on-increase-membership-rose-by-30248-last-year-report.html | GIRL SCOUTS ON INCREASE.; Membership Rose by 30,248 Last Year, Report Shows. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/industry-is-asked-to-give-nra-views-representatives-of-340-code.html | INDUSTRY IS ASKED TO GIVE NRA VIEWS; Representatives of 340 Code Authorities Will Open a Conference Here Monday. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/argentina-ousts-fascist-governor-federal-interventor-to-take-over.html | ARGENTINA OUSTS FASCIST GOVERNOR; Federal Interventor to Take Over Government of Buenos Aires Province Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/maud-spencer-baptized-queen-of-norway-is-godmother-to-the-george.html | MAUD SPENCER BAPTIZED.; Queen of Norway Is Godmother to the George Spencers' Child. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/all-grains-drop-in-steady-selling-weakness-in-other-markets-and.html | ALL GRAINS DROP IN STEADY SELLING; Weakness in Other Markets and Impaired Confidence Blamed for Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/middlesex-school-show-today.html | Middlesex School Show Today. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/reserve-bank-position-range-of-important-items-in-1935-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1935 Compared With Preceding Years. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/board-of-health-inaction.html | Board of Health Inaction. | True | JOSEPH P. DOELGER | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/mayor-will-weigh-ending-of-pay-cuts-promises-teachers-to-take-up.html | MAYOR WILL WEIGH ENDING OF PAY CUTS; Promises Teachers to Take Up Graduated Restoration Plan With Colleagues. | True | | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/chattanooga-and-tva.html | CHATTANOOGA AND TVA. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/hoover-sees-hope-to-avoid-inflation-he-thinks-it-can-be-escaped-if.html | HOOVER SEES HOPE TO AVOID INFLATION; He Thinks It Can Be Escaped if This Session of Congress Halts Radical Plans. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/ruth-spends-day-on-links.html | Ruth Spends Day on Links. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/sandwich-girls-balk-at-parade-debutantes-with-advertising-signs.html | 'SANDWICH GIRLS' BALK AT PARADE; Debutantes With Advertising Signs Keep Close to Shelter as Wind Whips Park Av. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/militarynaval-club-elects.html | Military-Naval Club Elects. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/seek-added-power-in-jamaica.html | Seek Added Power in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/financial-markets-government-bonds-rise-sharply-on-news-of-first.html | FINANCIAL MARKETS; Government Bonds Rise Sharply on News of First Liberty Loan Redemption -- Stocks Decline. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/argentina-fines-anglo-packing-co-britishowned-firm-sues-to-recover.html | ARGENTINA FINES ANGLO PACKING CO.; British-Owned Firm Sues to Recover Assessment to Test Meat Board's Powers. | True | Special Cable to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/rev-henry-a-spengler-pastor-of-st-monicas-catholic-church-in.html | REV. HENRY A. SPENGLER.; Pastor of St. Monica's Catholic Church in Jamaica, Queens. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/victory-over-red-sox-enables-giants-to-even-spring-exhibition.html | Victory Over Red Sox Enables Giants to Even Spring Exhibition Series; GIANTS BARRAGE SETS BACK RED SOX | True | By John Drebinger. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/rebels-fate-left-to-army-in-cuba-trials-of-civilians-begin-with-the.html | REBELS' FATE LEFT TO ARMY IN CUBA; Trials of Civilians Begin With the President's Approval for Death Verdict Not Needed. | True | By J.d. Phillips. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/103-ohrbach-pickets-freed.html | 103 Ohrbach Pickets Freed. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/man-who-vanished-with-100000-found-ga-abercrombie-of-bay-state.html | MAN WHO VANISHED WITH $100,000 FOUND; G.A. Abercrombie of Bay State, Missing Six Years, Held in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/conservative-wins-in-british-election-combined-efforts-of-labor-and.html | CONSERVATIVE WINS IN BRITISH ELECTION; Combined Efforts of Labor and Churchill's Son Fail to Change London Result. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/recordbreaking-contests-in-k-of-c-meet-loom-with-array-of-39.html | Record-Breaking Contests in K. of C. Meet Loom With Array of 39 Champions Entered | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/los-angeles-in-hangar-mast-test-to-be-continued-after-damage-is.html | LOS ANGELES IN HANGAR.; Mast Test to Be Continued After Damage Is Repaired. | True | Special to THE NEW YORK TIMES. | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/trade-pact-urged-on-france-and-us-american-group-in-paris-assails.html | TRADE PACT URGED ON FRANCE AND U.S.; American Group in Paris Assails Recent Increase in Barriers Against Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/assembly-passes-public-works-bill-40000000-plan-provides-that-no.html | ASSEMBLY PASSES PUBLIC WORKS BILL; $40,000,000 Plan Provides That No Money May Be Spent Unless Washington Acts. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/defends-bank-bill-as-not-inflation-eccles-denies-dirksen-assertion.html | DEFENDS BANK BILL AS NOT INFLATION; Eccles Denies Dirksen Assertion Federal Reserve Would Be Forced to Issue Notes. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/papers-held-best-medium-greenlee-tells-wine-men-in-chicago-each.html | PAPERS HELD BEST MEDIUM; Greenlee Tells Wine Men In Chicago Each Market Is Different. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/mrs-daiches-settles-suits.html | Mrs. Daiches Settles Suits. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/27-children-to-get-schelling-awards-medals-and-ribbons-of-honor-to.html | 27 CHILDREN TO GET SCHELLING AWARDS; Medals and Ribbons of Honor to Be Presented Today by Lawrence Tibbett. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/sweepstakes-to-use-radio-to-evade-ban-broadcasts-from-ireland-and.html | SWEEPSTAKES TO USE RADIO TO EVADE BAN; Broadcasts From Ireland and Europe to Give Results of Drawings Barred by Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/cardinal-macrory-home-irish-officials-greet-primate-on-return-from.html | CARDINAL MacRORY HOME.; Irish Officials Greet Primate on Return From Australia. | True | Special Cable to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/new-code-budgets-put-up-to-the-nirb-cotton-garment-manufacturing.html | NEW CODE BUDGETS PUT UP TO THE NIRB; Cotton Garment Manufacturing Authority Wins Temporary Approval on Fund. | True | Special to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/dodge-will-enlist-100-lawyers-to-aid-in-racket-crusade-seeks.html | DODGE WILL ENLIST 100 LAWYERS TO AID IN RACKET CRUSADE; Seeks Volunteers to Examine Witnesses -- Makes Peace With Marcus. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/cohan-to-appear-in-old-favorite-veteran-back-from-tour-begins-on.html | COHAN TO APPEAR IN OLD FAVORITE; Veteran, Back From Tour, Begins on Players' Revival of 'Seven Keys to Baldpate.' | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/reduces-bonded-debt-3219000-in-year-european-electric-reveals-it.html | REDUCES BONDED DEBT $3,219,000 IN YEAR; European Electric Reveals It Has Only $2,555,500 Outstanding -- Income $2,756,646. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/army-runs-dublin-cars-government-plans-legislation-to-curb.html | ARMY RUNS DUBLIN CARS.; Government Plans Legislation to Curb Transportation Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/baden-curbs-critics-of-antichurch-book-public-discussion-of.html | BADEN CURBS CRITICS OF ANTI-CHURCH BOOK; Public Discussion of Rosenberg's 'Myths' Is Forbidden by Secret Political Police. | True | Wireless to THE NEW YORK TIMES. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/attacking-the-forests-bill-before-legislature-regarded-as-menace-to.html | ATTACKING THE FORESTS.; Bill Before Legislature Regarded as Menace to the Adirondacks. | True | DAVIS QUINN | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/a-question-of-propriety.html | A Question of Propriety. | True | WILLIAM H. MARRON | C1B 254844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/lunney-buys-auction-seat.html | Lunney Buys Auction Seat. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/34000000-profit-in-year-by-phillips-utility-group-mack-committee-is.html | $34,000,000 PROFIT IN YEAR BY PHILLIPS UTILITY GROUP, MACK COMMITTEE IS TOLD; UPSTATE DEAL REVEALED | True | From a Staff Correspondent. | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/masonry-block-falls-into-broadway-traffic.html | Masonry Block Falls Into Broadway Traffic | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/seeded-stars-bow-in-title-tourney-chaffee-lee-among-favorites.html | SEEDED STARS BOW IN TITLE TOURNEY; Chaffee, Lee Among Favorites Beaten in Class C Squash Racquets Singles. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/large-gain-in-gold-by-bank-of-france-rise-of-424000000-francs-sends.html | LARGE GAIN IN GOLD BY BANK OF FRANCE; Rise of 424,000,000 Francs Sends Total Highest Since January, 1933. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/detroit-triumphs-43-downs-chicago-sextet-on-goal-by-aurie-in-last.html | DETROIT TRIUMPHS, 4-3.; Downs Chicago Sextet on Goal by Aurie in Last Period. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/1ylor-nermilym.html | 1ylor -- Nermilym | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/ross-m-lovell.html | ROSS M. LOVELL. | True | | C1B 254844 |
| 1935-03-15 | 1935-03-15 | https://www.nytimes.com/1935/03/15/archives/good-counsel-five-gains-in-tourney-defeats-don-bosco-17-to-13-in.html | GOOD COUNSEL FIVE GAINS IN TOURNEY; Defeats Don Bosco, 17 to 13, in C.H.S. Game -- St. Peter's of Jersey City Scores. | True | | C1B 254844 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/the-fair.html | The Fair. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/pashayan-and-frei-capture-mat-titles-new-york-ac-stars-score-in.html | PASHAYAN AND FREI CAPTURE MAT TITLES; New York A.C. Stars Score in Metropolitan Meet -- Kapp and McKinney Beaten. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/stires-denounces-politics-in-pulpit-bishop-of-long-island-also.html | STIRES DENOUNCES POLITICS IN PULPIT; Bishop of Long Island Also Deplores the 'Clamorous Appeals' in Congress. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/maple-sap-flows-upstate.html | Maple Sap Flows Up-State. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/swing-to-the-right-by-roosevelt-seen-mellen-says-president-will-be.html | SWING TO THE RIGHT BY ROOSEVELT SEEN; Mellen Says President Will Be Offered to Voters in 1936 as a 'Conservative.' | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/church-activities-of-interest-in-city-veteran-sunday-school-heads.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Veteran Sunday School Heads to Be Honored at Dinner of Superintendents' Union. | True | By Rachel K. McDowell. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/disabled-radio-ship-for-sale.html | Disabled Radio Ship for Sale. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/wh-field-dies-of-bullet-wound-eyesight-failing-publisher-of-rutland.html | W.H. FIELD DIES OF BULLET WOUND; Eyesight Failing, Publisher of Rutland, Vt., Herald, 57 Years Old, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/canzoneri-beats-woods-exchampion-wins-in-chicago-to-avenge-earlier.html | CANZONERI BEATS WOODS.; Ex-Champion Wins In Chicago to Avenge Earlier Defeat. | True | | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/disputing-new-psychology-professor-leckys-discovery-held-to-be.html | DISPUTING 'NEW' PSYCHOLOGY.; Professor Lecky's Discovery Held to Be Antedated. | True | W.F. FOWLER | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/sec-offers-plans-on-counter-sales-tentative-proposals-call-for.html | SEC OFFERS PLANS ON COUNTER SALES; Tentative Proposals Call for Registration of Brokers in Interstate Dealings. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/bond-notes.html | BOND NOTES. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/trenton-new-brunswick-win.html | Trenton, New Brunswick Win | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/governor-speeds-milk-parley-plan-back-from-washington-where-he.html | GOVERNOR SPEEDS MILK PARLEY PLAN; Back From Washington Where He Sought Aid, He Prepares for Conference. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/charles-g-wissel-democratic-leader-of-queens-early-in-the-century.html | CHARLES G. WISSEL.; Democratic Leader of Queens Early in the Century. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/bond-issue-approved-rail-line-to-pledge-up-to-13152638-to-secure.html | BOND ISSUE APPROVED.; Rail Line to Pledge Up to $13,152,638 to Secure Short-Term Notes. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/yale-team-urges-retaining-ripley-declares-resignation-of-basketball.html | YALE TEAM URGES RETAINING RIPLEY; Declares Resignation of Basketball Coach 'Was More Forced Than Voluntary.' | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/manchukuos-recognizer-gets-a-japanese-legation.html | Manchukuo's Recognizer Gets a Japanese Legation | True | Special Cable to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/bayonne-postmaster-chosen.html | Bayonne Postmaster Chosen. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/belgian-currency-seen-as-tottering-french-doubt-belga-can-stay-on.html | BELGIAN CURRENCY SEEN AS TOTTERING; French Doubt Belga Can Stay on Gold Much Longer Unless They Aid Substantially. | True | By Herbert L. Matthews. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/liner-cancels-havana-stop.html | Liner Cancels Havana Stop. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/dodge-denounced-for-failing-to-get-racket-evidence-city-affairs.html | DODGE DENOUNCED FOR FAILING TO GET RACKET EVIDENCE; City Affairs Committee Says Stand Is 'Appalling' in Face of Grave Situation. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/gasoline-quota-reduced-ickes-orders-april-production-cut-by-1340000.html | GASOLINE QUOTA REDUCED.; Ickes Orders April Production Cut by 1,340,000 Barrels. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/pupils-march-out-in-blaze.html | Pupils March Out in Blaze. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/code-outweighs-union-pacts.html | Code Outweighs Union Pacts. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/the-historical-present.html | The Historical Present. | True | MICHAEL POWERS | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/samuel-s-sherman-former-chicago-newspaper-man-became-banker-in.html | SAMUEL S. SHERMAN.; Former Chicago Newspaper Man Became Banker in Denver. | True | Special to TH NSW YORK TZS. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/ingrid-betrothal-delights-sweden-princess-and-heir-to-danish-throne.html | INGRID BETROTHAL DELIGHTS SWEDEN; Princess and Heir to Danish Throne Formally Engaged in Stockholm. | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/dr-jan-rozwadowski-eminent-philologist-and-polish-college-professor.html | DR. JAN ROZWADOWSKI.; Eminent Philologist and Polish College Professor. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/i-troth-is-announced-of-miss-ann-wyeth-daughter-of-the-illustrator.html | I TROTH IS ANNOUNCED OF MISS ANN WYETH; Daughter of the Illustrator and Mural Painter Will Be Wed to J. W. McCoy 2d. | True | Special to Trg NW oK Tgs. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/about-500-attend-nyu-junior-prom-university-heights-students-have.html | ABOUT 500 ATTEND N.Y.U. JUNIOR PROM; University Heights Students Have Annual Entertainment at Hotel Biltmore. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/seat-on-curb-at-12000-50-drop-to-10year-low.html | Seat on Curb at $12,000, 50% Drop to 10-Year Low | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/why-so-gingerly.html | WHY SO GINGERLY? | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/miss-wall-scores-on-twentieth-green-beats-miss-hadfield-in-final-at.html | MISS WALL SCORES ON TWENTIETH GREEN; Beats Miss Hadfield in Final at Belleair -- Victor Draws Even at Eighteenth. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/socialists-held-rebels-but-austrian-court-acquits-seven-of-high.html | SOCIALISTS HELD REBELS.; But Austrian Court Acquits Seven of High Treason. | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/laurel-and-hardy-separate.html | Laurel and Hardy Separate. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/gets-family-plan-prize-mrs-leland-f-stone-of-congers-writes-winning.html | GETS FAMILY PLAN PRIZE.; Mrs. Leland F. Stone of Congers Writes Winning Letter. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/bori-sings-in-mignon-at-benefit-matinee-schipa-heard-as-poet-hero.html | BORI SINGS IN 'MIGNON' AT BENEFIT MATINEE; Schipa Heard as Poet Hero and Thalia Sabanieeva Takes the Place of Lily Pons. | True | W.B.C. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/25000-march-today-for-st-patrick-parade-of-28-divisions-will-pass.html | 25,000 MARCH TODAY FOR ST. PATRICK; Parade of 28 Divisions Will Pass Along Fifth Av. After Morning Church Services. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/finns-sentenced-for-life-appeal-for-death-penalty.html | Finns, Sentenced for Life, Appeal for Death Penalty | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/commander-parker-dies-of-pneumonia-retired-naval-officer-stricken.html | COMMANDER PARKER DIES OF PNEUMONIA; Retired Naval Officer Stricken in Texas -- Son of General, Noted Indian Fighter. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/berlin-bans-american-film.html | Berlin Bans American Film. | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/richard-g-watson.html | RICHARD G. WATSON. | True | Special to T. NEW YORK TnES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/offers-new-plan-for-holding-units-pettengill-advances-surprise.html | OFFERS NEW PLAN FOR HOLDING UNITS; Pettengill Advances Surprise Alternative to Avert Abolition or Liquidation. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/auto-plunge-victim-dies.html | Auto Plunge Victim Dies. | True | | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/russia-rebukes-china-retorts-to-protest-against-sale-of-railway-to.html | RUSSIA REBUKES CHINA.; Retorts to Protest Against Sale of Railway to Manchukuo. | True | Special Cable to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/annalist-index-at-847-business-activity-in-february-greatest-since.html | ANNALIST INDEX AT 84.7.; Business Activity in February Greatest Since July, 1933. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/kipling-writes-new-poem-for-technical-magazine.html | Kipling Writes New Poem For Technical Magazine | True | Special Cable to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/wifes-promise-invalid-court-rules-agreement-not-to-demand-support.html | WIFE'S PROMISE INVALID.; Court Rules Agreement Not to Demand Support Is Illegal. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/georgina-klitgaards-show.html | Georgina Klitgaard's Show. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/woman-is-sentenced-to-death-by-austria-youth-is-also-condemned-to.html | WOMAN IS SENTENCED TO DEATH BY AUSTRIA; Youth Is Also Condemned to Die for Helping Plant Bomb That Did Not Explode. | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/rfc-takes-control-of-big-clarke-unit-acts-to-protect-stock-of.html | RFC TAKES CONTROL OF BIG CLARKE UNIT; Acts to Protect Stock of Public Utilities Securities, Pledged by Old Dawes Bank. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/william-t-ritchie.html | WILLIAM T. RITCHIE. | True | Special to THS IEW YO TIMSS. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/pacific-gas-and-electric.html | Pacific Gas and Electric. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/the-play-macleishs-panic.html | THE PLAY; MacLeish's 'Panic.' | True | By Brooks Atkinson. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/james-t-newton-former-federal-commissioner-of-patents-a-law.html | JAMES T. NEWTON.; Former Federal Commissioner of Patents a Law Graduate, | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/insists-section-7a-needs-wagner-bill-garrison-says-that-enforcement.html | INSISTS SECTION 7A NEEDS WAGNER BILL; Garrison Says That Enforcement Is Possible Now Only in a 'Handful of Cases.' | True | By Louis Stark. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/bitheminwaydies-headed-5ii-firm-watertown-conn-man-with-heminway.html | B,It,HEMINWAYDIES; HEADED 5II FIRM:; Watertown, Conn., Man With Heminway & Bartlett Since Founding in '88. | True | Special to TR' iT YORK TZMZS. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/turtles-daughter-sworn-here.html | Turtle's Daughter Sworn Here. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/cuban-army-gets-a-loyalty-bonus-10-to-25-pay-increase-during-state.html | CUBAN ARMY GETS A LOYALTY BONUS; 10 to 25% Pay Increase During State of War Is Decreed for Crushing Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/to-rule-on-stock-deals-supreme-court-gets-two-cases-involving-tax.html | TO RULE ON STOCK DEALS.; Supreme Court Gets Two Cases Involving Tax on Margin Traders. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/miss-verryfitzgerald-score.html | Miss Verry-Fitzgerald Score. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/sports-of-the-times-time-and-the-running-tide.html | Sports of the Times; Time and the Running Tide. | True | Reg. U S Pat. Off. | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/general-arnold-wins-mackay-trophy-again-award-for-alaska-flight.html | General Arnold Wins Mackay Trophy Again; Award for Alaska Flight, After 1912 Honor | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/louis-wiley-doing-well.html | Louis Wiley Doing Well. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/inventor-explains-his-new-autogyro-cierva-tells-london-audience-how.html | INVENTOR EXPLAINS HIS NEW AUTOGYRO; Cierva Tells London Audience How Windmill Plane Rises Without a Forward Run. | True | Special Cable to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/nichols-tosses-levin-victor-with-flying-tackle-in-2834-in-armory.html | NICHOLS TOSSES LEVIN.; Victor With Flying Tackle in 28:34 in Armory Feature. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/gain-in-income-tax-shown-in-late-rush-collectors-here-and-in-nation.html | GAIN IN INCOME TAX SHOWN IN LATE RUSH; Collectors Here and in Nation Report Increase in Volume, Indicating Rise in Total. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/16697271-sought-by-51-communities-bonds-up-for-award-next-week.html | $16,697,271 SOUGHT BY 51 COMMUNITIES; Bonds Up for Award Next Week Compare With an Average of $20,740,311. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/flagstad-is-heard-in-tannhaeuser-norse-soprano-sings-rote-of.html | FLAGSTAD IS HEARD IN 'TANNHAEUSER'; Norse Soprano Sings Rote of Elisabeth for First Time at Metropolitan. | True | O.T. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/planning-council-asked-by-lehman-in-special-message-he-urges-a.html | PLANNING COUNCIL ASKED BY LEHMAN; In Special Message He Urges a State Body to Synchronize Future Development. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/ousted-page-boys-to-picket-exchange-20-dropped-by-curb-officials.html | OUSTED PAGE BOYS TO PICKET EXCHANGE; 20 Dropped by Curb Officials Will Protest Today -- Union Sees NRA Violated. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/noted-experts-going-to-paris.html | Noted Experts Going to Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/kents-welcomed-to-bahamas.html | Kents Welcomed to Bahamas. | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/germany-to-offer-television-service-broadcasts-thrice-a-week-to-be.html | GERMANY TO OFFER TELEVISION SERVICE; Broadcasts Thrice a Week to Be Available Within Thirty-Mile Radius of Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/5-ships-of-one-line-here-holland-america-fleet-of-70000-tons-to-be.html | 5 SHIPS OF ONE LINE HERE.; Holland America Fleet of 70,000 Tons to Be in This Port Today. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/seventh-regiment-five-bows.html | Seventh Regiment Five Bows. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/continental-can-buys-2-plants.html | Continental Can Buys 2 Plants. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/mural-is-approved-for-ellis-island-pictorial-history-of-immigrant.html | MURAL IS APPROVED FOR ELLIS ISLAND; Pictorial History of Immigrant and His Aid to Nation to Be Placed in Dining Hall. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/article-12-no-title-yale-varsity-trio-will-play-tonight.html | Article 12 -- No Title; YALE VARSITY TRIO WILL PLAY TONIGHT | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/last-schelling-concert-today.html | Last Schelling Concert Today. | True | | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/mrs-w-e-bender-wife-of-dentist-served-four-years-as-nurse-in-china.html | MRS. W. E. BENDER; Wife of Dentist Served Four Years as Nurse in China, | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/dorothy-williams-engaged.html | Dorothy Williams Engaged | True | Special to TH Ilzw YOIK Tms. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/article-1-no-title.html | Article 1 – No Title | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/lehman-demands-reapportionment-he-threatens-to-take-fight-for-bill.html | LEHMAN DEMANDS REAPPORTIONMENT; He Threatens to Take Fight for Bill Directly to People to Stop Tammany Revolt. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/hevia-not-linked-to-terrorists.html | Hevia Not Linked to Terrorists. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/kaplan-triumphs-in-college-bout-defeats-jefferis-to-advance-with.html | KAPLAN TRIUMPHS IN COLLEGE BOUT; Defeats Jefferis to Advance With Five Western Maryland Mates in Title Tourney | True | By Louis Effrat. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/newsprint-mill-output-fell-in-canada-from-january-to-february-but.html | NEWSPRINT MILL OUTPUT.; Fell in Canada From January to February, but Is Above a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/exhusband-dead-present-one-held-re-burns-of-hingham-mass-says.html | EX-HUSBAND DEAD, PRESENT ONE HELD; R.E. Burns of Hingham, Mass., Says Visitor Tried to Strike Him as They Drank, and Fell. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/dartmouth-invited-to-coast.html | Dartmouth Invited to Coast. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/girls-home-gains-today-good-shepherd-auxiliary-will-give-a-bridge.html | GIRLS' HOME GAINS TODAY.; Good Shepherd Auxiliary Will Give a Bridge Tea. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/posts-own-story-of-dash-in-the-sky-34000-feet-was-too-high-for.html | POST'S OWN STORY OF DASH IN THE SKY; 34,000 Feet Was Too High for Engine, So He Made Landing as 'Sanest' Course. | True | By Wiley Post. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/hayes-in-nassau-for-17th-cardinal-will-spend-quiet-st-patricks-day.html | HAYES IN NASSAU FOR 17TH; Cardinal Will Spend Quiet St. Patrick's Day in Winter Home. | True | Special by Air Mail To the New York Times | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/naval-stores.html | NAVAL STORES. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/financial-markets-moderate-improvement-is-shown-on-stock-exchange.html | FINANCIAL MARKETS; Moderate Improvement Is Shown on Stock Exchange -- Bonds Sluggish and Irregular. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/20000-philatelists-in-rush-for-stamps-imperforates-bring-mob-of.html | 20,000 PHILATELISTS IN RUSH FOR STAMPS; Imperforates Bring Mob of Collectors and Dealers to Capital Postoffice. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/roosevelt-orders-telephone-inouiry-he-signs-resolution-granting.html | ROOSEVELT ORDERS TELEPHONE INOUIRY; He Signs Resolution Granting $750,000 for a Sweeping Investigation of Industry. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/appreciation-of-editorial.html | Appreciation of Editorial. | True | W.J.G. | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/strike-over-new-machine-union-printers-halt-illinois-paper-using.html | STRIKE OVER NEW MACHINE; Union Printers Halt Illinois Paper Using Automatic Typesetter. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/the-revealing-line.html | The Revealing Line. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/b-b-van-der-veer.html | B. B. VAN DER VEER. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/railroads-deficit-up-sharply-in-1934-net-loss-for-149-class-i.html | RAILROADS' DEFICIT UP SHARPLY IN 1934; Net Loss for 149 Class I Carriers $32,251,184, Against $13,779,866 in 1933. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/exchange-calls-bernays-officials-consult-press-agent-on-public.html | EXCHANGE CALLS BERNAYS; Officials Consult Press Agent on Public Relations Problem. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/raffel-pair-wins-bridge-contest-advance-from-third-place-to-defeat.html | RAFFEL PAIR WINS BRIDGE CONTEST; Advance From Third Place to Defeat 29 Groups in Final for Goldman Cup. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/stalin-will-hold-talks-with-eden-will-break-his-usual-isolation-to.html | STALIN WILL HOLD TALKS WITH EDEN; Will Break His Usual Isolation to Discuss Peace Problems With British Official. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/stravinsky-work-scores-in-boston-persephone-is-appraised-as-an.html | STRAVINSKY WORK SCORES IN BOSTON; ' Persephone' Is Appraised as an Inspired Composition at Its American Premiere. | True | By Olin Downes. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/police-slaying-described-luggage-shop-manager-testifies-at-trial-of.html | POLICE SLAYING DESCRIBED; Luggage Shop Manager Testifies at Trial of Four Youths. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/money-and-credit-friday-march-15-1935.html | MONEY AND CREDIT; Friday, March 15, 1935. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/two-hg-wellses-at-hotel.html | Two H.G. Wellses at Hotel. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/j-b-moylans-funeral-nearly-1000-at-srvice-for-surrogate-clerks.html | J. B. MOYLAN'S FUNERAL.; Nearly 1,000 at Srvice for Surrogate Clerk's Official. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/objecting-to-title-ii-danger-to-utilities-seen-in-section-of.html | OBJECTING TO TITLE II.; Danger to Utilities Seen in Section of Holding Company Bill. | True | KENNETH SPRAGUE | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/lucille-townsends-plans.html | Lucille Townsend's Plans. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/club-has-style-show-westchester-republican-women-entertain-in-white.html | CLUB HAS STYLE SHOW.; Westchester Republican Women Entertain In White Plains. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/fashion-show-today-to-mark-bridge-tea-guild-of-the-infant-saviour.html | FASHION SHOW TODAY TO MARK BRIDGE TEA; Guild of the Infant Saviour to Profit by Party in Starlight Roof Garden of Waldorf. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/3-die-in-egyptian-crash-pilot-and-two-passengers-killed-on-plane.html | 3 DIE IN EGYPTIAN CRASH.; Pilot and Two Passengers Killed on Plane From Palestine. | True | Special Cable to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/miss-virginia-kent-lists-bridal-party-sister-to-be-honor-matron-at.html | MISS VIRGINIA KENT LISTS BRIDAL PARTY; Sister to Be Honor Matron at Marriage April 27 to Cummins Catherwood. | True | Special to THE NgW YORK TIMEB. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/victor-frederic-lhote.html | VICTOR FREDERIC L'HOTE, | True | | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/irenes-bob-first-by-three-lengths-sets-all-the-pace-in-easy-victory.html | IRENE'S BOB FIRST BY THREE LENGTHS; Sets All the Pace in Easy Victory Over Impunity at the Fair Grounds. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/dionnes-quit-move-to-get-quintuplets-go-to-hospital-with-baggage.html | DIONNES QUIT MOVE TO GET QUINTUPLETS; Go to Hospital With Baggage but Leave After Constable Arrives -- Guardian Voted. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/asks-more-time-on-notes-standard-gas-and-electric-seeks-five-years.html | ASKS MORE TIME ON NOTES; Standard Gas and Electric Seeks Five Years on $24,649,500. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/michael-f-mdonald-prominent-horse-trader-had-deals-with-whitneys.html | MICHAEL F. M'DONALD.; Prominent Horse Trader Had Deals With Whitneys and Belmonts. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/cotton-depressed-by-selling-abroad-values-fade-here-in-new-orleans.html | COTTON DEPRESSED BY SELLING ABROAD; Values Fade Here, in New Orleans and in Liverpool Owing to Uncertainty. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/dar-scores-lack-of-flags-in-capital-jersey-group-charges-many.html | D.A.R. SCORES LACK OF FLAGS IN CAPITAL; Jersey Group Charges Many Buildings Are Without Them -- Denied in Washington. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/robert-m-norton-real-estate-man-decorated-for-gallantry-overseas.html | ROBERT M. NORTON.; / Real Estate Man Decorated for Gallantry Overseas. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/abram-l-canfield.html | ABRAM L, CANFIELD, | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/nicholson-claims-rainbow-broke-rule-designer-of-endeavour-says-cup.html | NICHOLSON CLAIMS RAINBOW BROKE RULE; Designer of Endeavour Says Cup Yacht Added Illegal Ballast in 1934 Series. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/tin-quotas-of-45-advised.html | Tin Quotas of 45% Advised. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/schuster-in-debut-here-berlin-cellist-warmly-received-in-recital-at.html | SCHUSTER IN DEBUT HERE.; Berlin 'Cellist Warmly Received in Recital at the Town Hall. | True | W.B.C. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/free-port-visioned-as-spur-to-imports-palma-in-new-survey-bases-his.html | FREE PORT VISIONED AS SPUR TO IMPORTS; Palma, in New Survey, Bases His Staten Island Plan on Monetary Values. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/florida-colonists-give-many-parties-garden-group-of-palm-beach.html | FLORIDA COLONISTS GIVE MANY PARTIES; Garden Group of Palm Beach Guests of Mrs. Earle Perry Charlton at Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/thief-drops-payroll-after-robbing-girl-runs-with-bankbooks-wrapped.html | THIEF DROPS PAYROLL AFTER ROBBING GIRL; Runs With Bankbooks Wrapped in Paper, Ignoring Purse -Suspect Seized in Chase. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/bingham-returns-to-post-ambassador-says-business-here-is-improving.html | BINGHAM RETURNS TO POST; Ambassador Says Business Here Is Improving. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/cochran-wins-dispute-british-equity-agrees-with-play-producer-on.html | COCHRAN WINS DISPUTE.; British Equity Agrees With Play Producer on Terms for Actors | True | Wireless to The NEw York Times | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/14-show-recent-works.html | 14 Show Recent Works. | True | By Edward Alden Jewell. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/13800-general-electric-employes-own-22000000-bonds-of-securities.html | 13,800 General Electric Employes Own $22,000,000 Bonds of Securities Company | True | | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/spring-purchasing-gaining-in-stores-march-volume-estimated-by-duns.html | SPRING PURCHASING GAINING IN STORES; March Volume Estimated by Dun's at 6 to 12% Over the 1934 Figures. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/macfarlane-wins-at-st-augustine-he-and-lynch-defeat-farrell-and.html | MACFARLANE WINS AT ST. AUGUSTINE; He and Lynch Defeat Farrell and Goodwin by 4 and 3 in Pro-Amateur Tournament. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/roosevelt-victor-on-relief-senate-votes-him-control-of-wages-on.html | ROOSEVELT VICTOR ON RELIEF; SENATE VOTES HIM CONTROL OF WAGES ON PUBLIC WORKS; M'CARRAN LOSES 38 TO 50 | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/john-s-mcauley-maryland-civic-leader-headed-a-dry-goods-concern.html | JOHN S. M'CAULEY.; Maryland Civic Leader Headed a Dry Goods Concern. | True | Special to TH Ne,V *OP.I TIMES. I | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/wright-extends-florida-successes-by-scoring-with-five-mounts-at.html | Wright Extends Florida Successes by Scoring With Five Mounts at Tropical; JADAAN IS VICTOR IN MIAMI FEATURE | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/radio-death-beams.html | RADIO DEATH BEAMS. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/youth-is-jailed-in-kidnapping-hoax-colonia-young-man-admits-staging.html | YOUTH IS JAILED IN KIDNAPPING HOAX; Colonia Young Man Admits Staging Fake at Wilmington to Win Girl's Sympathy. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/cathedral-filled-for-pupin-service-tributes-paid-by-notables-to.html | CATHEDRAL FILLED FOR PUPIN SERVICE; Tributes Paid by Notables to Scientist's Spiritual and Practical Qualities. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/piercearrows-plans-assets-of-debtor-concerns-to-be-transferred-to.html | PIERCE-ARROW'S PLANS.; Assets of Debtor Concerns to Be Transferred to New Company. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/plan-for-dominion-steel-capital-reorganization-proposed-to.html | PLAN FOR DOMINION STEEL.; Capital Reorganization Proposed to Debenture Holders. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/henry-b-de-v-schwab-dies-in-merrick-at-47-former-oelrichs-co.html | HENRY B. DE V. SCHWAB DIES IN MERRICK AT 47; Former Oelrichs & Co. Official Had Served as President of American Alpine Club. | True | Special to TE .NEW YOP TS. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/german-freed-in-refusal-to-take-the-hitler-oath.html | German Freed in Refusal To Take the Hitler Oath | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/bankhead-bill-approved-act-to-create-farm-tenant-homes-corporation.html | BANKHEAD BILL APPROVED.; Act to Create Farm Tenant Homes Corporation Considered Very Important. | True | GEORGE FOSTER PEABODY | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/city-boards-speed-impresses-dublin-mayor-he-says-sweepstakes-do-not.html | City Board's Speed Impresses Dublin Mayor; He Says Sweepstakes Do Not Impair Morals | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/suggesting-a-substitute-for-codes.html | Suggesting a Substitute for Codes. | True | LYNN M. RANGER | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/fieldston-swimmers-score.html | Fieldston Swimmers Score. | True | | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/hauptmann-sees-three-go-to-chair-shakes-hands-with-condemned-jersey.html | HAUPTMANN SEES THREE GO TO CHAIR; Shakes Hands With Condemned Jersey Prisoners and Bids Them 'Pray to God.' | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/stocks-in-london-paris-and-berlin-rails-recover-in-english-trading.html | STOCKS IN LONDON, PARIS AND BERLIN; Rails Recover in English Trading, Industrials Gain -- British Funds Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/figaro-in-philadelphia-orchestra-and-cast-hailed-in-mozart-opera-in.html | FIGARO IN PHILADELPHIA.; Orchestra and Cast Hailed in Mozart Opera in English. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/edison-union-votes-strike-sets-no-date-walkout-would-affect-three.html | Edison Union Votes Strike, Sets No Date; Walkout Would Affect Three Boroughs | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/progressive-age-ascribed-to-press-newspapers-and-advertising-called.html | PROGRESSIVE AGE ASCRIBED TO PRESS; Newspapers and Advertising Called Greatest Factors in Present Civilization. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/bon-voyage-party-aboard-olympic-is-held-for-grand-national-group.html | Bon Voyage Party Aboard Olympic Is Held for Grand National Group; Bull, Among Those Who Will See Aintree Classic, Hopes for a Fourth American Victory -- Mr. and Mrs. Thieot, Duke and Duchess of Marlborough, Marquis of Blandford Guests. | True | By Bryan Field. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/richfield-litigation-ends-reorganization-group-accepts-compromise.html | RICHFIELD LITIGATION ENDS; Reorganization Group Accepts Compromise With Government. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/president-acts-to-save-niagaras-beauty-negotiates-for-canadian-aid.html | President Acts to Save Niagara's Beauty; Negotiates for Canadian Aid to End Slides | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/night-club-notes-jimmy-durante-comes-home-to-broadway-new-star-in.html | NIGHT CLUB NOTES; Jimmy Durante Comes Home to Broadway -- New Star in the Rainbow Room -- Other Items. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/yale-men-going-to-china-three-seniors-chosen-for-twoyear-teaching.html | YALE MEN GOING TO CHINA.; Three Seniors Chosen for Two-Year Teaching Term at Yale. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/monroe-five-seeks-title-only-team-with-a-chance-to-tie-clinton-in.html | MONROE FIVE SEEKS TITLE.; Only Team With a Chance to Tie Clinton in P.S.A.L. Group. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/dr-martins-views.html | Dr. Martin's Views. | True | WILLIAM GOLDFINGER | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/cant-be-done-says-hammond.html | Can't Be Done, Says Hammond. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/13-freed-in-service-strike.html | 13 Freed in Service Strike. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/new-vote-on-cotton-rule-exchange-to-resubmit-proposition-1-of.html | NEW VOTE ON COTTON RULE; Exchange to Resubmit Proposition 1 of Minority Report. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/ccny-matmen-triumph-blank-nyu-300-in-scoring-sixth-straight-victory.html | C.C.N.Y. MATMEN TRIUMPH; Blank N.Y.U., 30-0, In Scoring Sixth Straight Victory. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/capital-flight-reflected-goldbloc-currencies-stay-weak-here.html | CAPITAL FLIGHT REFLECTED.; Gold-Bloc Currencies Stay Weak Here, Sterling Strong. | True | | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/solving-a-mystery.html | SOLVING A MYSTERY. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/george-v-sends-felicitations.html | George V Sends Felicitations. | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/nra-acts-in-puerto-rico-seeks-to-enforce-hour-and-wage-rules-in.html | NRA ACTS IN PUERTO RICO.; Seeks to Enforce Hour and Wage Rules in Needlework Factory. | True | Special Cable to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/jane-dolier-to-be-wed-today.html | Jane D'Olier to Be Wed Today. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/union-heads-hit-richberg-labor-board-meeting-becomes-a-field-day-of.html | UNION HEADS HIT RICHBERG; Labor Board Meeting Becomes a 'Field Day of Criticism.' | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/at-the-astor.html | At the Astor. | True | F.S.N. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/backs-nra-label-drive-mrs-lehman-urges-buyers-to-get-standardware.html | BACKS NRA LABEL DRIVE.; Mrs. Lehman Urges Buyers to Get Standard-Wage Product Only. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/154-arrested-in-midwest-92-seized-in-alcohol-raids-and-61-in.html | 154 ARRESTED IN MIDWEST.; 92 Seized in Alcohol Raids and 61 in Chicago Narcotic Drive. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/hungary-turns-to-reich.html | Hungary Turns to Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/wheat-and-corn-rise-after-slump-mill-buying-becomes-active-when-may.html | WHEAT AND CORN RISE AFTER SLUMP; Mill Buying Becomes Active When May of Major Grain Hits Season's Bottom. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/dodgers-are-ready-to-encounter-reds-squad-of-25-will-invade-tampa.html | DODGERS ARE READY TO ENCOUNTER REDS; Squad of 25 Will Invade Tampa Today to Open Grapefruit League Season. | True | By Roscoe McGowen. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/liverpools-cotton-week-british-stocks-are-reduced-imports-are.html | LIVERPOOL'S COTTON WEEK; British Stocks Are Reduced - Imports Are Smaller. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/rev-william-e-mcord-chaplain-in-france-of-seventh-regiment-of-new.html | REV. WILLIAM E. M'CORD.; Chaplain In France of Seventh Regiment of New York. | True | Special to THR IW WORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/business-pays-taxes-of-3236735-to-city-with-2371249-received-in-one.html | BUSINESS PAYS TAXES OF $3,236,735 TO CITY; With $2,371,249 Received in One Day, Controller Expects $500,000 More in Mail. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/sales-of-store-chains-up-8.html | Sales of Store Chains Up 8%. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/six-will-quit-exchange-companies-notify-chicago-board-they-will-not.html | SIX WILL QUIT EXCHANGE.; Companies Notify Chicago Board They Will Not Register. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/exchange-firms-slate-associations-committee-nominates-old-officers.html | EXCHANGE FIRMS' SLATE.; Association's Committee Nominates Old Officers and Governors. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/queen-elizabeth-is-iii.html | Queen Elizabeth Is Ill. | True | | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/times-square-bus-ban-affects-18-concerns-operations-of-sightseeing.html | TIMES SQUARE BUS BAN AFFECTS 18 CONCERNS; Operations of Sight-Seeing Cars and Barkers Removed to Terminals and Side Streets. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/utilitys-earnings-ease-connecticut-electric-service-made-308-a.html | UTILITY'S EARNINGS EASE.; Connecticut Electric Service Made $3.08 a Share in 1934. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/turner-in-golf-final-sheldon-also-advances-in-tourney-over-bermuda.html | TURNER IN GOLF FINAL.; Sheldon Also Advances In Tourney Over Bermuda Links. | True | Special Cable to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/rules-on-new-securities-sec-counsel-specifies-terms-for-exemption.html | RULES ON NEW SECURITIES; SEC Counsel Specifies Terms for Exemption for Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/ccny-boxers-score-defeat-manhattan-4-12-to-1-12-at-city-college.html | C.C.N.Y. BOXERS SCORE.; Defeat Manhattan, 4 1/2 to 1 1/2, at City College Gymnasium. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/american-voices-in-opera.html | American Voices in Opera. | True | N.A. NELSON | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/as-others-see-us.html | AS OTHERS SEE US. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/municipal-offers-of-bonds-are-slow-only-10-issues-marketed-here.html | MUNICIPAL OFFERS OF BONDS ARE SLOW; Only 10 Issues Marketed Here This Week, Representing Half of the Awards Made. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/ananda-stays-in-school-siamese-officials-visit-king-and-agree-he.html | ANANDA STAYS IN SCHOOL.; Siamese Officials Visit King and Agree He May Remain. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/110517809-assets-reported-by-atlas-total-largest-of-any-investment.html | $110,517,809 ASSETS REPORTED BY ATLAS; Total, Largest of Any Investment Trust, Compares With $121,336,778 Year Before. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/atlas-powder-to-buy-in-stock.html | Atlas Powder to Buy in Stock. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/luncheon-bridge-today-event-at-empire-state-club-will-assist.html | LUNCHEON BRIDGE TODAY.; Event at Empire State Club Will Assist Catholic Group. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/vassars-theatre-course-men-as-well-as-women-may-attend-summer.html | VASSAR'S THEATRE COURSE; Men as Well as Women May Attend Summer Classes. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/yugoslavia-arrests-many.html | Yugoslavia Arrests Many. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/morro-castle-filings-extended.html | Morro Castle Filings Extended. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/foreign-exchange-friday-march-15-1935.html | FOREIGN EXCHANGE; Friday, March 15, 1935. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/new-cement-kiln-launched.html | New Cement Kiln 'Launched.' | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/mrs-j-b-mackelvey.html | MRS. J. B. MacKELVEY. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/bank-to-shift-branch-manufacturers-trust-files-plea-for-a-change-in.html | BANK TO SHIFT BRANCH.; Manufacturers Trust Files Plea for a Change in Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/mackay-sells-7-paintings-to-british-national-gallery-200000-to.html | Mackay Sells 7 Paintings To British National Gallery; $200,000 to $500,000 Reported to Have Been Paid for 15th Century Sassetta Panels Depicting the Life of St. Francis. | True | | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/frenchmen-fly-home-from-the-cape-verdes-rossi-and-codos-say-flight.html | FRENCHMEN FLY HOME FROM THE CAPE VERDES; Rossi and Codos Say Flight Proved Plane Could Beat 6,844-Mile Distance Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/shearer-listed-9-as-reds-in-senate-letter-written-in-1929-read-at.html | SHEARER LISTED 9 AS 'REDS' IN SENATE; Letter Written in 1929, Read at Munitions Hearing, Brings Denials. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/higher-criticism-seen-undermined-expert-says-palestine-finds.html | HIGHER CRITICISM' SEEN UNDERMINED; Expert Says Palestine Finds Support Biblical Account in Book of Kings. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/post-forced-down-at-cleveland-sets-mark-for-distance-flies-in.html | POST FORCED DOWN AT CLEVELAND, SETS MARK FOR DISTANCE; Flies in Sub-Stratosphere From Los Angeles in 8 Hours and 4 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/pharmacy-room-sold-italian-work-from-wanamaker-home-brings-1550-at.html | PHARMACY ROOM SOLD.; Italian Work From Wanamaker Home Brings $1,550 at Auction. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/hits-by-jackson-win-for-giants-20-double-and-triple-account-for.html | HITS BY JACKSON WIN FOR GIANTS, 2-0; Double and Triple Account for Both Runs as Cards Lose Series Opener. | True | By John Drebinger. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/delaware-bridge-line-bids.html | Delaware Bridge Line Bids. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/treasury-loans-cheaper-than-printing-money.html | Treasury Loans Cheaper Than Printing Money | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/washington-sticks-to-pacific-air-plan-officials-say-bases-will-not.html | WASHINGTON STICKS TO PACIFIC AIR PLAN; Officials Say Bases Will Not Violate Treaty and Japan Has No Cause for Concern. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/increase-noted-in-washington-special-to-the-new-york-times.html | Increase Noted in Washington.; Special to THE NEW YORK TIMES. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/1vigr-a-f-roche-80-is-dead-in-bostoh-was-irremovable-pastor-of-st.html | 1VIGR, A. F, ROCHE, 80, IS DEAD IN BOSTOH; Was Irremovable Pastor of St. Thomas in the Jamaica Plain District. | True | Special to TH llw YORK TIMS. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/paris-market-firmer.html | Paris Market Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/west-indians-get-535-runs.html | West Indians Get 535 Runs. | True | Special Cable to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/france-adds-year-to-army-service-chamber-354-to-210-backs-flandins.html | FRANCE ADDS YEAR TO ARMY SERVICE; Chamber, 354 to 210, Backs Flandin's Plan to Double Term Until 1939. | True | By P.j. Philip. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/changes-in-stock-exchange-list.html | Changes in Stock Exchange List | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/charles-e-steele.html | CHARLES E. STEELE, | True | Special to T NEw YORK Tiaras. | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/19000-see-carnera-launch-comeback-campaign-by-stopping.html | 19,000 See Carnera Launch Comeback Campaign by Stopping Impellittiere; CARNERA IS VICTOR BY KNOCKOUT IN 9TH | True | By Joseph C. Nichols. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/donaldson-triumphs-in-squash-racquets-takes-fivegame-match-from.html | DONALDSON TRIUMPHS IN SQUASH RACQUETS; Takes Five-Game Match From Campbell in Class C Title Play -- Church Gains. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/hills-nj.html | Hills, N.J. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/bostwick-rides-2-victors-scores-with-castle-irwell-and-dusty-at.html | BOSTWICK RIDES 2 VICTORS; Scores With Castle Irwell and Dusty at Hurst Park. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/daughter-to-mrs-jp-stewart.html | Daughter to Mrs. J.P. Stewart. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/rogers-renews-film-contract.html | Rogers Renews Film Contract. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/illmatched-eyes-win-prize-for-cat-judges-at-the-boys-club-pet-show.html | ILL-MATCHED EYES WIN PRIZE FOR CAT; Judges at the Boys Club Pet Show Are Hypnotized by One Green and One Blue Orb. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/wallace-studies-city-food-supply-la-guardia-takes-secretary-an-old.html | WALLACE STUDIES CITY FOOD SUPPLY; La Guardia Takes Secretary, an Old Friend, on Tour of the Largest Markets. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/mayor-distributes-shamrocks.html | Mayor Distributes Shamrocks. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/wrestlers-from-lehigh-set-pace-as-eastern-intercollegiate-tourney.html | Wrestlers From Lehigh Set Pace as Eastern Intercollegiate Tourney Opens; THREE LEHIGH MEN REACH MAT FINAL | True | By Kingsley Childs. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/women-fliers-act-as-fashion-models-exhibit-aviation-styles-at-a.html | WOMEN FLIERS ACT AS FASHION MODELS; Exhibit Aviation Styles at a Revue Under Auspices of the 99 Club. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/transit-bill-protested-merchants-association-opposes-continuing-of.html | TRANSIT BILL PROTESTED.; Merchants Association Opposes Continuing of 5-Cent Fare. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/final-is-captured-by-mrs-bierwirth-rockaway-hunting-club-star.html | FINAL IS CAPTURED BY MRS. BIERWIRTH; Rockaway Hunting Club Star Upsets Mrs. Lamme in Metropolitan Squash Racquets. | True | By Maribel Y. Vinson. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/molly-flagg-to-wed-far-hills-girl-is-engaged-to-george-f-ryan-of.html | MOLLY FLAGG TO WED.; Far Hills Girl Is Engaged to George F. Ryan of New York. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/writer-is-found-dead-emil-nalences-body-discovered-in-home-by-a.html | WRITER IS FOUND DEAD.; Emil Nalence's Body Discovered in Home by a Friend. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/harrison-funeral-to-be-in-cathedral-services-for-noted-actor-to-be.html | HARRISON FUNERAL TO BE IN CATHEDRAL; Services for Noted Actor to Be Held at St. John's Tomorrow at Bishop's Suggestion. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/browns-get-thirteen-hits.html | Browns Get Thirteen Hits. | True | | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/crime-drive-nets-101-in-this-area-federal-agents-uncover-huge.html | CRIME DRIVE NETS 101 IN THIS AREA; Federal Agents Uncover Huge Counterfeit Plant Near Sing Sing and Arrest 12. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/dr-t-c-stellwagen-urologist-dies-at-55-on-staff-of-jefferson.html | DR. T. C. STELLWAGEN, UROLOGIST, DIES AT 55; On Staff of Jefferson Hospital of Philadelphia 27 Nears-Surgeon in World War. | True | Special to TH NEW YORE TIMS. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/mrs-roosevelt-pays-tribute-to-her-aides-she-tells-radio-audience.html | MRS. ROOSEVELT PAYS TRIBUTE TO HER AIDES; She Tells Radio Audience How 'Expert Assistance' Makes 'the Wheels Go Round.' | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/us-arrests-2000-in-surprise-raids-on-nations-gangs-crime-rings-are.html | U.S. ARRESTS 2,000 IN SURPRISE RAIDS ON NATION'S GANGS; CRIME RINGS ARE SMASHED | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/princess-tells-of-gifts-barbara-mdivani-reveals-donations-to.html | PRINCESS TELLS OF GIFTS.; Barbara Mdivani Reveals Donations to Charities. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/frederick-g-fischer.html | FREDERICK G. FISCHER. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/chattanooga-mayor-the-first-unopposed-bass-gets-large-complimentary.html | CHATTANOOGA MAYOR THE FIRST UNOPPOSED; Bass Gets Large Complimentary Vote After Holding Office Thirty Years. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/switz-was-born-in-jersey.html | Switz Was Born in Jersey. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/georgia-repeal-vote-approved.html | Georgia Repeal Vote Approved. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/sound-yacht-body-lists-title-races-tentative-schedule-calls-for-yra.html | SOUND YACHT BODY LISTS TITLE RACES; Tentative Schedule Calls for Y.R.A. Championship Season to Start on May 25. | True | By James Robbins. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/hi-harriman-says-president-loses-ground-warns-of-soothsayers-and.html | H.I. Harriman Says President Loses Ground; Warns of 'Soothsayers' and 'Quack Doctors'; HARRIMAN WARNS OF LOSS OF GROUND | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/reich-takes-over-church-finances-decree-providing-for-control.html | REICH TAKES OVER CHURCH FINANCES; Decree Providing for Control Boards Robs Protestants in Prussia of Last Liberties. | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/george-bruce-chapman-british-circus-king-one-of-mostt-prominent.html | GEORGE BRUCE CHAPMAN.; British 'Circus King' One of Mostt Prominent Animal Dealers. | True | I SpeciaJ Cable to THE NEW YORX TIMES. i | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/mussolini-offers-yugoslavia-amity-new-envoy-says-italy-desires-none.html | MUSSOLINI OFFERS YUGOSLAVIA AMITY; New Envoy Says Italy Desires None of Neighbor's Land and Wants Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/not-all-economic.html | NOT ALL ECONOMIC. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/tennis-trophy-offered-award-donated-for-young-players-competing-in.html | TENNIS TROPHY OFFERED.; Award Donated for Young Players Competing in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/switzes-indicted-in-paris-spy-case-american-couple-to-be-tried-with.html | SWITZES INDICTED IN PARIS SPY CASE; American Couple to Be Tried With 18 Other Persons -- Date Will Be Set Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/child-to-the-richard-parishes.html | Child to the Richard Parishes. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/title-round-in-tennis-reached-by-bell-mangin-mangin-advances-to.html | Title Round in Tennis Reached by Bell, Mangin; MANGIN ADVANCES TO FINAL IN TENNIS | True | By Allison Danzig. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/margaret-page-honored-dinner-party-for-her-and-fiance-given-by-miss.html | MARGARET PAGE HONORED; Dinner Party for Her and Fiance Given by Miss C.T. Burkham. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/kan-beats-stahlberg-in-chess-at-moscow-victory-in-73-moves-gives.html | KAN BEATS STAHLBERG IN CHESS AT MOSCOW; Victory in 73 Moves Gives Him Tie for Sixth Place in Last Match of Tournament. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/2111367-is-earned-by-columbian-carbon-profit-last-year-compares.html | $2,111,367 IS EARNED BY COLUMBIAN CARBON; Profit Last Year Compares With $1,165,709 in 1933 -- Cash Position Better. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/protest-strachey-case-unemployed-teachers-ask-an-end-to-deportation.html | PROTEST STRACHEY CASE.; Unemployed Teachers Ask an End to Deportation Proceedings. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/bud-fisher-wins-tax-case.html | Bud Fisher Wins Tax Case. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/hockey-playoffs-listed-bruins-add-maple-leafs-to-start-march-22-or.html | HOCKEY PLAY-OFFS LISTED; Bruins add Maple Leafs to Start March 22 or 23 at Boston. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/japanese-ask-china-to-settle-old-debts-many-groups-are-prepared-to.html | JAPANESE ASK CHINA TO SETTLE OLD DEBTS; Many Groups Are Prepared to Cut Interest -- China Gets New Foreign Navy Advisers. | True | Special Cable to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/lincoln-goodman.html | LINCOLN GOODMAN. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/speedy-nra-action-urged-by-williams-end-uncertainty-to-hasten.html | SPEEDY NRA ACTION URGED BY WILLIAMS; End 'Uncertainty' to Hasten Recovery, He Advises the Senate Committee. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/new-trial-for-uale-is-denied.html | New Trial for Uale Is Denied. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/employment-funds-vital-says-eccles-taxation-held-inevitable-if.html | EMPLOYMENT FUNDS VITAL, SAYS ECCLES; Taxation Held Inevitable if Private Employment Fails to Make Work for Idle. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/the-wedding-night-king-vidors-new-production-at-the-rivoli-high.html | ' The Wedding Night,' King Vidor's New Production, at the Rivoli -- 'High School Girl.' | True | By Andre Sennwald. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/mellon-counsel-counterattacks-brings-out-testimony-of-bethlehem.html | MELLON COUNSEL COUNTER-ATTACKS; Brings Out Testimony of Bethlehem Aide, Tending to Show Disputed Deal a Merger. | True | By F. Raymond Daniell. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/hawks-plans-long-flight-to-leave-mexico-city-today-on-3500-nonstop.html | HAWKS PLANS LONG FLIGHT; To Leave Mexico City Today on 3,500 Non-Stop Trip to Arica, Peru | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/rules-modified-on-sec-exhibits-board-relieves-registrants-of-filing.html | RULES MODIFIED ON SEC EXHIBITS; Board Relieves Registrants of Filing Separate Copies if Contracts Are Identical. | True | Special to THE NEW YORK TIMES. | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/cunningham-seeks-twin-triumph-and-a-record-at-garden-tonight-will.html | Cunningham Seeks Twin Triumph And a Record at Garden Tonight; Will Face Hornbostel in 1,000, With Standard Likely to Be Eclipsed, and Then Run in Mile -- Hoosier and Others Hope to Score Doubles at K. of C. Carnival. | True | By Arthur J. Daley. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/assembly-called-to-curb-paraguay-league-meeting-may-20-will.html | ASSEMBLY CALLED TO CURB PARAGUAY; League Meeting May 20 Will Consider Sanctions to End Conflict in the Chaco. | True | By Clarence K. Streit. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/book-notes.html | BOOK NOTES | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/miss-jane-seller-long-island-bride-married-in-st-pauls-church-to.html | MISS JANE SELLER LONG ISLAND BRIDE; Married in St. Paul's Church to Philip Livingstone Ferris. of Dobbs lerry. | True | Special to THE lqw YOP. TXMS. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/j-d-mgregor-74-is-dead-cahada-former-lieutenant-governor-of.html | J. D. M'GREGOR, 74, IS DEAD CAHADA; Former Lieutenant Governor of Manitoba Retired From Office Last December. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/hurricane-reform.html | HURRICANE REFORM. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/nyu-girls-beat-hunter-35-to-12-register-eighth-basketball-victory.html | N.Y.U. GIRLS BEAT HUNTER, 35 TO 12; Register Eighth Basketball Victory -- Miss Locus Leads Way With 23 Points. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/metz-shoots-second-ace.html | Metz Shoots Second Ace. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/confer-on-city-job-plan-employe-delegates-object-to.html | CONFER ON CITY JOB PLAN.; Employe Delegates Object to Reclassification Proposal. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/fishs-weird-acts-told-by-children-his-devoted-daughter-weeps-on.html | FISH'S WEIRD ACTS TOLD BY CHILDREN; His Devoted Daughter Weeps on Stand -- Son Testifies He Professed to Be Christ. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/for-cotton-break-inquiry-senate-committee-favorably-reports-smith.html | FOR COTTON BREAK INQUIRY; Senate Committee Favorably Reports Smith Resolution. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/schultz-to-ask-dismissal.html | Schultz to Ask Dismissal. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/4000-trees-to-be-set-in-city-this-spring.html | 4,000 Trees to Be Set In City This Spring | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/profit-is-doubled-by-revere-copper-143-share-reported-earned-on.html | PROFIT IS DOUBLED BY REVERE COPPER; $1.43 Share Reported Earned on Convertible Class A Stock in 1934. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/two-new-exchange-firms-changes-in-three-other-partnerships-are.html | TWO NEW EXCHANGE FIRMS; Changes in Three Other Partnerships Are Announced Also. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/yankees-coaches-centre-on-broaca-mccarthy-also-helps-pitcher-to.html | YANKEES' COACHES CENTRE ON BROACA; McCarthy Also Helps Pitcher to Master Habit of Making Runners Hug First Base. | True | By James P. Dawson. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/science-produces-new-heavy-water-ten-drops-of-tritium-yielded-by.html | SCIENCE PRODUCES NEW HEAVY WATER; Ten Drops of Tritium Yielded by 'Boiling Down' 75 Tons of Ordinary Water. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/hotel-food-prices-will-go-up-april-1-restaurateurs-say-increase-is.html | HOTEL FOOD PRICES WILL GO UP APRIL 1; Restaurateurs Say Increase Is Required to Meet Steady Rise in Costs. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/jewish-women-back-social-legislation-national-council-urges-wage.html | JEWISH WOMEN BACK SOCIAL LEGISLATION; National Council Urges Wage Law, Job Insurance and PWA Slum Clearance. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/william-p-earle-rubber-merchant-and-importer-in-new-york-fortythree.html | WILLIAM P. EARLE; Rubber Merchant and Importer in New York Forty-three Years. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/2-robbers-foiled-in-jewel-holdups-store-clerk-once-a-football.html | 2 ROBBERS FOILED IN JEWEL HOLD-UPS; Store Clerk, Once a Football Player, Tackles Suspect After a Chase. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/newborn-baby-is-saved-by-firemen-from-choking.html | New-Born Baby Is Saved By Firemen From Choking | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/holmes-will-up-to-congress.html | Holmes' Will Up to Congress. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/1000-liquor-tax-declared-invalid-federal-appeals-court-holds-excise.html | $1,000 LIQUOR TAX DECLARED INVALID; Federal Appeals Court Holds Excise Levy in Dry Areas Is a Penalty. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/new-men-on-missions-board.html | New Men on Mission's Board. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/col-raoul-lyautey.html | COL. RAOUL LYAUTEY. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/james-robinson.html | JAMES ROBINSON, | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/howe-critically-ill-in-the-white-house-presidents-chief-secretary.html | HOWE CRITICALLY ILL IN THE WHITE HOUSE; President's Chief Secretary and Veteran Confidant Suffers Heart Weakness. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/gorton-quintet-takes-title.html | Gorton Quintet Takes Title. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/prince-igor-sung-by-russian-group-audience-of-3500-applauds-fourth.html | PRINCE IGOR' SUNG BY RUSSIAN GROUP; Audience of 3,500 Applauds Fourth Opera of Series at Mecca Temple. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/income-tax-repeal-started-by-city-bill-to-revoke-inheritance-levy.html | INCOME TAX REPEAL STARTED BY CITY; Bill to Revoke Inheritance Levy Also Introduced in Estimate Board by Deutsch. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/story-of-the-fight-told-round-by-round.html | Story of the Fight Told Round by Round | True | By Fred van Ness. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/a-tribute-to-venizelos.html | A Tribute to Venizelos. | True | MARY WASHBURN BALDWIN | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/commodity-markets-weakness-in-rubber-and-coffee-futures-affects.html | COMMODITY MARKETS.; Weakness in Rubber and Coffee Futures Affects Some Other Staples -- Sugar and Silk Firm. | True | | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/italian-barter-rejected-washington-refuses-exchange-of-cotton-for.html | ITALIAN BARTER REJECTED.; Washington Refuses Exchange of Cotton for Silk. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/for-egg-butter-market-control.html | For Egg, Butter Market Control. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/memorial-to-franz-kneisel.html | Memorial to Franz Kneisel. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/sister-baptista.html | SISTER BAPTISTA. | True | Special to T NEW York TLES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/wholesale-prices-of-pork-drop-2c-several-packers-halt-killing-of.html | WHOLESALE PRICES OF PORK DROP 2C; Several Packers Halt Killing of Hogs Until the Market for Products Rights Itself. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/code-wage-upheld-over-a-union-pact-appeals-board-rules-that-the.html | CODE WAGE UPHELD OVER A UNION PACT; Appeals Board Rules That the Worker Agreements Cannot Upset the NRA Provisions. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/new-yorker-is-jailed-florida-sentences-real-estate-man-for-attack.html | NEW YORKER IS JAILED.; Florida Sentences Real Estate Man for Attack on Deputy. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/adams-keeps-title-nqueens-psal-unbeaten-five-clinches-second.html | ADAMS KEEPS TITLE NQUEENS P.S.A.L.; Unbeaten Five Clinches Second Straight Crown by Halting Far Rockaway, 31-24. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/curb-moves-to-adopt-secs-proposals-on-naming-of-its-nominating.html | Curb Moves to Adopt SEC's Proposals On Naming of Its Nominating Committee | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/daiches-slayer-gets-life-court-sentences-irving-weitzman-after.html | DAICHES SLAYER GETS LIFE; Court Sentences Irving Weitzman After Refusing New Trial. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/new-cuban-tariffs-aid-us-hit-japan-basic-customs-rate-on-imports.html | NEW CUBAN TARIFFS AID U.S., HIT JAPAN; Basic Customs Rate on Imports From All Countries Except This One Is Doubled. | True | Special Cable to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/miss-holman-wins-in-reynolds-fight-court-awards-her-750000-and-her.html | MISS HOLMAN WINS IN REYNOLDS FIGHT; Court Awards Her $750,000 and Her Son 25% of Wealth Left by Husband. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/experts-doubt-ray-can-stop-airplane-radio-engineers-here-assert.html | EXPERTS DOUBT RAY CAN STOP AIRPLANE; Radio Engineers Here Assert Report of German Device for War Is Fanciful. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/count-korzybskis-book.html | Count Korzybski's Book. | True | WALTER N. POLAKOV | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/rochester-bowlers-star-in-title-test-pelhams-roll-2729-total-to.html | ROCHESTER BOWLERS STAR IN TITLE TEST; Pelhams Roll 2,729 Total to Gain Tie for 10th Place in A.B.C. Tournament. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/a-boomerang-protest-that-against-pacific-manoeuvres-held-to-be.html | A BOOMERANG PROTEST.; That Against Pacific Manoeuvres Held to Be Against Peace. | True | (Rev.) JOHN COLE M'KIM | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/indian-hurlers-in-shape.html | Indian Hurlers in Shape. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/german-trading-dull-and-weak.html | German Trading Dull and Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 255382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/bonds-are-mixed-as-volume-drops-federal-group-is-easier-with-prices.html | BONDS ARE MIXED AS VOLUME DROPS; Federal Group Is Easier With Prices 10-32 Point Lower to 7-32 Higher. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/budget-chief-robbed-of-40.html | Budget Chief Robbed of $40. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/bars-zoning-exception-court-of-appeals-insists-upon-equality-of.html | BARS ZONING EXCEPTION.; Court of Appeals Insists Upon 'Equality of Privilege.' | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/egyptians-study-road-building.html | Egyptians Study Road Building. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/sales-increased-by-franklin-simon-reached-total-of-10224968-in-1934.html | SALES INCREASED BY FRANKLIN SIMON; Reached Total of $10,224,968 in 1934 Compared With $10,016,251 in 1932. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/gould-retrial-denied-court-rejects-defenses-move-to-upset-25000.html | GOULD RETRIAL DENIED.; Court Rejects Defense's Move to Upset $25,000 Award. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/rate-negotiations-break-up-in-jersey-utility-board-drops-efforts.html | RATE NEGOTIATIONS BREAK UP IN JERSEY; Utility Board Drops Efforts for Immediate Cut Under New State Law. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/son-of-lord-astor-wins-british-tax-suit-house-of-lords-rules-he.html | SON OF LORD ASTOR WINS BRITISH TAX SUIT; House of Lords Rules He Need Not Pay on Income Not Remitted to England. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/committee-of-100-plan-annual-fete-secretary-of-war-dern-will-speak.html | COMMITTEE OF 100 PLAN ANNUAL FETE; Secretary of War Dern Will Speak at Southern Dinner in Miami Beach Club. | True | Special to THE NEW YORK TIMES. | C1B 255382 |
| 1935-03-16 | 1935-03-16 | https://www.nytimes.com/1935/03/16/archives/entente-foreseen-in-rome.html | Entente Foreseen in Rome. | True | | C1B 255382 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/engineers-demand-place-in-cabinet-dr-steinman-announces-drive-for.html | ENGINEERS DEMAND PLACE IN CABINET; Dr. Steinman Announces Drive for Public Works Department at Convention in Newark. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/brazil-awaits-mission-japanese-party-to-sail-april-7-to-spur-south.html | BRAZIL AWAITS MISSION.; Japanese Party to Sail April 7 to Spur South American Trade. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/review-approved-old-friend-of-the-times-likes-the-new-feature.html | REVIEW APPROVED; Old Friend of The Times Likes The New Feature | True | EMILY M. STREET | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/trade-brisk-in-atlanta-business-generally-15-to-20-per-cent-better.html | TRADE BRISK IN ATLANTA.; Business Generally 15 to 20 Per Cent Better Than Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/higher-tin-quota-urged-london-quotations-drop-on-international.html | HIGHER TIN QUOTA URGED.; London Quotations Drop on International Committee Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/3000-pass-harrison-bier-body-of-de-lawd-lies-in-church-cathedrat.html | 3,000 PASS HARRISON BIER.; Body of De Lawd Lies in Church -- Cathedrat Service Today, | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/dr-george-a-reichenberg.html | DR. GEORGE A. REICHENBERG, | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/reich-prohibits-sending-of-packages-to-russia.html | Reich Prohibits Sending Of Packages to Russia | True | Wireless to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-dance-at-the-opera-ballet-possibilities-at-the-metropolitan.html | THE DANCE: AT THE OPERA; Ballet Possibilities at the Metropolitan -- Programs of the Week | True | By John Martin. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/cuba-finds-film-inoffensive.html | Cuba Finds Film Inoffensive. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/governor-vetoes-corporation-gifts-lehman-says-some-utilities-have.html | GOVERNOR VETOES CORPORATION GIFTS; Lehman Says Some Utilities Have Charged Cost of Aiding Civic Welfare to Consumer. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/exhibit-to-survey-120-years-of-style-fashion-flashes-of-1815-to.html | EXHIBIT TO SURVEY 120 YEARS OF STYLE; ' Fashion Flashes of 1815 to 1935' Title of Fete for Art Workers Club for Women. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/our-air-defense-reassurance-wanted-about-protection-in-new-york.html | OUR AIR DEFENSE; Reassurance Wanted About Protection in New York | True | KARL H. SCHOENING | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/novelties-in-rome.html | Novelties in Rome. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/neighbors-blamed-for-chaco-conflict-europeans-resent-attitude-of.html | NEIGHBORS BLAMED FOR CHACO CONFLICT; Europeans Resent Attitude of Latin Americans Toward League's Peace Moves. | True | By Clarence K. Strett. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-choctaw-honors-the-great.html | A CHOCTAW HONORS THE GREAT | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-marriage-amiss-death-sentence-by-alice-duer-miller-248-pp-new.html | A Marriage Amiss; DEATH SENTENCE. By Alice Duer Miller. 248 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/james-p-somerville.html | JAMES P. SOMERVILLE. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/becomes-double-hero.html | Becomes Double Hero. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/lehigh-team-keeps-league-mat-crown-scores-23-points-and-takes-title.html | LEHIGH TEAM KEEPS LEAGUE MAT CROWN; Scores 23 Points and Takes Title Fifth Year in Row as Scobey and Ashman Win. | True | By Kingsley Childs. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/whitney-wins-at-traps-takes-fairchild-memorial-trophy-event-at.html | WHITNEY WINS AT TRAPS.; Takes Fairchild Memorial Trophy Event at Nassau C.C. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/princeton-tops-yale-in-fencing-match-98-wises-saber-victory-decides.html | PRINCETON TOPS YALE IN FENCING MATCH, 9-8; Wise's Saber Victory Decides -- Eli Freshmen Subdue Tiger Cubs, 18-9. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/our-policy-in-cuba.html | OUR POLICY IN CUBA. | True | From The Cleveland Plain Dealer. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/moscow-sees-end-of-the-london-plan-believes-german-action-means.html | MOSCOW SEES END OF THE LONDON PLAN; Believes German Action Means Entirely New Proposal to Simon on Berlin Visit. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/project-for-ccc-help-in-exterminating-gypsy-moths-is-recommended.html | PROJECT FOR CCC; Help in Exterminating Gypsy Moths Is Recommended | True | HERBERT F. PRESCOTT | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/federal-bonds-up-near-weeks-tops-utility-rail-and-industrial-issues.html | FEDERAL BONDS UP; NEAR WEEK'S TOPS; Utility, Rail and Industrial Issues Also Improve in Fairly Active Trading. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/jews-urged-to-aid-in-defense-abroad-philadelphia-convention-told.html | JEWS URGED TO AID IN DEFENSE ABROAD; Philadelphia Convention Told That 'Walls of Ghetto Are Being Rebuilt.' | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/13-villages-in-orange-to-elect-on-tuesday-contests-have-developed.html | 13 VILLAGES IN ORANGE TO ELECT ON TUESDAY; Contests Have Developed Only in Highland Falls, Maybrook and Otisville. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/building-spurt-in-texas-whole-eleventh-reserve-district-reports.html | BUILDING SPURT IN TEXAS.; Whole Eleventh Reserve District Reports Rise in Construction. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/4230880-paid-on-business-tax-city-tabulates-nearly-million-on-late.html | $4,230,880 PAID ON BUSINESS TAX; City Tabulates Nearly Million on Late Returns -- Amount Exceeds Expectations. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/12000000-minnesota-relief.html | $12,000,000 Minnesota Relief. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/james-j-davis.html | JAMES J. DAVIS. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/italy-and-ethiopia-are-nearer-accord-troop-commanders-agree-on.html | ITALY AND ETHIOPIA ARE NEARER ACCORD; Troop Commanders Agree on Marking Neutral Zone -- New Appeal to League. | True | Wireless to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/putnam-county-contests-brewster-cold-spring-and-nelsonville-will.html | PUTNAM COUNTY CONTESTS.; Brewster, Cold Spring and Nelsonville Will Vote Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-micareme-fete-to-help-hospital-dinner-dance-will-be-given-friday.html | A MI-CAREME FETE TO HELP HOSPITAL; Dinner Dance Will Be Given Friday in Aid of the Reconstruction Unit. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/turn-down-ping-pong-and-vote-to-keep-rugby.html | Turn Down Ping Pong And Vote to Keep Rugby | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/in-island-colonies.html | IN ISLAND COLONIES | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/union-confers-with-curb-moffatt-says-exchange-is-not-opposing.html | UNION CONFERS WITH CURB; Moffatt Says Exchange Is Not Opposing Organization of Employes. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/army-gains-25th-in-row-tops-princeton-gymnasts-3321-to-keep.html | ARMY GAINS 25TH IN ROW.; Tops Princeton Gymnasts, 33-21, to Keep Four-Year Mark Intact. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/goldstein-in-triumph-advances-in-title-handball-play-by-victory.html | GOLDSTEIN IN TRIUMPH.; Advances In Title Handball Play by Victory Over Grossman. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/outside-the-hour-glass.html | OUTSIDE THE 'HOUR GLASS' | True | JOHN H. PROTHEROE | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/drop-two-limits-on-work-relief-senators-strike-out-sanitary.html | DROP TWO LIMITS ON WORK RELIEF; Senators Strike Out Sanitary Contracts and Bureau Rule Over Federal Projects. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/hoffman-guest-of-irish-society.html | Hoffman Guest of Irish Society. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/erin-mayor-offers-free-state-trade-byrne-of-dublin-asks-why-we-have.html | ERIN MAYOR OFFERS FREE STATE TRADE; Byrne of Dublin Asks Why We Have No Reciprocal Treaty With His Country. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/opens-observance-by-business-women-roosevelt-in-letter-praises.html | OPENS OBSERVANCE BY BUSINESS WOMEN; Roosevelt in Letter Praises Their Vigor as Aiding in Recovery Drive. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/corn-rumor-sends-grains-down-fast-lower-prices-larger-exports-on.html | CORN RUMOR SENDS GRAINS DOWN FAST; Lower Prices, Larger Exports on Way, According to Report Laid to Washington. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/color-and-the-cinema-it-promises-to-create-a-revolution-as-great-as.html | COLOR AND THE CINEMA; It Promises to Create a Revolution as Great as That Caused by Sound | True | By Lewis Jacobs. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/brightening-up-the-summer-room-changing-the-scheme-of-its.html | BRIGHTENING UP THE SUMMER ROOM; Changing the Scheme Of Its Decoration Has Now Become A Subtle Art | True | By Walter Rendell Storey | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/nazi-propagandists-go-to-south-america-will-seek-to-convert-german.html | NAZI PROPAGANDISTS GO TO SOUTH AMERICA; Will Seek to Convert German Residents to Party Theories Through Lutheran Church. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/china-compelled-to-turn-to-japan-tokyo-welcomes-negotiations-but.html | CHINA COMPELLED TO TURN TO JAPAN; Tokyo Welcomes Negotiations but Denies That Pressure Is Being Put Upon Nanking | True | By Hugh Byas. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/when-tr-gave-his-niece-in-marriage-it-was-thirty-years-ago-that.html | WHEN T.R. GAVE HIS NIECE IN MARRIAGE; It Was Thirty Years Ago That Eleanor Married Franklin And President Roosevelt Walked Away With the Show | True | By Mildred Adams | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/roads-to-add-equipment-plane-by-wheeling-lake-erie-and-norfolk.html | ROADS TO ADD EQUIPMENT.; Plane by Wheeling & Lake Erie and Norfolk Southern Lines. | True |  | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/lachish.html | LACHISH. | True |  | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/business-shows-moderate-gains-retail-trade-steadier-last-week.html | BUSINESS SHOWS MODERATE GAINS; Retail Trade Steadier Last Week -- Wholesale Lines Also Picking Up. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-young-hobo-waiting-for-nothing-by-tom-kromer-188-pp-new-york.html | A Young Hobo; WAITING FOR NOTHING. By Tom Kromer. 188 pp. New York: Alfred A. Knopf. $2. | True | F.F.K. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/kirk-rowbotham.html | Kirk -- Rowbotham. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-actors-dinner-club-bows-out.html | THE ACTORS DINNER CLUB BOWS OUT | True | By Bosley Crowther. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/sewage-authority-runs-into-politics-republican-opposition-to-the.html | SEWAGE AUTHORITY RUNS INTO POLITICS; Republican Opposition to the Plan of Buffalo Democrats Rouses Health Officials. | True | By Edwin J. Lebherz. Editorial Correspondence, the New York Times. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/troth-is-announced-of-genevieve-hope-wellesley-graduate-will-be.html | TROTH IS ANNOUNCED OF GENEVIEVE HOPE; Wellesley Graduate Will Be Married to A.P. Gagnebin, a Yale Alumnus. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-moving-novel-of-english-country-folk-the-poacher-by-he-bates-273.html | A Moving Novel of English Country Folk; THE POACHER. By H.E. Bates. 273 pp. New York: The Macmillan Company. $2.50. | True | MARGARET WALLACE. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/high-goals-are-set-for-school-press-editors-must-end-cultural.html | HIGH GOALS ARE SET FOR SCHOOL PRESS; Editors Must End Cultural 'Monopoly' of Cities, They Are Told by Masters, Poet. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/leads-60-in-dallas-election.html | Leads 60 in Dallas Election. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/woman-free-in-contempt-case.html | Woman Free in Contempt Case. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/elizabeth-hammond-wed-buffalo-girl-bride-in-key-west-fla-of-l-j-s.html | ELIZABETH HAMMOND WED.; Buffalo Girl Bride in Key West, Fla., of L. J. S. Brody. | True | Special to THE NEW YORK TIMKS. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/textile-five-annexes-psal-group-title-downs-stuyvesant-high-2524-to.html | TEXTILE FIVE ANNEXES P.S.A.L. GROUP TITLE; Downs Stuyvesant High, 25-24, to Capture Manhattan Division Crown. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/fears-felt-for-safety.html | Fears Felt for Safety. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/behind-the-broadcast-scenes-outoftown-bands-piped-into-new-york.html | BEHIND THE BROADCAST SCENES; Out-of-Town Bands 'Piped' Into New York Spotlight -- Plans of Artists | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/nelson-line-sees-peril-in-ship-bill-protests-to-senate-committee.html | NELSON LINE SEES PERIL IN SHIP BILL; Protests to Senate Committee Against Proposal to Restrict Industrial Carriers. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/corporation-loans-72-of-old-average-exchange-trading-also-fell-in.html | CORPORATION LOANS 7.2% OF OLD AVERAGE; Exchange Trading Also Fell in 1934, Reaching 13.2% of 1927-29 Mark, Says Bullock. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/yugoslavia-is-alarmed-she-fears-austria-hungary-and-bulgaria-may.html | YUGOSLAVIA IS ALARMED.; She Fears Austria, Hungary and Bulgaria May Increase Armies. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/rhode-island-puts-its-house-in-order-state-government-reorganized.html | RHODE ISLAND PUTS ITS HOUSE IN ORDER; State Government Reorganized as Top-Heavy System Goes Into the Discard. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/cotton-exports-a-record-67301-tons-shipped-by-peru-last-year-12037.html | COTTON EXPORTS A RECORD; 67,301 Tons Shipped by Peru Last Year, 12,037 Over 1933. | True | Special Cable to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/gehrig-to-be-feted-at-dinner.html | Gehrig to Be Feted at Dinner. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/wanamaker-art-sold-56000-total-for-4day-auction-28000-realized-on.html | WANAMAKER ART SOLD.; $56,000 Total for 4-Day Auction --$28,000 Realized on Last Day. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/exporters-concerned-over-price-problem-rising-costs-making-it.html | EXPORTERS CONCERNED OVER PRICE PROBLEM; Rising Costs Making It Difficult to Keep Quotations in Line With Consumer Demand. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/on-use-of-words-simple-writing-found-to-have-illustrious-backing.html | ON USE OF WORDS; Simple Writing Found to Have Illustrious Backing | True | H.S.B. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/greece-still-exerts-her-magic-in-a-storied-country-now-tom-by.html | GREECE STILL EXERTS HER MAGIC; In a Storied Country Now Tom by Struggle the Harsh Uplands Remain Arcadia And the Seacoasts and the Purple Islands Yet Proclaim Their Divinity | True | By Robert Byron | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/earley-watson.html | Earley -- Watson. | True | Bpecial to THE Nlsv YORK TLMgi. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/west-point-has-birthday-academys-133d-anniversary-is-celebrated-by.html | WEST POINT HAS BIRTHDAY; Academy's 133d Anniversary Is Celebrated by Graduates. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/albert-g-halberstadt-exhead-of-paper-company-was-a-bronx-alderman.html | ALBERT G. HALBERSTADT,; Ex-Head of Paper Company Was a Bronx Alderman 1920-29. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/odd-dust-storm-snow-and-ice-fell-through-one-over-iowa-last-month.html | ODD DUST STORM; Snow and Ice Fell Through One Over Iowa Last Month | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/planes-discovery-reported.html | Plane's Discovery Reported. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/predict-methodist-unity-commissioners-in-louisville-look-for-empire.html | PREDICT METHODIST UNITY; Commissioners in Louisville Look for 'Empire' of 28,000,000. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/ship-subsidies.html | SHIP SUBSIDIES. | True | By Benn Barber. Admiralty Counsel. Who Proposes A Differentials Plan To Calculate Government Aid. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/campbell-likely-to-forego-trials-to-stay-in-florida-only-till.html | CAMPBELL LIKELY TO FOREGO TRIALS; To Stay in Florida Only Till Thursday to See if Beach Makes Runs Possible. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/motor-boat-news.html | Motor Boat News | True | BY James Robbins. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/harvard-cubs-subdue-yale-freshman-trio-john-roosevelt-plays-stellar.html | HARVARD CUBS SUBDUE YALE FRESHMAN TRIO; John Roosevelt Plays Stellar Game on Defense in 13-3 Triumph at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/railroad-statements.html | RAILROAD STATEMENTS | True | Pullman Company. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/trade-steady-in-chicago-retail-sales-at-1934-levels-but-wholesale.html | TRADE STEADY IN CHICAGO.; Retail Sales at 1934 Levels, but Wholesale Turnover Lags. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/city-ranks-high-in-water-costs-new-yorks-rate-compared-with-87.html | CITY RANKS HIGH IN WATER COSTS; New York's Rate Compared With 87 Others in Report Given Out by Mayor. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/5-scandal-sheets-suppressed-in-reich-goebbels-acts-to-end-baseless.html | 5 'SCANDAL SHEETS' SUPPRESSED IN REICH; Goebbels Acts to End 'Baseless Sensationalism' in Press -- Anti-Semitic Weekly in List. | True | Wireless to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/less-export-wheat-seen-for-argentina-bank-predicts-10-decrease-in.html | LESS EXPORT WHEAT SEEN FOR ARGENTINA; Bank Predicts 10% Decrease in Surplus This Year -- Big Corn Crop Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/shorts-absolved-in-cottons-break-members-of-exchange-welcome.html | SHORTS ABSOLVED IN COTTON'S BREAK; Members of Exchange Welcome Inquiry -- Deny Sales for Decline Figured in Drop. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/us-team-of-14-sails-to-compete-in-jewish-olympics-at-telaviv.html | U.S. Team of 14 Sails to Compete In Jewish Olympics at Tel-Aviv; Financial Difficulties Overcome at Last Minute, the Squad Is Summoned Hastily and Departs on Conte di Savoia -- Miss Copeland, Miss Lifson, Sheinberg, Steiner in Group. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/curbing-auto-casualties.html | Curbing Auto Casualties. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/child-movie-plan-urged-on-parents-spcc-backs-pending-bill-that.html | CHILD MOVIE PLAN URGED ON PARENTS; S.P.C.C. Backs Pending Bill That Would Revise Rules on Admission to Theatres. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/calling-of-bonds-heavy-last-week-retirements-set-for-later-months.html | CALLING OF BONDS HEAVY LAST WEEK; Retirements Set for Later Months by Government and Corporations. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/unlimited-debate.html | UNLIMITED DEBATE." | True | From The Boston Herald. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/trinity-school-on-top-rallies-to-turn-back-storm-king-quintet-by-31.html | TRINITY SCHOOL ON TOP.; Rallies to Turn Back Storm King Quintet by 31 to 29. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/new-england-trade-rises-retailing-fair-some-wholesaling-gains.html | NEW ENGLAND TRADE RISES.; Retailing Fair -- Some Wholesaling Gains -- Construction Spurts. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-girls-ordeal-voyage-in-the-dark-by-jean-rhys-266-pp-new-york.html | A Girl's Ordeal; VOYAGE IN THE DARK. By Jean Rhys. 266 pp. New York: William, Morrow & Co. $2. | True | JANE SPENCE SOUTHRON. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/miscellany.html | MISCELLANY | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/impresario-at-large-being-a-few-notes-on-s-hurok-an-importer-of-the.html | IMPRESARIO AT LARGE; Being a Few Notes on S. Hurok, an Importer of the Arts | True | By John K. Hutchens. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/earnings-of-bank-of-nova-scotia.html | Earnings of Bank of Nova Scotia | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/azucar-gets-top-weight-santa-anita-victor-to-carry-124-pounds-in.html | AZUCAR GETS TOP WEIGHT.; Santa Anita Victor to Carry 124 Pounds In Bay Meadows Handicap. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/queens-society-hears-dodge.html | Queens Society Hears Dodge. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/peace-in-balkans-sought-by-turkey-angoras-stand-for-status-quo.html | PEACE IN BALKANS SOUGHT BY TURKEY; Angora's Stand for Status Quo Features Situation Caused by Greek Revolt. | True | By J.w. Kernick. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/lotte-lehmann-in-seasons-farewell-recital-of-songs-final-schelling.html | Lotte Lehmann in Season's Farewell Recital of Songs -- Final Schelling Concert. | True | By Olin Downes. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/naval-stores.html | NAVAL STORES. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/eskimos-far-from-dull-official-declares-they-have-marked-abilities.html | ESKIMOS FAR FROM DULL.; Official Declares They Have Marked Abilities. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/town-split-on-schools-the-progressive-plan-at-bronxville-is-an.html | TOWN SPLIT ON SCHOOLS; The 'Progressive' Plan At Bronxville Is an Election Issue | True | By John H. Crider. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/shipwreck-inquiry-is-voted-by-senate-investigation-of-morro-castle.html | SHIPWRECK INQUIRY IS VOTED BY SENATE; Investigation of Morro Castle and Mohawk Disasters Approved Without Comment. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/villages-to-vote-in-westchester-16-of-21-communities-to-have.html | VILLAGES TO VOTE IN WESTCHESTER; 16 of 21 Communities to Have Contests -- All the Candidates Are Demanding Economy. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/mayor-to-fight-governors-curb-on-relief-taxes-breaks-with-lehman.html | MAYOR TO FIGHT GOVERNOR'S CURB ON RELIEF TAXES; Breaks With Lehman, Insists on Year's Extension -- Lays 'Plot' to Bankers. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-rev-f-f-leonard.html | THE REV. F. F, LEONARD. | True | Speci&l to THE NEW YOnK TI!IES, | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/miss-earhart-seeks-new-flight-laurels-will-try-for-a-nonstop-record.html | MISS EARHART SEEKS NEW FLIGHT LAURELS; Will Try for a Non-Stop Record From Mexico City After Good-Will Air Tour. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/american-delphiniums-are-evolving-plant-gains-popularity-in.html | AMERICAN DELPHINIUMS ARE EVOLVING; Plant Gains Popularity In Transition Stage | True | By Leonard Barron. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/altschul-mansbaeh.html | Altschul -- Mansbaeh. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/sees-200000-youth-on-road-to-crime-dr-glueck-says-data-show-that.html | SEES 200,000 YOUTH ON ROAD TO CRIME; Dr. Glueck Says Data Show That Delinquency Begins at 9 Years 7 Months. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-academys-dilemma-what-precisely-does-a-demonstration-such-as.html | THE ACADEMY'S DILEMMA; What, Precisely, Does a Demonstration Such as This 110th Annual Signify? | True | By Edward Alden Jewell. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/where-we-erred-forgetting-god-held-to-have-led-us-into-depression.html | WHERE WE ERRED; Forgetting God Held to Have Led Us Into Depression | True | ALLAN C. INMAN | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/get-ready-for-spring-cars-now-need-seasonal-adjustments-to-give.html | GET READY FOR SPRING; Cars Now Need Seasonal Adjustments to Give Efficient Service | True | By William Ullman. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/emil-nalences-funeral.html | Emil Nalence's Funeral. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/katharine-volzing-wed-on-long-island-glen-cove-girl-bride-of-milton.html | KATHARINE VOLZING WED ON LONG ISLAND; Glen Cove Girl, Bride of Milton Hickok, Has Ceremony in a Sea Cliff Church. | True | pecial to THJ NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/group-seeks-to-aid-newly-destitute-adoptafamily-committee-to-centre.html | GROUP SEEKS TO AID NEWLY DESTITUTE; Adopt-a-Family Committee to Centre Relief on Homes of Normally Self-Supporting. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/income-tax-yield-tops-1934-by-29-incomplete-collections-in-first-15.html | INCOME TAX YIELD TOPS 1934 BY 29%; Incomplete Collections in First 15 Days of March Totaled $191,358,909. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/quickly-seized-for-false-alarm.html | Quickly Seized for False Alarm. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/in-praise-of-philately.html | In Praise of Philately. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/coolidge-concerts-on-coast.html | COOLIDGE CONCERTS ON COAST | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/five-new-leaders-in-abc-tourney-dick-builders-top-field-with-a.html | FIVE NEW LEADERS IN A.B.C. TOURNEY; Dick Builders Top Field With a Total of 2,889 at Syracuse. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/new-england-title-won-by-meriden-high-five.html | New England Title Won By Meriden High Five | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/mss-k-b-schofield-has-church-bridal-married-in-philadelphia-to-john.html | M!SS K. B. SCHOFIELD HAS CHURCH BRIDAL; Married in Philadelphia to John Norman Alexander -- Dr. Robert Wells Officiates. | True | :qpe la] to THE .EXV YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/ice-changes-sea-lanes-ships-in-north-atlantic-told-to-move-further.html | ICE CHANGES SEA LANES.; Ships in North Atlantic Told to Move Further South. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/clarke-annoyed-at-rfc-but-he-says-he-is-willing-to-cooperate-in.html | CLARKE ANNOYED' AT RFC.; But He Says He Is Willing to Cooperate in Utility Move. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/trade-in-the-northwest-up-sharply-in-february.html | Trade in the Northwest Up Sharply in February | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/carmen-at-hippodrome-audience-of-5000-hears-salmaggi-company-in.html | CARMEN' AT HIPPODROME.; Audience of 5,000 Hears Salmaggi Company in Opera. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/to-furnish-lee-shrine-foundation-will-install-18th-century-pieces.html | TO FURNISH LEE SHRINE.; Foundation Will Install 18th Century Pieces in Colonial Home. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/field-club-celebrates-more-than-100-of-greenwichs-residents-at.html | FIELD CLUB CELEBRATES.; More Than 100 of Greenwich's Residents at Dinner Dance. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/laxity-in-inquiry-denied-by-dodge-prosecutor-replies-to-holmes.html | LAXITY IN INQUIRY DENIED BY DODGE; Prosecutor Replies to Holmes, Asserting Anti-Crime Drive Was Started by Him. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/white-sox-blank-cubs.html | White Sox Blank Cubs. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/game-of-violet-snapping.html | GAME OF VIOLET SNAPPING. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/archibald-macleish-dramatizes-the-death-of-a-hero-panic-a-play-in.html | Archibald MacLeish Dramatizes the Death of a Hero; PANIC. A Play in Verse. By Archibald MacLeish. 102 pp. Boston: Houghton, Mifflin Company. $2. | True | C.G. POORE. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/chaplin-and-the-masses.html | CHAPLIN AND 'THE MASSES' | True | By Karl K. Kitchen. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/classroom-and-campus-occupations-girl-students-to-learn-about.html | CLASSROOM AND CAMPUS: OCCUPATIONS; Girl Students to Learn About Women's Work | True | By Eunice Barnard. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/business-in-spain-shows-new-gains-returning-confidence-and.html | BUSINESS IN SPAIN SHOWS NEW GAINS; Returning Confidence and Increased Bank Activity Is Revealed in Survey. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-history-of-everyday-things-in-england-the-age-of-production.html | A HISTORY OF EVERYDAY THINGS IN ENGLAND. The Age of Production. 1851-1934. Written and illustrated by Marjorie and C.H.B. Quennell. 214 pp. New York: Charles Scribner's Sons. $2.50. | True | By Anne T. Eaton | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/flower-show-list-will-set-a-record-number-of-exhibitors-will-be.html | FLOWER SHOW LIST WILL SET A RECORD; Number of Exhibitors Will Be Greatest in History of the Event Opening Tomorrow. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/schnabel-plays-schubert.html | Schnabel Plays Schubert. | True | O.T. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/nassau-to-ballot-on-village-offices-elections-to-be-held-tuesday-in.html | NASSAU TO BALLOT ON VILLAGE OFFICES; Elections to Be Held Tuesday in 48 Localities -- 30% Rise in Vote Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/to-give-fair-practice-ad-rules.html | To Give Fair Practice Ad Rules. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/west-indies-cricketers-lead.html | West Indies Cricketers Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-holmes-memorial.html | A Holmes Memorial. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/against-fascism-fascism-and-citizenship-by-george-norlin-108-pp.html | Against Fascism; FASCISM AND CITIZENSHIP. By George Norlin. 108 pp. Chapel Hill: University of North Carolina Press. $1. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-week-in-science-three-dimensional-movies-lumiere-french-cinema.html | THE WEEK IN SCIENCE: THREE DIMENSIONAL MOVIES; Lumiere, French Cinema Pioneer, Announces New Type Films In Stereoscopic Relief -- Fixing Our Boundary Lines | True | By Waldemar Kaempffert. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/colonel-louis-howe-improved.html | Colonel Louis Howe Improved. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/strachey-certain-he-will-win-case-he-says-here-he-will-prove.html | STRACHEY CERTAIN HE WILL WIN CASE; He Says Here He Will Prove Charges Are False -- Fears Most 'Precedent' if He Goes. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/swim-honors-taken-by-st-francis-prep-brooklyn-team-scores-in-meet.html | SWIM HONORS TAKEN BY ST. FRANCIS PREP; Brooklyn Team Scores in Meet at Lehigh -- McDermott Sets Record in Backstroke. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/blind-women-plan-3-plays-this-week-members-of-lighthouse-group-to.html | BLIND WOMEN PLAN 3 PLAYS THIS WEEK; Members of Lighthouse Group to Give Performances in Their Own Theatre. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/hines-and-tailer-reach-golf-final-topple-runyan-and-whitehead-2-and.html | HINES AND TAILER REACH GOLF FINAL; Topple Runyan and Whitehead, 2 and 1, in Pro Amateur Team Title Tourney. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/only-one-shot-in-raids-agent-of-alcohol-tax-unit-is-sole-casualty.html | ONLY ONE SHOT IN RAIDS.; Agent of Alcohol Tax Unit Is Sole Casualty Reported to Treasury. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/end-crop-cutting-walacce-advises-abundant-balanced-output-in-which.html | END CROP CUTTING, WALACCE ADVISES; Abundant, Balanced Output, in Which All Must Share, Is Our Only Road, He Declares. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/utility-control-opposed-merchants-call-wheelerrayburn-bill.html | UTILITY CONTROL OPPOSED; Merchants Call Wheeler-Rayburn Bill Destructive and Arbitrary. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/city-hires-a-lobbyist.html | City Hires a Lobbyist. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/constructive-republicanism.html | CONSTRUCTIVE REPUBLICANISM | True | From The Syracuse Post-Standard. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/pinehurst-activities.html | PINEHURST ACTIVITIES. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/urges-her-boy-to-be-good.html | Urges Her 'Boy' to Be Good. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/british-prince-sails-duke-of-gloucester-cheered-as-he-embarks-in.html | BRITISH PRINCE SAILS.; Duke of Gloucester Cheered as He Embarks in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/hollywood-on-the-wire-a-birthday-for-universal-mr-crosby-and-the.html | HOLLYWOOD ON THE WIRE; A Birthday for Universal -- Mr. Crosby And the Legion of Decency | True | By Douglas W. Churchill. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/hopkins-for-more-music-relief-administrator-urges-aid-for-national.html | HOPKINS FOR MORE MUSIC.; Relief Administrator Urges Aid for National Symphony. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/handicap-cup-to-kilpatrick.html | Handicap Cup to Kilpatrick. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/sports-of-the-times-the-colossal-collision.html | Sports of the Times; The Colossal Collision. | True | Reg. U.S. Pat. Off. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/americas-security-in-pacific-restudied-admiral-stirling-shows-the.html | AMERICA'S SECURITY IN PACIFIC RESTUDIED; Admiral Stirling Shows the Relation Of Fleet, Fortifications and Naval Bases and Points to Weak Spots | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/young-republicans-urged-to-save-party-liberalism-and-a-practical.html | YOUNG REPUBLICANS URGED TO SAVE PARTY; Liberalism and a Practical Idealism Are Urged by George Olmstead, National Leader. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/sale-recalls-40-years-in-bed.html | Sale Recalls 40 Years in Bed. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/driller-is-killed-in-dynamite-blast-five-others-injured-in-work-on.html | DRILLER IS KILLED IN DYNAMITE BLAST; Five Others Injured in Work on Sewer Tunnel Near the Untermyer Yonkers Estate. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/tafts-gold-suit-raises-new-point-government-will-move-to-bar-all.html | TAFT'S GOLD SUIT RAISES NEW POINT; Government Will Move to Bar All Actions in Order to Avoid Similar Embarrassments. | | By Dean Dinwoodey, Editor United States Law Week. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/gardening-in-water-the-lily-pool-can-be-a-barrel-or-even-an-old.html | GARDENING IN WATER; The Lily Pool Can Be a Barrel or Even an Old Bathtub | | By Charles L. Tricker. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/activities-of-musicians-here-and-afield-russian-opera-season.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Russian Opera Season Closing -- Shostakovich's 'May Day' Symphony Here in April -- Other Items | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/kansas-sheriff-protects-negro.html | Kansas Sheriff Protects Negro. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/trade-favors-canada-balance-for-eleven-months-to-march-1-was.html | TRADE FAVORS CANADA.; Balance for Eleven Months to March 1 Was $127,126,784. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/engineering-made-human-at-brown-departures-in-teaching-give-added.html | ENGINEERING MADE 'HUMAN' AT BROWN; Departures in Teaching Give Added Stress to Extra-Technical Phases. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/crowell-taylor.html | Crowell -- Taylor. | True | Special to T[ Nw YORK TrMs. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/stamp-to-speak-at-syracuse.html | Stamp to Speak at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/james-davison.html | JAMES DAVISON. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/advertising-volume-up-increase-in-appropriations-noted-following.html | ADVERTISING VOLUME UP.; Increase In Appropriations Noted Following Gold Decision. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/to-hold-hearings-on-game.html | To Hold Hearings on Game. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/overseas.html | OVERSEAS | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/bryn-mawr-winner-3519-miss-larned-stars-in-basketball-victory-over.html | BRYN MAWR WINNER, 35-19.; Miss Larned Stars In Basketball Victory Over Swarthmore. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/finales-in-the-march-wind-spring-dances-up-to-microphone-as-winter.html | FINALES IN THE MARCH WIND; Spring Dances Up to Microphone as Winter Performers Sign Off -- Old Favorites Wave Farewell Until Autumn | True | By Orrin E. Dunlap Jr. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/prof-rein-dyksterhuis.html | PROF. REIN DYKSTERHUIS. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/short-waves.html | SHORT WAVES | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/st-louis-trade-retarded-district-feels-effects-of-floods-in-south.html | ST. LOUIS TRADE RETARDED.; District Feels Effects of Floods in South -- Industry Slow. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/dr-j-h-trainor-dies-in-maplewood-n-j-consultant-to-insurance-and.html | DR. ,I. H. TRAINOR DIES IN MAPLEWOOD, N. J.; Consultant to Insurance and Utility Companies Suffers Heart Attack. | True | Special to The New York Times | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/lilies-for-all-gardens-slight-shade-and-sharp-drainage-are-points.html | LILIES FOR ALL GARDENS; Slight Shade and Sharp Drainage Are Points in Planting for Beginners | True | By Helen Morgenthau Fox. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/simmons-elzey.html | Simmons -- Elzey. | True | Spec2al to THE NEW YORK TIES, | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/pershings-views-on-reich-very-strong-he-asserts.html | Pershing's Views on Reich 'Very Strong,' He Asserts | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/shopping-suggestions-shoes-step-into-line-with-new-clothes-grecian.html | SHOPPING SUGGESTIONS; Shoes Step Into Line With New Clothes -- Grecian Influence Seen in Coiffures | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/fera-cancels-gifts-of-striped-clothes-but-300000-yards-of-cloth.html | FERA CANCELS GIFTS OF STRIPED CLOTHES; But 300,000 Yards of Cloth Have Arrived in Kansas and Jam Halts Garb for Needy. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/french-play-given-at-elmira.html | French Play Given at Elmira. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/mrs-arthur-h-james.html | MRS. ARTHUR H, JAMES, | True | Special to TH NEW YORK TI3JIg. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/moving-of-civic-virtue-protested-by-macmonnies.html | Moving of Civic Virtue Protested by MacMonnies | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/john-j-mcormick.html | JOHN J. M'CORMICK, | True | Special to TEE N YOBK TIM. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/welfarers-give-a-dance.html | Welfarers Give a Dance. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/cotton-slump-inquiry-is-voted-by-the-senate.html | Cotton Slump Inquiry Is Voted by the Senate | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/dowager-queens-illness-denied.html | Dowager Queen's Illness Denied. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/philadelphia-sales-rise-easter-trade-may-rival-the-christmas.html | PHILADELPHIA SALES RISE.; Easter Trade May Rival the Christmas Holiday Activity. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/essex-troop-takes-title-defeats-ramapo-1211-12-in-jersey-lowgoal.html | ESSEX TROOP TAKES TITLE.; Defeats Ramapo, 12-11 1/2, In Jersey Low-Goal Polo Final. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/growing-fruit-at-home-many-kinds-of-trees-can-be-planted-in-gardens.html | GROWING FRUIT AT HOME; Many Kinds of Trees Can Be Planted in Gardens Where the Space Is Limited | True | By Frank A. Waugh. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/natalie-walker-married-ceremony-for-her-and-warren-c-challer-in.html | NATALIE WALKER MARRIED,; Ceremony for Her and Warren C. Schaller In Newark. | True | Special to TE NW TORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/parley-in-paris-on-belga-today-theunis-and-three-ministers-advance.html | PARLEY IN PARIS ON BELGA TODAY; Theunis and Three Ministers Advance Scheduled Visit as Belga Plunges Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/mcarl-keeps-right-on-saying-no-the-controller-general-opposes.html | M'CARL KEEPS RIGHT ON SAYING 'NO'; The Controller General Opposes Presidents and High Officials and Yet Holds Fast to His Unusual Job | True | By Turner Catledge. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/air-trips-grow-longer.html | AIR TRIPS GROW LONGER | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-little-insect-acquires-merit-the-cactoblastis-kills-an-australian.html | A LITTLE INSECT ACQUIRES MERIT; The Cactoblastis Kills an Australian Pest | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/army-rifle-team-scores-sets-back-vermont-and-colgate-mcgoldrick.html | ARMY RIFLE TEAM SCORES.; Sets Back Vermont and Colgate -- McGoldrick Cards 280. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-nation-untangler.html | THE NATION; UNTANGLER | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/pierce-smith.html | Pierce -- Smith. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/bliss-parsons-gorham.html | BLISS PARSONS GORHAM. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/acts-to-unite-alumnae-pittsburgh-college-for-women-selects.html | ACTS TO UNITE ALUMNAE.; Pittsburgh College for Women Selects Representatives. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/-golden-legend-and-some-other-recent-works-of-fiction-golden-legend.html | " Golden Legend" and Some Other Recent Works of Fiction; GOLDEN LEGEND. By Isabella Holt. 351 pp. Indianapolis: Bobbs-Merrill Company . $2.50. | True | EDITH H. WALTON. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/governors-island-gains-polo-final-beats-new-york-ac-7-12-to-2-in.html | GOVERNORS ISLAND GAINS POLO FINAL; Beats New York A.C., 7 1/2 to 2, in Manhattan Circuit Junior Championship Play. | True | By Robert F. Kelley. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/two-catholic-tours-planned.html | Two Catholic Tours Planned. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/ethical-systems-the-ideals-of-east-and-west-by-kenneth-saunders-248.html | Ethical Systems; THE IDEALS OF EAST AND WEST. By Kenneth Saunders. 248 pp. New York: The Macmillan Company. $2.50. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/statement-from-davey.html | Statement From Davey. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/three-burned-to-death-two-women-and-baby-trapped-in-fire-near.html | THREE BURNED TO DEATH.; Two Women and Baby Trapped in Fire Near Minneapolis. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-misses-dionne-attain-new-honor-as-kings-wards-quintuplets.html | THE MISSES DIONNE ATTAIN NEW HONOR; As King's Wards, Quintuplets Become Political Issue in Ontario. | True | By John MacCormac. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/if-a-patient-bites-a-dentist-is-it-news.html | IF A PATIENT BITES A DENTIST, IS IT NEWS? | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/supper-tonight-aids-kips-bay-boys-club-guests-to-give-entertainment.html | SUPPER TONIGHT AIDS KIPS BAY BOYS CLUB; Guests to Give Entertainment at Second in Series of Fetes Helping Various Groups. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/complete-set-of-veterans-work-in-show-at-kraushaars-other.html | Complete Set of Veteran's Work in Show At Kraushaar's -- Other Exhibitions | True | E.A.J. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/as-seen-in-canada.html | AS SEEN IN CANADA. | True | From The Ottawa Journal. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/t-lillian-w-nicoll-is-married-in-rye-daughter-of-county-health.html | t LILLIAN W. NICOLL IS MARRIED IN RYE; Daughter of County Health Commissioner Is Bride of Quentin A. Bossi. | True | Specl21 t TH NEw YORK TIMEII, | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/harvard-expands-summer-school-largst-in-its-history-this-year-will.html | HARVARD EXPANDS SUMMER SCHOOL; Largst in Its History This Year Will Introduce the Tercentenary Fete. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/keynote-of-the-big-display-the-show-is-built-around-gardens-of-the.html | KEYNOTE OF THE BIG DISPLAY; The Show Is Built Around 'Gardens of the South' and Their Features, From Wild Flowers to Box Borders, Are Shown | True | By Dorothy H. Jenkins. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/strachey-to-test-old-antired-law-government-bases-its-case-on.html | STRACHEY TO TEST OLD ANTI-RED LAW; Government Bases Its Case on Author's Answer to a Long and Involved Question. | True | By Ray Tucker. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/motorists-and-pedestrians-are-found-equally-at-fault.html | MOTORISTS AND PEDESTRIANS ARE FOUND EQUALLY AT FAULT | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/girl-drives-car-to-coast-starts-alone-to-aid-broadway-of-america.html | GIRL DRIVES CAR TO COAST.; Starts Alone to Aid Broadway of America Association. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/oriental-drapery-adds-to-the-beauty-of-frocks-italian-hemp.html | ORIENTAL DRAPERY ADDS TO THE BEAUTY OF FROCKS; Italian Hemp Introduced by Schiaparelli -- Vionnet Has a Sleeve Treatment | True | By Virginia Pope. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/haverstraw-vote-watched-by-state-democrats-contend-farley-feud-will.html | HAVERSTRAW VOTE WATCHED BY STATE; Democrats Contend Farley Feud Will Not Split Them in Tuesday Elections. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/indians-plan-suits-for-3135913014-under-congress-permission-actions.html | INDIANS PLAN SUITS FOR $3,135,913,014; Under Congress Permission, Actions Will Be Brought Against Government. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/agreement-on-pantepec-deal-clears-way-for-standard-oil-operations.html | AGREEMENT ON PANTEPEC.; Deal Clears Way for Standard Oil Operations In Venezuela. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/british-prelate-coming-archbishop-temple-will-make-an-official.html | BRITISH PRELATE COMING.; Archbishop Temple Will Make an Official Visit Here in December. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/leonard__-__m_fowle-of-yachting-editor-of-boston-globe-which.html | LEONARD__ __M'_FOWLE' of; Yachting Editor of Boston Globe Which Father Was Editor, | True | Special to THE NIW YORK TLMS. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/daughter-to-mrs-r-s-palmer-t.html | Daughter to Mrs. R. S. Palmer. t | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/favorable-weather-to-aid-retail-sales-easter-buying-expected-to.html | FAVORABLE WEATHER TO AID RETAIL SALES; Easter Buying Expected to Reach Peak in Week of April 8, Association Reports. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/music-school-to-profit-a-benefit-tea-and-fashion-show-arranged-for.html | MUSIC SCHOOL TO PROFIT.; A Benefit Tea and Fashion Show Arranged for Tuesday. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/if-no-one-died-gods-secret-by-arthur-stanwood-pier-327-pp-new-york.html | If No One Died; GOD'S SECRET. By Arthur Stanwood Pier. 327 pp. New York: Charles Scribner's Sons. $2.50. | True | H.W. BOYNTON. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/cunningham-wins-1000-in-garden-sets-world-mark-beats-hornbostel-by.html | CUNNINGHAM WINS 1,000 IN GARDEN; SETS WORLD MARK; Beats Hornbostel by 2 Yards in 2:10.1 at the Knights of Columbus Games. | True | By Arthur J. Daley. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/davidson-enriched-under-wifes-will-her-purported-testament-is-filed.html | DAVIDSON ENRICHED UNDER WIFE'S WILL; Her Purported Testament Is Filed, Giving Him the Bulk of a $560,000 Fortune. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/third-dolphin-dance-takes-place-april-4-several-debutantes-assist.html | THIRD DOLPHIN DANCE TAKES PLACE APRIL 4; Several Debutantes Assist in Planning Event for Girls Not Yet in Society. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/samuel-h-mills-brooklyn-man-a-founder-of-fowler-manufacturing.html | SAMUEL H. MILLS.; Brooklyn Man a Founder of Fowler Manufacturing Company. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/senate-and-house-rules-tested-huey-longs-tactics-and-the-procedure.html | SENATE AND HOUSE RULES TESTED; Huey Long's Tactics and the Procedure on Bonus Bills Illustrate the Difference Between the Two Bodies | True | By Felix Belair Jr. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/tennis-body-changes-rule.html | Tennis Body Changes Rule. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/divorces-ft-van-beuren-jr.html | Divorces F.T. Van Beuren Jr. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/cotton-price-drop-seen-as-challenge-textile-interests-think.html | COTTON PRICE DROP SEEN AS CHALLENGE; Textile Interests Think Collapse May Have Been Engineered to Oppose Government. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/world-coffee-stocks-dip-declined-36-from-july-1-to-dec-31-less.html | WORLD COFFEE STOCKS DIP; Declined 3.6% From July 1 to Dec. 31 -- Less Destruction in Brazil. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/-miss-atkinson-engaged-bridgeport-glrl-to-become-bride-of-ralph.html | ! MISS ATKINSON ENGAGED.; Bridgeport Glrl to Become Bride of Ralph Edward Smith, | True | Special to THo NEW YORK TIM. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/miami-host-to-social-workers.html | MIAMI HOST TO SOCIAL WORKERS | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-horse-rules-in-carolina-hundreds-of-colonists-in-the-midsouth.html | THE HORSE RULES IN CAROLINA; Hundreds of Colonists in the Mid-South Flock to the Hunts and Racing Events | True | By Sally Broomell. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/federal-review-of-trade-general-recovery-indicated-in-week-to-march.html | FEDERAL REVIEW OF TRADE.; General Recovery Indicated in Week to March 9. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/liner-in-late-with-shamrocks.html | Liner In Late With Shamrocks. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/michigan-mermen-win-big-ten-title-collect-59-points-for-fifth.html | MICHIGAN MERMEN WIN BIG TEN TITLE; Collect 59 Points for Fifth Straight Triumph in Meet Marked by New Records. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/230-friends-attend-actors-club-adieu-sentiment-avoided-as-dinner.html | 230 FRIENDS ATTEND ACTORS CLUB ADIEU; Sentiment Avoided as Dinner Centre Surrenders to the Rising Food Prices. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/matthews-banghart.html | Matthews -- Banghart. | True | Special to THg Ng YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/potsdam-pastors-seized-arrests-laid-to-move-to-prevent-reading-of.html | POTSDAM PASTORS SEIZED.; Arrests Laid to Move to Prevent Reading of Defiant Manifesto. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-power-issue-is-pressed-on-two-fronts-in-courts-and-in-congress.html | THE POWER ISSUE IS PRESSED ON TWO FRONTS; In Courts and in Congress Question Is Public Versus Private Control | True | By R.l. Duffus. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/green-mountain-boys-that-bennington-mob-by-henry-barnard-safford.html | Green Mountain Boys; THAT BENNINGTON MOB. By Henry Barnard Safford. 303 pp. New York: Julian Messner. $2. | True | M.W. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/sullivan-and-coffin-advance-at-buffalo-turn-back-burgardwyckoff-to.html | SULLIVAN AND COFFIN ADVANCE AT BUFFALO; Turn Back Burgard-Wyckoff to Reach Semi-Finals of Squash Racquets Play. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/fete-for-women-artists.html | Fete for Women Artists. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/cat-rescuer-badly-hurt-man-falls-from-tree-when-branch-breaks-in.html | CAT RESCUER BADLY HURT.; Man Falls From Tree When Branch Breaks in Descent. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/capone-lawyer-for-dutch-schultz-illness-of-william-leahy-brings.html | CAPONE LAWYER FOR DUTCH SCHULTZ; Illness of William Leahy Brings Delay in Arguments at Albany. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/upturn-in-kansas-city-wholesaling-volume-is-above-the-preceding.html | UPTURN IN KANSAS CITY.; Wholesaling Volume Is Above the Preceding Week and a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/-roberta-and-ruggles-of-red-gap-they-top-the-broadway-cinema-lists-.html | ' ROBERTA' AND 'RUGGLES OF RED GAP'; They Top the Broadway Cinema Lists and Are Brilliantly Aided By Fred Astaire and Charles Laughton | True | By Andre Sennwald. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/dry-goods-unsettled-many-wholesalers-withdraw-entirely-from-the.html | DRY GOODS UNSETTLED.; Many Wholesalers Withdraw Entirely From the Primary Markets. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/japans-hand-lies-heavy-on-manchuria-pretense-has-given-way-to.html | JAPAN'S HAND LIES HEAVY ON MANCHURIA; Pretense Has Given Way to Modified Realism In Her Exploitation of a Chinese People | True | By Peter Fleming | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/mangin-vanquishes-bell-and-captures-net-title-rallies-to-triumph-in.html | Mangin Vanquishes Bell And Captures Net Title; Rallies to Triumph in a Stirring Five-Set Match, Retiring National Indoor Trophy -- Score Is 8-6, 7-5, 2-6, 0-6, 6-2. | True | By Allison Danzig. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/erwin-estate-to-family.html | Erwin Estate to Family. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/seeking-information.html | Seeking Information. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/charles-r-tighe.html | CHARLES R. TIGHE. | True | Epecia] to TH NW YORK TLaXE8. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/school-bus-quarantined.html | School Bus Quarantined. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/soviet-cynicism-approval-of-saar-plebiscite-is-viewed-as-ironical.html | SOVIET CYNICISM; Approval of Saar Plebiscite Is Viewed as Ironical | True | P.D.K. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/oust-old-guard-sibley-demands-state-young-republican-head-urges-new.html | OUST OLD GUARD, SIBLEY DEMANDS; State Young Republican Head Urges New Leadership of Constructive Opposition. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/holds-sec-listings-a-sign-of-recovery-re-healy-of-the-commission.html | HOLDS SEC LISTINGS A SIGN OF RECOVERY; R.E. Healy of the Commission Points to Marked Rise in Filings This Month. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/dunham-will-fill-magistrate-vacancy-mayor-names-his-secretary-to.html | DUNHAM WILL FILL MAGISTRATE VACANCY; Mayor Names His Secretary to Succeed Erwin -- Formal Appointment Next Week. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/magistrate-hurls-papers-at-lawyer-harris-then-apologizes-for.html | MAGISTRATE HURLS PAPERS AT LAWYER; Harris Then Apologizes for 'Hurting Feelings' -- Clashes With Police Official. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/colgate-annexes-swim-two-records-broken-as-syracuse-loses-at-home.html | COLGATE ANNEXES SWIM.; Two Records Broken as Syracuse Loses at Home, 40 to 31. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/letters-to-mothers-to-mother-edited-by-gc-wheeler-324-pp-new-york.html | Letters to Mothers; TO MOTHER. Edited by G.C. Wheeler. 324 pp. New York: E.P. Dutton & Co., Inc. $3. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/montana-hotel-liquor-vetoed.html | Montana Hotel Liquor Vetoed. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-roadside-beautiful-organizations-in-many-states-are-taking-up.html | THE ROADSIDE BEAUTIFUL; Organizations in Many States Are Taking Up the Fight to Abolish Slum Boulevards | True | By Florence E. Lemmon. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/to-address-radcliffe-seniors.html | To Address Radcliffe Seniors. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-one-man-the-president-must-obey-colonel-starling-new-chief-of.html | THE ONE MAN THE PRESIDENT MUST OBEY; Colonel Starling, New Chief of Secret Service Men at the White House, Is Affable, But He Can Also Be Stern | True | By Ray Tucker | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/st-patricks-dance-at-new-rochelle-more-than-250-guests-at-holiday.html | ST. PATRICK'S DANCE AT NEW ROCHELLE; More Than 250 Guests at Holiday Party Held in the Wykagyl Country Club. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/retailers-defend-stores-markups-charge-of-excessive-profits-will-be.html | RETAILERS DEFEND STORES' MARK-UPS; Charge of Excessive Profits Will Be Found Groundless, Merchants Declare. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/receipts-are-heavy-here.html | Receipts Are Heavy Here. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/palm-beach-trophy-day-sailfish-club-to-make-its-annual-awards-on.html | PALM BEACH TROPHY DAY; Sailfish Club to Make Its Annual Awards On Friday Night | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/programs-of-the-week-gala-performance-as-testimonial-to.html | PROGRAMS OF THE WEEK; Gala Performance as Testimonial to Gatti-Casazza -- Revival of 'Tosca' | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/coming-dance-events.html | COMING DANCE EVENTS | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/poland-without-official-news.html | Poland Without Official News. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-spotlight-finds-hugh-herbert.html | THE SPOTLIGHT FINDS HUGH HERBERT | True | By Frank S. Nugent. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/nyac-defeats-navy-wins-with-all-three-weapons-to-triumph-by-189.html | N.Y.A.C. DEFEATS NAVY.; Wins With All Three Weapons to Triumph by 18-9. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/29-leaders-jailed-over-coal-strike-wilkesbarre-judge-holds-the.html | 29 LEADERS JAILED OVER COAL STRIKE; Wilkes-Barre Judge Holds the Union Officials in Contempt for Failing to End Tie-Up. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/eighth-straight-victory-of-season-is-scored-by-armys-indoor-polo.html | Eighth Straight Victory of Season Is Scored by Army's Indoor Polo Team; ARMY POLO TEAM DOWNS PRINCETON | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/eddington-on-science-of-today-one-of-the-pathfinders-of-modern.html | Eddington on Science of Today; One of the Pathfinders of Modern Physics Contemplates the Changing Horizon of the Material World | True | By Waldemar Kaempffert | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/long-challenges-baruch-wants-to-debate-roosevelt-issue-under.html | LONG CHALLENGES BARUCH; Wants to Debate Roosevelt Issue Under Auspices of Guild. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/news-of-interest-in-shipping-world-operators-speculate-on-the.html | NEWS OF INTEREST IN SHIPPING WORLD; Operators Speculate on the Possibility of a New Speed Queen on the Atlantic. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/virginia-protests-ab-ruling.html | VIRGINIA PROTESTS A.B. RULING | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/child-to-the-samuel-a-mccains.html | Child to the Samuel A. McCains. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/mary-a-johnson-engaged.html | Mary A. Johnson Engaged. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/greek-revolt-laid-to-royalist-move-opposition-of-venizelos-to-the.html | GREEK REVOLT LAID TO ROYALIST MOVE; Opposition of Venizelos to the Restoration Plan is Held Chief Cause of Unrest. | True | By G.e.r. Gedye. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/says-nation-needs-real-newspapers-el-james-tells-school-editors.html | SAYS NATION NEEDS REAL NEWSPAPERS; E.L. James Tells School Editors Voters Must Get News if Democracy Is to Live. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-smiling-corpse-anonymous-202-pp-new-york-farrar-rinehart-2.html | THE SMILING CORPSE. Anonymous. 202 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/ok.html | O.K. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/chrostowski-and-higgins-set-school-marks-in-taking-3-events-at.html | Chrostowski and Higgins Set School Marks In Taking 3 Events at National Swim Meet; CHROSTOWSKI SETS TWO SWIM MARKS | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/stijart-h-robbin-weds-miss-prighitt-ceremony-takes-place-at-the.html | STIJART H. ROBBIN$ :WEDS MISS PRIGHITT; Ceremony Takes Place at the Home Here of Bride's Mother, Mrs. J. T. Houghton. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/illinois-gives-up-fight-on-insulls-state-will-move-tomorrow-to-nol.html | ILLINOIS GIVES UP FIGHT ON INSULLS; State Will Move Tomorrow to Nol Pros the Last Case Against Brothers. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/five-yale-students-arrested-in-fracas-police-seize-them-in-breaking.html | FIVE YALE STUDENTS ARRESTED IN FRACAS; Police Seize Them in Breaking Up Near-Riot of 200 at Stage Door of Follies Show. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/end-of-war-loans-heartens-wall-st-calling-of-first-liberty-issues.html | END OF WAR LOANS HEARTENS WALL ST.; Calling of First Liberty Issues Held to Indicate Last of Monetary Uncertainty. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/k-of-c-campaign-will-begin-today-mobilization-for-catholic-action.html | K. OF C. CAMPAIGN WILL BEGIN TODAY; ' Mobilization for Catholic Action' to Seek New Members Throughout the Nation. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/on-to-happiness-green-light-by-lloyd-c-douglas-326-pp-boston.html | On to Happiness; GREEN LIGHT. By Lloyd C. Douglas. 326 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/haarlem-house-is-beneficiary-of-recital-by-jagel-on-march-25-at-the.html | Haarlem House Is Beneficiary of Recital By Jagel on March 25 at the Town Hall | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/stockholm-will-vote-today.html | Stockholm Will Vote Today. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/lehman-farley-in-talk-on-revolt-they-discuss-tammany-hostility-over.html | LEHMAN, FARLEY IN TALK ON REVOLT; They Discuss Tammany Hostility Over Reapportionment, but Keep Their Plans Secret. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/to-retire-preferred-stock.html | To Retire Preferred Stock. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/industrial-change-sweeps-over-britain-industry-shifts-south-as.html | INDUSTRIAL CHANGE SWEEPS OVER BRITAIN; Industry Shifts South As Shipping Declines And Home Markets Promise Most | True | By Harold Callender | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/change-called-startling.html | Change Called Startling. | True | By Walter Duranty. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/dinner-for-2-senator-penn-zone-association-to-entertain-thomas-and.html | DINNER FOR 2 SENATOR.; Penn Zone Association to Entertain Thomas and Wheeler. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/four-honored-at-carnegie.html | Four Honored at Carnegie. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/torture-by-hope-weep-not-for-the-dead-by-michel-matveev-translated.html | Torture by Hope; WEEP NOT FOR THE DEAD. By Michel Matveev. Translated from the French by Desmond Flower. 298 pp. New York: Alfred A. Knopf. $2.50. | True | JOHN COURNOS. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/new-books-on-chess-a-primer-of-chess-by-jose-r-capablanca-preface.html | New Books on Chess; A PRIMER OF CHESS. By Jose R. Capablanca. Preface by B.M. Anderson Jr. 320 pp. 189 diagrams. New York: Harcourt, Brace & Co. $2.50. | True | By Elmer Adler | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/four-fateful-days-men-never-know-by-vicki-baum-309-pp-new-york.html | Four Fateful Days; MEN NEVER KNOW. By Vicki Baum. 309 pp. New York: Doubleday, Doran & Co. $2. | True | BEATRICE SHERMAN. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/asks-van-sweringen-curb-dr-beard-of-missouri-pacific-group-protests.html | ASKS VAN SWERINGEN CURB; Dr. Beard of Missouri Pacific Group Protests to RFC. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/henry-danziger-foreign-exchange-editor-of-the-cincinnati-enquirer.html | HENRY. DANZIGER.; Foreign Exchange Editor of The Cincinnati Enquirer. | True | Special to THE iNflOW YORK TIMIS. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/walter-p-fearon-59-art-dealer-is-dead-founder-of-galleris-here-had.html | WALTER P. FEARON, 59, ART DEALER, IS DEAD; Founder of Galleri,:s Here Had Aided Late Cyrus Curtis in Forming His Collection. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/28-vassar-students-aid-housing-program-visit-houses-and-urge.html | 28 Vassar Students Aid Housing Program; Visit Houses and Urge Improvements | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/bank-women-meet-friday.html | Bank Women Meet Friday. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/winter-season-ends-in-dance.html | Winter Season Ends in Dance. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/miss-titterton-to-wed-new-jersey-girl-is-engaged-to-herbert-t.html | MISS TITTERTON TO WED.; New Jersey Girl Is Engaged to Herbert T. Abrams Jr. | True | Special [o THE 1'7E YoR TxmES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/john-p-heney-appointed-brooklyn-man-is-named-secretary-of-new.html | JOHN P. HENEY APPOINTED.; Brooklyn Man Is Named Secretary of New Mortgage Commission. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/government-sued-on-pink-slip-issue-demand-for-curb-on-opening-them.html | GOVERNMENT SUED ON 'PINK SLIP' ISSUE; Demand for Curb on Opening Them to the Public Attacks Their Constitutionality. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Dq'('.I In THg IxlXV YORK TI.MES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/rockefeller-jr-sails-leaves-on-italian-liner-for-two-months-rest-in.html | ROCKEFELLER JR. SAILS.; Leaves on Italian Liner for Two Months' Rest in Europe. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/corlies-east-orange-high-fencer-wins-annual-scholastic-foils.html | Corlies, East Orange High Fencer, Wins Annual Scholastic Foils Tournament; CASTELLO DEFEATED IN SCHOOL TOURNEY | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/winston-churchills-two-new-panels-in-marlborough-with-his-customary.html | Winston Churchill's Two New Panels in "Marlborough"; With His Customary Brilliance He Presents the Climax of the Duke's Career | True | By P.w. Wilson | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/silent-thousands-the-thames-facing-a-new-york-revue-declines-to.html | SILENT THOUSANDS; The Thames, Facing a New York Revue, Declines to Fire | True | CHARLES MORGAN. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/rackets-baffle-the-law-fear-silences-the-victims-of-oppression.html | RACKETS BAFFLE THE LAW; Fear Silences the Victims of Oppression Which Reigns in Many City Trades | True | By Meyer Berger. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/japanese-see-hope-in-litvinoffs-plan-believe-demilitarization-move.html | JAPANESE SEE HOPE IN LITVINOFF'S PLAN; Believe Demilitarization Move May Put Off War Peril in Far East for Years. | True | By Hugh Byas. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/epsteins-statue-stirs-british-ire-his-figure-of-christ-ranges.html | EPSTEIN'S STATUE STIRS BRITISH IRE; His Figure of Christ Ranges Critics and Friends Into Warring Camps. | True | By Thurston MacAuley. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/italy-would-join-powers-in-action-seeks-to-form-common-policy-with.html | ITALY WOULD JOIN POWERS IN ACTION; Seeks to Form Common Policy With Britain and France on Reich Conscription. | True | By Arnaldo Cortesi. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/scores-our-arms-inquiry.html | Scores Our Arms Inquiry. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/70000-see-scotland-score-at-rugby-107-early-drive-defeats-england.html | 70,000 SEE SCOTLAND SCORE AT RUGBY, 10-7; Early Drive Defeats England -- Ireland Becomes Winner of International Series. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/four-firemen-are-overcome.html | Four Firemen Are Overcome. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/friends-console-hamas-cablegrams-deluge-fighter-confined-to-berlin.html | FRIENDS CONSOLE HAMAS.; Cablegrams Deluge Fighter, Confined to Berlin Sanatorium. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-white-liatris.html | A WHITE LIATRIS | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/left-by-the-postman-child-exploitation.html | LEFT BY THE POSTMAN; Child Exploitation. | True | CONRAD SEILER | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/cubas-troubles.html | CUBA'S TROUBLES. | True | By Summer Welles. She Must Put Her House In Order Without Aid From the United States, Which Has Renounced Intervention. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/andover-wrestlers-win-two-falls-mark-23-12to4-12-victory-over.html | ANDOVER WRESTLERS WIN.; Two Falls Mark 23 1/2-to-4 1/2 Victory Over Exeter. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/british-cabinet-to-meet-key-men-called-today-to-discuss-first-move.html | BRITISH CABINET TO MEET; Key Men Called Today to Discuss First Move on Reich Action. | True | By Charles A. Selden. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/caution-is-counsel-of-british-press-the-observer-not-surprised-by.html | CAUTION IS COUNSEL OF BRITISH PRESS; The Observer, Not Surprised by Germany's Action, Sees No Cause for Panic. | True | Special Cable to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/death-in-four-letters-by-francis-beeding-289-pp-new-york-harper.html | DEATH IN FOUR LETTERS. By Francis Beeding. 289 pp. New York: Harper & Brothers. $2. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/another-pepper-crisis.html | ANOTHER PEPPER CRISIS | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/business-women-plan-convention-here.html | BUSINESS WOMEN PLAN CONVENTION HERE. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/inaction-on-liquor-stirs-kansas-drys-gov-landon-charged-with-defeat.html | INACTION ON LIQUOR STIRS KANSAS DRYS; Gov. Landon Charged With Defeat of Bill to Prohibit 3.2 Per Cent Beer. | True | By Roy Buckingham. Editorial Correspondence, the New York Times. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/fiddling-at-the-old-tunes-the-broadway-theatre-faces-a-chaotic.html | FIDDLING AT THE OLD TUNES; The Broadway Theatre Faces a Chaotic World With Its Head, As Usual, Resting Contentedly in the Sand | True | By Brooks Atkinson. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/train-kills-youth-at-crossing.html | Train Kills Youth at Crossing. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/death-follows-a-formula-by-newton-gayle-318-pp-new-york-charles.html | DEATH FOLLOWS A FORMULA. By Newton Gayle. 318 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/diphtheria-campaign-to-open.html | Diphtheria Campaign to Open. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/brause-rickman.html | Brause -- Rickman. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/testifies-276500-vanished.html | Testifies $276,500 Vanished. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/eyes-ahead.html | Eyes Ahead. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/tigers-17-hits-rout-phils-15-to-3-greenberg-drives-homer-and-three.html | TIGERS' 17 HITS ROUT PHILS, 15 TO 3; Greenberg Drives Homer and Three Other Safe Blows in Encounter at Lakeland. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/news-and-gossip-of-broadway-young-mr-cooper-and-a-play-that-will.html | NEWS AND GOSSIP OF BROADWAY; Young Mr. Cooper and a Play That Will Bloom in the Spring -- What? More Plans for Katharine Hepburn? | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/flowers-in-the-home-flower-decoration-by-constance-spry-foreword-by.html | Flowers in the Home; FLOWER DECORATION. By Constance Spry. Foreword by Sir William Lawrence. Illustrated. New York: G.P. Putnam's Sons. $3.50. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-wide-list-of-roses-there-are-many-new-varieties-from-which-one.html | A WIDE LIST OF ROSES; There Are Many New Varieties From Which One May Choose | True | By J. Horace McFarland. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/katherine-wiener-betrothed.html | Katherine Wiener Betrothed. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/public-servants-better-government-personnel-report-of-the.html | Public Servants; BETTER GOVERNMENT PERSONNEL Report of the Commission of Inquiry on Public Service Personnel. 182 pp. New York: Whittlesey House (McGraw-Hill Book Company, Inc.). | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/flood-menaces-tientsin-yellow-rivers-waters-pouring-through.html | FLOOD MENACES TIENTSIN.; Yellow River's Waters Pouring Through Countryside. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/greece-preparing-a-purge-of-rebels-athens-courtmartial-to-begin.html | GREECE PREPARING A PURGE OF REBELS; Athens Court-Martial to Begin Work Tomorrow -- Many May Lose Civil Posts. | True | Wireless to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/run-aau-marathon-today.html | Run A.A.U. Marathon Today. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/mayor-prepares-to-provide-power-let-me-do-worrying-he-says-as.html | MAYOR PREPARES TO PROVIDE POWER; ' Let Me Do Worrying,' He Says as Brooklyn Edison Workers Await Strike Call. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/austrian-press-silent-schuschnigg-plans-to-promote-defense.html | AUSTRIAN PRESS SILENT.; Schuschnigg Plans to Promote Defense Sentiment Among Youths. | True | Wireless to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/germany-after-hitler-has-been-removed-prince-loewenstein-pictures.html | Germany After Hitler Has Been Removed; Prince Loewenstein Pictures the Emergence of A New Industrial Democracy | True | By George N. Shuster | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/ridgely-ketcham.html | Ridgely -- Ketcham. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/church-programs-in-the-city-today-st-patricks-day-observances-will.html | CHURCH PROGRAMS IN THE CITY TODAY; St. Patrick's Day Observances Will Be Held in All of the Catholic Edifices. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/washington-takes-ohio-relief-rule-corruption-cited-president-gives.html | WASHINGTON TAKES OHIO RELIEF RULE; 'CORRUPTION' CITED; PRESIDENT GIVES ORDER | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/uncle-sam-often-named-in-wills-besides-outright-bequests-he-gets.html | UNCLE SAM OFTEN NAMED IN WILLS; Besides Outright Bequests He Gets Conditional Gifts and 'Conscience' Cash. | True | By Hal H. Smith. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/additional-shows.html | ADDITIONAL SHOWS | True | H.D. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/la-salle-military-wins-defeats-st-johns-prep-sextet-by-30-st.html | LA SALLE MILITARY WINS.; Defeats St. John's Prep Sextet by 3-0 -- St. Francis Prep Ties. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/notable-gains-in-entries-reflect-increased-interest-in-dog-shows.html | Notable Gains in Entries Reflect Increased Interest in Dog Shows; Figures Announced by A.K.C. Reveal Substantial Advances by the Leading Exhibitions -- Number and Attractiveness of Fixtures Mark Widespread Popularity of Sport -- Other News. | True | By Henry R. Ilsey. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/sturdy-max-named-best-in-show-at-19th-annual-providence-event.html | Sturdy Max Named Best in Show At 19th Annual Providence Event; Homebred English Setter Tops All Rivals as Nearly 600 Dogs Are Benched -- Badshah of Ainsdart and Sascha v. Hildesheim Among the Victors in Breed Judging. | True | By Henry R. Ilsley. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/three-swimmers-set-aau-marks-fick-lowers-50meter-freestyle-time-to.html | THREE SWIMMERS SET A.A.U. MARKS; Fick Lowers 50-Meter Free-Style Time to 0:25.8 at Central Y.M.C.A. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/an-english-household-shepherdess-of-sheep-by-noel-streatfeild-343.html | An English Household; SHEPHERDESS OF SHEEP. By Noel Streatfeild. 343 pp. New York: Reynal & Hitchcock. $2 | True | LOUISE MAUNSELL FIELD. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-roosevelt-family.html | THE ROOSEVELT FAMILY. | True | By the President. In A Letter To A Jewish Editor He Traces Descent From An Ancestor Who Came From Holland Before 1648. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/relief-loans-repaid-by-farm-community-north-dakotans-aided-by-fera.html | RELIEF LOANS REPAID BY FARM COMMUNITY; North Dakotans, Aided by FERA in Drought, Cancel All but 53 Cents of Debt. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-reviewers-notebook-briefs-on-twenty-shows.html | A REVIEWER'S NOTEBOOK: BRIEFS ON TWENTY SHOWS | True | By Howard Devree. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/urges-whaling-port-monument.html | Urges Whaling Port Monument. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/riding-clubs-trio-beats-squadron-c-triumphs-by-10-to-6-to-gain.html | RIDING CLUB'S TRIO BEATS SQUADRON C; Triumphs by 10 to 6 to Gain Final Round in Low-Goal Elimination Tournament. | True | By Lincoln A. Werden. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/to-raise-799023-for-missions.html | To Raise $799,023 for Missions. | True |  | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/air-base-in-ireland-planned-by-berlin-discovery-of-project-rouses.html | AIR BASE IN IRELAND PLANNED BY BERLIN; Discovery of Project Rouses British Against German Militarist Program. | True | By Augur. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/dahlia-varieties-change-following-trend-to-more-graceful-forms-this.html | DAHLIA VARIETIES CHANGE; Following Trend to More Graceful Forms This Versatile Flower Wins New Favor | True | By George Fraser, President, American Dahlia Society. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/big-planes-for-italy-five-transports-to-cruise-at-200-miles-follow.html | BIG PLANES FOR ITALY; Five Transports to Cruise At 200 Miles Follow American Practice | True |  | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/bennett-believes-public-should-own-the-radio.html | BENNETT BELIEVES PUBLIC SHOULD OWN THE RADIO | True |  | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/plane-in-which-post-may-try-new-stratosphere-flight.html | PLANE IN WHICH POST MAY TRY NEW STRATOSPHERE FLIGHT. | True |  | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/500-in-crime-net-face-tax-suits-raids-continue-narcotic-and-liquor.html | 500 IN CRIME NET FACE TAX SUITS; RAIDS CONTINUE; Narcotic and Liquor Dealers Now in U.S. Custody Failed to Report Huge Earnings. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/help-for-confused-humans.html | Help for Confused Humans. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/as-the-years-pass-bach-grows-mightier-born-two-and-a-half-centuries.html | AS THE YEARS PASS, BACH GROWS MIGHTIER; Born Two and a Half Centuries Ago, He Laid 'Firm and True the Foundations of the Music of the Future' | True | By Olin Downes | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/chemical-industry-gained-in-depression-rise-from-15-to-21-per-cent.html | CHEMICAL INDUSTRY GAINED IN DEPRESSION; Rise From 15 to 21 Per Cent of Total of Trade Since 1909 Is Cited in Report. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-storied-land-still-proclaims-its-divinity.html | The Storied Land Still Proclaims Its Divinity | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/tufts-stage-club-now-25-years-old-dramatics-group-to-present-3.html | TUFTS STAGE CLUB NOW 25 YEARS OLD; Dramatics Group to Present 3 One-Act Plays This Week to Mark Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/preventing-war-change-in-the-league-of-nations-suggested.html | PREVENTING WAR; Change in the League of Nations Suggested | True | SCOVILLE HAMLIN | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/paraguay-accepts-new-peace-formula-argentina-and-chile-declared.html | PARAGUAY ACCEPTS NEW PEACE FORMULA; Argentina and Chile Declared Ready to Guarantee Truce During Chaco Parleys. | True | Special Cable to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/hardy-mums-win-favor-new-hybrids-give-them-impetus-especially-for.html | HARDY MUMS WIN FAVOR; New Hybrids Give Them Impetus, Especially For Small Gardens | True | By Alex Cummings. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/sinclair-in-eclipse-fights-on-for-epic-his-bloc-in-california-house.html | SINCLAIR IN ECLIPSE; FIGHTS ON FOR EPIC; His Bloc in California House Has Radical Program, but Faint Hopes for It. | True | By George P. West. Editorial Correspondence, the New York Times. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/soviet-fears-war-is-plan-of-berlin-sees-reich-drive-eastward-if.html | SOVIET FEARS WAR IS PLAN OF BERLIN; Sees Reich Drive Eastward if Britain Fails to Take Firm Stand in Talks. | True | By Walter Duranty. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/rodeo-riders-long-rope-by-dane-coolidge-254-pp-new-york-ep-dutton.html | Rodeo Riders; LONG ROPE. By Dane Coolidge. 254 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/compromise.html | COMPROMISE. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/three-pied-pipers-of-the-depression-coughlin-long-and-townsend-each.html | THREE 'PIED PIPERS' OF THE DEPRESSION; Coughlin, Long and Townsend, Each a Product of the Economic Crisis and Each Extending to the Hard-Pressed the Promise to Abolish Poverty, Fall Into a Traditional Pattern of Protest | True | By E. Francis Brown | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/-pony-express-carries-news-of-teams-defeat.html | ' Pony Express' Carries News of Team's Defeat | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/rgaret-frost-becomes-a-bridr-marriage-to-frederiok-girdnell-takes.html | RGARET FROST BECOMES A BRIDR; Marriage to Frederiok Girdnell Takes Place st Home Here of Bridegroom's Sister. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/cottons-long-reign-menaced-by-changes-our-great-export-crop-for-a.html | COTTON'S LONG REIGN MENACED BY CHANGES; Our Great Export Crop for a Century Is Reduced and Other Countries Seek To Gain World Markets | True | By J.h. Carmical. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/faculty-is-chosen-for-arabic-course-summer-study-at-princeton.html | FACULTY IS CHOSEN FOR ARABIC COURSE; Summer Study at Princeton University Will Embrace Culture and Literature. | True | Special to THE NEW YORK TIMES, | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/mail-lines-are-hopeful-see-signs-of-more-orderly-regulation-in.html | MAIL LINES ARE HOPEFUL; See Signs of More Orderly Regulation in Amended Mead Proposal | True | By Lauren D. Lyman. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/bringing-up-children-common-sense-for-mothers-on-bringing-up-your.html | Bringing Up Children; COMMON SENSE FOR MOTHERS. On Bringing Up Your Children From Babyhood to Adolescence. By Mrs. John S. Reilly. Introduction by Charles Gilmore Kerley. Frontispiece. Decorations by Kate Seredy. 380 pp. New York: Funk & Wagnalls Company (Literary Digest Books). $2. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/dr-neymann-sails-to-lecture.html | Dr. Neymann Sails to Lecture. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/manhattanville-on-top-beats-nyu-physical-education-basketball-team.html | MANHATTANVILLE ON TOP.; Beats N.Y.U. Physical Education Basketball Team, 36-16. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/his-relief-log-gum-wood-he-mails-it-to-roosevelt.html | His Relief Log Gum Wood, He Mails It to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/jews-see-clue-to-fate-believe-call-to-arms-would-mean-their.html | JEWS SEE CLUE TO FATE.; Believe Call to Arms Would Mean Their Recognition as Citizens. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/columbias-rare-books-to-be-shown-in-april.html | Columbia's Rare Books To Be Shown in April | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/war-time-profits.html | WAR TIME PROFITS. | True | By Patrick J. Hurley. In Denouncing Them, the Ex-Secretary of War Makes A Contrast With the Soldier'S Sacrifice. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/preparedness-for-war.html | PREPAREDNESS FOR WAR. | True | From The Lynchburg News. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/edgar-george-sweet-i-taught-voice-for-38-years-at-the-oberlin.html | EDGAR GEORGE SWEET. I; Taught Voice for 38 Years at the Oberlin Conservatory, | True | Special to The New York Times | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/van-dyk-will-head-hospitalization-plan-eilers-picks-newark-man-for.html | VAN DYK WILL HEAD HOSPITALIZATION PLAN; Eilers Picks Newark Man for New York's Proposed Small-Payment Service. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-julius-caesar-murder-case-by-wallace-irwin-306-pp-d.html | THE JULIUS CAESAR MURDER CASE. By Wallace Irwin. 306 pp. D. Appleton-Century Company. $2. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/long-rails-at-johnson-gaits-him-dead-mackerel-plans-stumping-states.html | LONG RAILS AT JOHNSON.; Gaits Him 'Dead Mackerel' -- Plans Stumping States in 1936. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/warmth-of-74-sets-a-march-16-record-but-colder-weather-is-due-back.html | Warmth of 74 Sets a March 16 Record, But Colder Weather Is Due Back Today | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-city.html | THE CITY | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/state-hunts-frauds-in-auto-insurance-offices-of-6-companies-visited.html | STATE HUNTS FRAUDS IN AUTO INSURANCE; Offices of 6 Companies Visited as Drive Is Begun by Racket Bureau Investigators. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/exeter-trackmen-conquer-andover-sweep-by-victors-in-the-broad-jump.html | EXETER TRACKMEN CONQUER ANDOVER; Sweep by Victors in the Broad Jump Decides Indoor Meet by Score of 43 to 38. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/skating-carnival-will-be-repeated-international-stars-to-show-their.html | SKATING CARNIVAL WILL BE REPEATED; International Stars to Show Their Skill Again March 27 at Benefit Event. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/works-on-a-patient-at-60-miles-an-hour-woman-physician-toils-vainly.html | WORKS ON A PATIENT AT 60 MILES AN HOUR; Woman Physician Toils Vainly to Restore Child During 25-Mile Dash to Albany. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/debits-decrease-at-member-banks-federal-board-reports-drop-of-16.html | DEBITS DECREASE AT MEMBER BANKS; Federal Board Reports Drop of 16 Per Cent for Week Ended March 13. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/review-1-no-title-charlemagne-by-douglas-woodruff-frontispiece.html | Review 1 -- No Title; CHARLEMAGNE. By Douglas Woodruff. Frontispiece portrait. 179 pp. Series of Appleton Biographies. New York: D. Appleton-Century Company. $1.50. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/klein-goldstein.html | Klein -- Goldstein. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-travelers-notebook-new-speed-for-a-trip-by-rail-and-water-around.html | A TRAVELER'S NOTEBOOK; New Speed for a Trip by Rail and Water Around the World | True | By James F. Roche. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/booklet-on-sales-ideas-issued.html | Booklet on Sales Ideas Issued. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/crescents-in-soccer-tie.html | Crescents in Soccer Tie. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/dyer-voorhees.html | Dyer -Voorhees. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/heroic-remedy.html | Heroic Remedy. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/notre-dame-girls-triumph.html | Notre Dame Girls Triumph. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/interest-in-standard-gass-financing-plan-spurred-by-bill-to-end.html | Interest in Standard Gas's Financing Plan Spurred by Bill to End Holding Companies | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/tall-army-tales-the-monkeys-have-no-tails-in-zamboanga-by-captain.html | Tall Army Tales; THE MONKEYS HAVE NO TAILS IN ZAMBOANGA. By Captain S.P. Meek. Illustrated by Frank Floethe. 288 pp. New York: William Morrow & Co. $2. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/french-writers-angry.html | French Writers Angry. | True | Wireless to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-too-easy-solution.html | A TOO EASY SOLUTION. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/eastern-states-power-vote-set.html | Eastern States Power Vote Set. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/improvement-indicated-by-movement-of-freight.html | IMPROVEMENT INDICATED BY MOVEMENT OF FREIGHT | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/philadelphia-hits-at-racket-evils-bar-associations-selfprobe-seen.html | PHILADELPHIA HITS AT RACKET EVILS; Bar Association's Self-Probe Seen as Striking at Heart of Problem. | True | By Lawrence E. Davies. Editorial Correspondence, the New York Times. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/edwards-doiier.html | Edwards -- D'Oiier. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/back-to-the-root.html | Back to the Root. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/financial-markets-stocks-cotton-grains-move-downward-bonds-make.html | FINANCIAL MARKETS; Stocks, Cotton, Grains Move Downward; Bonds Make Substantial Improvement -- Dullness the Rule. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/democracy-at-work-the-american-way-democracy-at-work-in-the-des.html | Democracy At Work; THE AMERICAN WAY. Democracy at Work in the Des Moines Forums. By John W. Studebaker. Foreword by Morse A. Cartwright. Illustrated. 206 pp. New York: McGraw-Hill Book Company, Inc. $2. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/charioteer-takes-the-sandhills-cup-mrs-boyds-entry-victor-by-3.html | CHARIOTEER TAKES THE SANDHILLS CUP; Mrs. Boyd's Entry Victor by 3 Lengths in Steeplechase Inaugural at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/fry-team-leading-in-bridge-finals-gains-1200point-margin-over-von.html | FRY TEAM LEADING IN BRIDGE FINALS; Gains 1,200-Point Margin Over von Zedtwitz Four in First Half of Play. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/pickup-in-cleveland-most-steel-plants-increase-output-shoe.html | PICK-UP IN CLEVELAND.; Most Steel Plants Increase Output -- Shoe Factories Busy. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/new-bridge-laws-issued-scoring-is-much-simpler-revised.html | New Bridge Laws Issued; Scoring Is Much Simpler; Revised International Code, Effective March 31, Reduces Penalties Generally and Restores Old Grand Slam Bonus. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/wesleyan-scene-of-spirited-prom-juniorsenior-weekend-of-festivities.html | WESLEYAN SCENE OF SPIRITED PROM; Junior-Senior Week-End of Festivities Draws 90 Young Women to Middletown. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/observers-here-hail-reichs-move-believe-open-defiance-of-army.html | OBSERVERS HERE HAIL REICH'S MOVE; Believe Open Defiance of Army Limitation Will Make Issue Easier to Meet. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/under-the-hudson-with-the-sandhogs-an-adventurous-crew-using.html | UNDER THE HUDSON WITH THE SANDHOGS; An Adventurous Crew, Using Dynamite and Machines, Toil to Bore a New Tube | True | By L.h. Robbins | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/two-unhurt-in-air-crash-plane-is-wrecked-in-dive-into-rahway-river.html | TWO UNHURT IN AIR CRASH.; Plane Is Wrecked in Dive Into Rahway River Bank. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/evander-conquers-clinton-at-fencing-wins-63-to-break-tie-with.html | EVANDER CONQUERS CLINTON AT FENCING; Wins, 6-3, to Break Tie With Losers for Division I P.S.A.L. Lead. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/women-investors-join-at-utica.html | Women Investors Join at Utica. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/books-and-authors.html | Books and Authors | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/new-tools-for-the-gardener.html | NEW TOOLS FOR THE GARDENER | True | By Chesla C. Sherlock. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/pay-cut-to-be-test-of-rail-labor-law-roads-aim-at-10-reduction-to.html | PAY CUT TO BE TEST OF RAIL LABOR LAW; Roads Aim at 10% Reduction to Offset Restoration Scheduled for April 1. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/spring-brings-out-lambs-to-gambol-940-attend-celebrities-fete-at.html | SPRING BRINGS OUT LAMBS TO GAMBOL; 940 Attend Celebrities' Fete at Waldorf to Enlarge Group's Relief Fund. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/to-build-dieselelectric-engines.html | To Build Diesel-Electric Engines | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/duncannon-goes-home-canadian-governor-generals-son-to-go-to-geneva.html | DUNCANNON GOES HOME.; Canadian Governor General's Son to Go to Geneva Later. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/alcoholrunning-a-vast-business-new-powers-for-coast-guard-sought-in.html | ALCOHOL-RUNNING A VAST BUSINESS; New Powers for Coast Guard Sought in Revived War on the Smugglers. | True | By Frank L. Kluckhohn. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/jesting-defeats-learoyd-by-nose-fiveyearold-captures-new-orleans.html | JESTING DEFEATS LEAROYD BY NOSE; Five-Year-Old Captures New Orleans Handicap in Drive -- Dauntless Miss Third. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/tea-and-musicale-given-in-florida-hugh-dillman-is-host-and-fisk.html | TEA AND MUSICALE GIVEN IN FLORIDA; Hugh Dillman Is Host and Fisk Jubilee Singers Performers in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/columbia-victor-in-shoot-beats-brooklyn-college-1288-to-1208-lewis.html | COLUMBIA VICTOR IN SHOOT; Beats Brooklyn College, 1,288 to 1,208 -- Lewis High Gun. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/grapes-for-screening.html | GRAPES FOR SCREENING. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/yarns-of-the-sea-spin-a-yarn-sailor-by-captain-dingle-sinbad-368-pp.html | Yarns of the Sea; SPIN A YARN, SAILOR. By Captain Dingle. ["Sinbad."] 368 pp. Philadelphia: J.B. Lippincott Company. $2. | True | P.H. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/big-army-reserve-long-a-reich-policy-regular-forces-of-870000.html | BIG ARMY RESERVE LONG A REICH POLICY; Regular Forces of 870,000 Supplemented by 4,430,000 at Start of War in 1914. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-story-of-abraham-abraham-prince-of-ur-by-wg-hardy-376-pp-new.html | The Story of Abraham; ABRAHAM, PRINCE OF UR. By W.G. Hardy. 376 pp. New York: Dodd, Mead & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/witherspoon-scans-the-opera-horizon-the-new-director-of-the.html | WITHERSPOON SCANS THE OPERA HORIZON; The New Director of the Metropolitan Holds That the Institution Must Be Brought Closer to the People and That When This Is Accomplished It Will Be Able to Stand on Its Feet | True | By S.j. Woolf | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/top-row-is-first-at-bay-meadows-defeats-slapped-by-three-lengths-in.html | TOP ROW IS FIRST AT BAY MEADOWS; Defeats Slapped by Three Lengths in $5,000 Added St. Patrick's Handicap. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/dr-raymond-s-stevens.html | DR. RAYMOND S. STEVENS. | True | Special tn THE NF..v YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/eccles-finds-it-cheaper-for-us-to-borrow-than-bear-the-cost-of.html | Eccles Finds It Cheaper for U.S. to Borrow Than Bear the Cost of Issuing Greenbacks | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/rackets-warning-issued.html | Rackets' Warning Issued. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/repays-government-for-relief.html | Repays Government for Relief. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/bank-stocks-off-in-value-quotations-drop-in-week-in-this-city-and.html | BANK STOCKS OFF IN VALUE; Quotations Drop In Week in This City and In Boston. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/mrs-mathilda-altheimer.html | MRS. MATHILDA ALTHEIMER. | True | Special to THE /lu',V YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/retail-trade-quiet-here-some-improvement-is-noted-in-wholesale.html | RETAIL TRADE QUIET HERE.; Some Improvement Is Noted in Wholesale Markets. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-man-who-made-the-bank-at-monte-carlo-the-wizard-of-monte-carlo.html | The Man Who Made the Bank at Monte Carlo; THE WIZARD OF MONTE CARLO. By Count Corti. 282 pp. New York: E.P. Dutton & Co. $3. | True | ROBERT VAN GELDER. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/czechs-would-add-arms-press-says-reichs-neighbors-must-increase.html | CZECHS WOULD ADD ARMS.; Press Says Reich's Neighbors Must Increase Defenses. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/-aida-and-la-boheme-draw-big-audiences-martinelli-and-rethberg.html | ' AIDA' AND 'LA BOHEME' DRAW BIG AUDIENCES; Martinelli and Rethberg Stars of Matinee -- Mme. Fleischer in Evening Performance. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/17000-hear-mannes-concert.html | 17,000 Hear Mannes Concert. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/al-capone-admits-220980-tax-debt-treasury-and-gangsters-lawyer.html | AL CAPONE ADMITS $220,980 TAX DEBT; Treasury and Gangster's Lawyer Agree on $101,862 in Amount Government Claimed. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/plaque-honors-dr-irvine-mercersburg-academy-gets-bronze-of-its.html | PLAQUE HONORS DR. IRVINE; Mercersburg Academy Gets Bronze of Its First Headmaster. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/to-help-needy-italians-welfare-league-juniors-plan-a-mezzoquaresima.html | TO HELP NEEDY ITALIANS.; Welfare League Juniors Plan a Mezzo-Quaresima Carnival. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-dark-picture.html | A DARK PICTURE. | True | By Donald R. Richberg. What In His Opinion Would Follow Senator Borah'S Plan To Make Over Nra. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/berlin-drills-for-air-raid-goering-enlists-all-citizens-for-a-night.html | BERLIN DRILLS FOR AIR RAID; Goering Enlists All Citizens for a Night of Realistic Defense Manoeuvres. | True | By Albion Ross. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/anthology-of-childrens-literature-compiled-by-edna-johnson-and.html | ANTHOLOGY OF CHILDREN'S LITERATURE. Compiled by Edna Johnson and Carrie E. Scott. 914 pp. Boston: Houghton Mifflin Company. $3.50. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/untermyer-urges-federal-sales-tax-would-have-it-replace-much-of.html | UNTERMYER URGES FEDERAL SALES TAX; Would Have It Replace Much of Income Levy, Which He Says Is Paralyzing Industry. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/refunding-the-libertys.html | REFUNDING THE LIBERTYS. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/where-the-heat-of-the-day-sometimes-reaches-168-that-is-the.html | Where the Heat of the Day Sometimes Reaches 168; That Is the Abyssinian "Hell-Hole of Creation" Explored by Mr. Nesbit, Who Lives to Tell the Tale | True | By R.l. Duffus | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/our-paper-money-changing-in-type-of-the-seven-varieties-only-four.html | OUR PAPER MONEY CHANGING IN TYPE; Of the Seven Varieties Only Four Are Important, and One of Them Is to Go. | True | By Rodney Bean. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/elkins-high-annexes-title.html | Elkins High Annexes Title. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/garden-notes-and-topics-snowdrops-and-croaking-of-frogs-give.html | GARDEN NOTES AND TOPICS; Snowdrops and Croaking of Frogs Give Warning of The Approach of Spring -- Events in Flower World | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/arizona-torn-over-gambling.html | ARIZONA TORN OVER GAMBLING | True | Special Correspondence. THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/call-for-common-sense.html | Call for Common Sense. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/britain-stands-pat-on-sterling-policy-complacently-she-waits-for.html | BRITAIN STANDS PAT ON STERLING POLICY; Complacently She Waits for Gold Units Of Other Nations to Fall Into Line with the Paper Pound | True | By Harold Callender. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/record-of-2150-bc-is-given-to-fordham-clay-cone-bearing-cuneiform.html | RECORD OF 2150 B.C. IS GIVEN TO FORDHAM; Clay Cone Bearing Cuneiform Writing Was Found at Ur, the Birthplace of Abraham. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/sizing-up-huey-long.html | SIZING UP HUEY LONG. | True | From The Portland Oregonian. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/meriden-dog-gains-triumph-in-first-field-trials-of-season-on-long.html | Meriden Dog Gains Triumph in First Field Trials of Season on Long Island; GAY'S SETTER WINS HUNTINGTON STAKE | True | By William D. Richardson. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/italian-composers-threeact-comedy-liola-after-play-by-pirandello.html | Italian Composer's Three-Act Comedy, 'Liola,' After Play by Pirandello, Has World Premiere at San Carlo Opera | True | By Raymond Hall. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/bowes-quits-mgm-post.html | Bowes Quits M-G-M Post. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/brazils-open-door.html | BRAZIL'S OPEN DOOR. | True | From The Detroit Free Press. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/to-aid-adult-education-herring-of-nyu-made-coordinator-of-state-erb.html | TO AID ADULT EDUCATION.; Herring of N.Y.U. Made Coordinator of State ERB Project. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/sheldon-captures-final-in-bermuda-long-islander-defeats-turner-to.html | SHELDON CAPTURES FINAL IN BERMUDA; Long Islander Defeats Turner to Gain Laurels in Belmont Manor Golf. | True | Special Cable to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/gains-in-san-francisco-retail-sales-up-bank-reserves-high-labor.html | GAINS IN SAN FRANCISCO.; Retail Sales Up, Bank Reserves High -- Labor Troubles Felt. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/ccny-rifle-victor-beats-nyu-by-13421339-in-metropolitan-league.html | C.C.N.Y. RIFLE VICTOR.; Beats N.Y.U. by 1,342-1,339 in Metropolitan League Shoot. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/brandeiss-exsecretary-gets-sec-post-here.html | Brandeis's Ex-Secretary Gets SEC Post Here | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/arizona-irrigation-bondholders-salvage-investment-with-rfc-and.html | Arizona Irrigation Bondholders Salvage Investment With RFC and Citizens' Help | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/late-date-scores-at-tropical-park-71-shot-defeats-fidelis-by-neck.html | LATE DATE SCORES AT TROPICAL PARK; 7-1 Shot Defeats Fidelis by Neck, With Stand Pat Third in Royal Palm Handicap. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-bomb-in-mr-whites-mail-bag.html | A BOMB IN MR. WHITE'S MAIL BAG | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/oklahoma-miners-a-problem.html | OKLAHOMA MINERS A PROBLEM | True | By Walter M. Harrison. Editorial Correspondence, the New York Times. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/french-governor-missing-in-jhngle-equatorial-africa-executive-his.html | FRENCH GOVERNOR MISSING IN JHNGLE; Equatorial Africa Executive, His Wife and Five Others Began Plane Tour Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/new-books-on-art-reflections-on-british-painting-by-roger-fry.html | New Books on Art; REFLECTIONS ON BRITISH PAINTING. By Roger Fry. Sixty-six illustrations. 148 pp. New York: The Macmillan Company. $2.50. | True | By Edward Alden Jewell | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/exemption-rules-amended-by-sec-revision-affects-those-securities.html | EXEMPTION RULES AMENDED BY SEC; Revision Affects Those Securities Admitted to Unlisted Trading Privileges. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/manhattan-lists-football-dates-louisiana-state-and-north-carolina.html | MANHATTAN LISTS FOOTBALL DATES; Louisiana State and North Carolina State Among Five Newcomers on 1935 Card. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/daffodils-of-new-types-recent-novelties-include-midgets-that-bloom.html | DAFFODILS OF NEW TYPES; Recent Novelties Include Midgets That Bloom in March and Orange Cups | True | By Jan de Graaff. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/other-exhibitions.html | OTHER EXHIBITIONS | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/mining-companies-in-canada-report-kirkland-lake-area-resumes-lead.html | MINING COMPANIES IN CANADA REPORT; Kirkland Lake Area Resumes Lead in Gold in Ontario, With $33,636,481 Output in 1934. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/librarians-urged-for-every-school-they-are-needed-to-aid-proper.html | LIBRARIANS URGED FOR EVERY SCHOOL; They Are Needed to Aid Proper Mental Growth, J.E. Morgan Tells Convention. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/marymount-to-start-new-hall.html | Marymount to Start New Hall. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/rasmussen-is-winner.html | Rasmussen Is Winner. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/italy-launches-cruiser-7000ton-warship-is-designed-for-speed-of-39.html | ITALY LAUNCHES CRUISER.; 7,000-Ton Warship Is Designed for Speed of 39 Knots. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/composers-of-our-time.html | COMPOSERS OF OUR TIME | True | FREEMAN FIELD BATES | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-powerful-novel-by-francois-mauriac-paris-letter.html | A Powerful Novel by Francois Mauriac; Paris Letter | True | ANDRE MAUROIS. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/vegetable-plots-gain-the-home-patch-can-be-made-decorative-as-well.html | VEGETABLE PLOTS GAIN; The Home Patch Can Be Made Decorative as Well as Useful | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/article-10-no-title-black-hawks-top-bruin-sextet-52.html | Article 10 -- No Title; BLACK HAWKS TOP BRUIN SEXTET, 5-2 | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-new-domain-for-civic-virtue-in-reconstructed-foley-square-the.html | A NEW DOMAIN FOR 'CIVIC VIRTUE'; In Reconstructed Foley Square the Statue Will Stand Among Buildings of Its Own Gigantic Proportions | True | By H.i. Brock. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/gain-in-philadelphia.html | Gain in Philadelphia, | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/em-warburg-sees-future-for-ballet-leader-in-season-at-adelphi.html | E.M. WARBURG SEES FUTURE FOR BALLET; Leader in Season at Adelphi Outlines Policies of New American Company. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/apprentice-terms-defined-by-nirb-ruling-is-issued-on-period-in.html | APPRENTICE TERMS DEFINED BY NIRB; Ruling Is Issued on Period in Which Employe May Be Classed as a Learner. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/air-line-to-span-alaska-in-7-hours-that-time-from-juneau-to-nome.html | AIR LINE TO SPAN ALASKA IN 7 HOURS; That Time From Juneau to Nome Will Contrast With 34 Days' Surface Travel Now. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/shock-to-group-here-foreign-affairs-institute-doubts-we-could-avoid.html | SHOCK TO GROUP HERE.; Foreign Affairs Institute Doubts We Could Avoid Joining a War. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/new-compass-guides-plane-4-hours-in-fog-army-craft-for-pacific.html | NEW COMPASS GUIDES PLANE 4 HOURS IN FOG; Army Craft for Pacific Flight Proves That Any Radio Signals Suffice. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-art-of-renoir-phases-of-his-long-career.html | THE ART OF RENOIR: PHASES OF HIS LONG CAREER | True | By Elisabeth Luther Cary. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/sun-and-city-beam-on-erin-day-march-225000-in-merry-mood-see-25000.html | SUN AND CITY BEAM ON 'ERIN DAY' MARCH; 225,000 in Merry Mood See 25,000 Tread Smartly Up the Avenue for St. Patrick. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/indians-down-pelicans.html | Indians Down Pelicans. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/brig-gen-oliver-dies-in-south-at87-served-as-assistant-secretary-of.html | BRIG, GEN. OLIVER DIES IN SOUTH AT87; Served as Assistant Secretary of War Under Theodore Roosevelt and Taft, | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/mackinlay-kantors-american-ballads-turkey-in-the-straw-a-book-of.html | MacKinlay Kantor's American Ballads; TURKEY IN THE STRAW. A Book of American Ballads and Primitive Verse. By MacKinlay Kantor. Decorations by Will Crawford. 90 pp. New York: Coward-McCann. $2. | True | PERCY HUTCHISON. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-chicagoan-in-nantucket.html | A CHICAGOAN IN NANTUCKET. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/pennington-retains-basketball-crown-routs-st-benedicts-3221-to-keep.html | PENNINGTON RETAINS BASKETBALL CROWN; Routs St. Benedict's, 32-21, to Keep New Jersey Group 4 Prep School Title. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/bermuda-will-restore-fort-dating-from-1610.html | Bermuda Will Restore Fort Dating From 1610 | True | Special Cable to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/period-furniture-to-be-put-on-sale-english-wrought-iron-seats-and.html | PERIOD FURNITURE TO BE PUT ON SALE; English Wrought Iron Seats and Other Garden Pieces Included in Catalogue. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/study-of-truancy-waiting-on-funds-sixty-relief-workers-assigned-to.html | STUDY OF TRUANCY WAITING ON FUNDS; Sixty Relief Workers Assigned to Board of Education but Payroll Cash Is Needed. | True | By Richard Tompkins. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/big-cotton-sales-drop-prices-hard-liquidation-is-led-again-by.html | BIG COTTON SALES DROP PRICES HARD; Liquidation Is Led Again by Foreigners, Closing List at Lowest Quotations. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/morro-castle-to-be-sold-offered-to-highest-bidder-as-navy-condemns.html | MORRO CASTLE TO BE SOLD.; Offered to Highest Bidder as Navy Condemns Burned Hull. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/japanese-for-reich-step-military-think-german-army-move-is-like.html | JAPANESE FOR REICH STEP.; Military Think German Army Move Is Like Tokyo's With Navy. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/miss-marion-e-klahn-wed-to-e-a-kingsley-rev-r-w-sockman-performs.html | MISS MARION E. KLAHN WED TO E. A. KINGSLEY; Rev. R. W. Sockman Performs Ceremony -- Mrs. J. K. Turton Is Matron of Honor. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/turf-care-begins-now-the-efforts-that-are-made-in-spring-bring.html | TURF CARE BEGINS NOW; The Efforts That Are Made in Spring Bring Results in the Warm Months | True | By Howard B. Sprague. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/de-valera-tells-of-irish-progress-st-patricks-day-message-to-us.html | DE VALERA TELLS OF IRISH PROGRESS; St. Patrick's Day Message to U.S. Cites Advances Made in Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/queen-of-denmark-has-an-operation-she-is-suddenly-taken-iii-after.html | QUEEN OF DENMARK HAS AN OPERATION; She Is Suddenly Taken III After Accompanying Crown Prince to Stockholm. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/walter-chandler-lawyer-dies-at-67-represented-19th-new-york.html | WALTER CHANDLER, LAWYER, DIES AT 67; Represented 19th New York District in Congress for Four Terms. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/labor-called-to-power-in-norway.html | Labor Called to Power in Norway | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/not-around-the-corner.html | NOT AROUND THE CORNER. | True | From The Washington Post. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/williams-to-greet-writer.html | Williams to Greet Writer. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/furniture-plan-favored-proposal-for-market-week-here-in-may-wins.html | FURNITURE PLAN FAVORED.; Proposal for Market Week Here In May Wins Trade Approval. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/ready-to-call-fish-sane-alienists-for-state-to-be-heard-if-needed.html | READY TO CALL FISH SANE.; Alienists for State to Be Heard if Needed, Says Prosecutor. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/cathedral-jammed-for-st-patrick-mass-4000-at-service-headed-by-the.html | CATHEDRAL JAMMED FOR ST. PATRICK MASS; 4,000 at Service, Headed by the 'Fighting 69th' -- Rev. E.A. Duff Urges Faith in Roosevelt. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/newspaper-defies-union-urbana-courier-resumes-with-nonorganized-men.html | NEWSPAPER DEFIES UNION.; Urbana Courier Resumes With Non-Organized Men. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/st-lawrence-editors-named.html | St. Lawrence Editors Named. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/-mavericks-adopt-a-16point-program-24-house-progressives-head-list-.html | ' MAVERICKS' ADOPT 'A 16-POINT PROGRAM; 24 House Progressives Head List With Demand for Money Regulation by Congress. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/springs-flags-aloft-the-new-season-with-trumpets-sounding-treads.html | SPRING'S FLAGS ALOFT; The New Season With Trumpets Sounding Treads Hard on the Heels of Winter | True | By L.h. Robbins. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/again-food-of-the-good-old-days-the-art-of-dining-has-returned.html | AGAIN -- FOOD OF THE GOOD OLD DAYS; The Art of Dining Has Returned Since Repeal, And New York's Headwaiters Rejoice | True | By Catherine MacKenzie | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-constitution-test.html | A CONSTITUTION TEST. | True | By A.a. Berle, Jr. He Points Out That the Supreme Court Was Unanimous On One Issue, That of Fundamental Honesty. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/5000-see-sand-hills-open-its-new-course-north-carolina-governor-at.html | 5,000 SEE SAND HILLS OPEN ITS NEW COURSE; North Carolina Governor at Steeplechase of Pinehurst and Southern Pines. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/wh-brown0n-89-rear-admiral-die-retired-officer-held-many-high-posts.html | W.H. BROWN$0N, 89, REAR ADMIRAL, DIES; Retired Officer Held Many High Posts in Long Service From 1865 to 1907. | True | Special to THE NEW YORK TIMg$. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/girl-sues-michael-cudahy.html | Girl Sues Michael Cudahy. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/burnley-is-beaten-in-cup-semifinal-sheffield-wednesday-scores-by-30.html | BURNLEY IS BEATEN IN CUP SEMI-FINAL; Sheffield Wednesday Scores 3-0 in Soccer Game as 30,000 Look On. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/hogan-victor-on-points-conquers-napolitano-in-8round-bout-grogan.html | HOGAN VICTOR ON POINTS.; Conquers Napolitano in 8-Round Bout -- Grogan Triumphs. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/new-poems-by-horace-gregory-chorus-for-survival-by-horace-gregory.html | New Poems by Horace Gregory; CHORUS FOR SURVIVAL. By Horace Gregory. 127 pp. New York: Covici, Friede. $2. | True | (. O. P. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/fashion-show-for-charities.html | Fashion Show for Charities. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/braves-with-ruth-conquer-yankees-in-the-ninth-32-jordans-single.html | BRAVES, WITH RUTH, CONQUER YANKEES IN THE NINTH, 3-2; Jordan's Single Decides as Babe Makes Debut Against His Former Mates. | True | By James P. Dawson. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/grueling-pointtopoint-test-annexed-by-strawtrack-over-virginia.html | Grueling Point-to-Point Test Annexed by Strawtrack Over Virginia Course; STRAWTRACK FIRST IN POINT TO POINT | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-wireless-reports-.html | The Wireless Reports -- | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/mellon-to-show-charts-on-stock-former-mcclinticmarshall-officials.html | MELLON TO SHOW CHARTS ON STOCK; Former McClintic-Marshall Officials and Statistical Expert to Appear. | True | By F. Raymond Daniell. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/4-die-as-greek-ship-hits-a-mine.html | 4 Die as Greek Ship Hits a Mine. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/new-trends-in-flowers-simplicity-now-marks-the-arrangement-of.html | NEW TRENDS IN FLOWERS; Simplicity Now Marks the Arrangement Of Blooms and Garden Types Are Used. | True | By Esther C. Grayson. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/dublin-sends-us-her-alfie.html | DUBLIN SENDS US HER 'ALFIE' | True | By Hugh Smith. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/scotsamericans-score-defeat-new-york-americans-20-in-metropolitan.html | SCOTS-AMERICANS SCORE.; Defeat New York Americans, 2-0, In Metropolitan Cup Soccer. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/navy-gymnasts-beaten-lose-second-meet-in-16-years-to-temple-league.html | NAVY GYMNASTS BEATEN.; Lose Second Meet in 16 Years to Temple, League Leader. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/planning-for-color-natures-pattern-often-gives-a-clue-to-the.html | PLANNING FOR COLOR; Nature's Pattern Often Gives a Clue to the Desired Effect | True | By Olive Hyde Foster. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/revise-state-bill-for-job-insurance-leaders-provide-for-reduced.html | REVISE STATE BILL FOR JOB INSURANCE; Leaders Provide for Reduced Levies Upon Those Giving Stable Employment. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/jailed-and-fined-in-nra-case.html | Jailed and Fined in NRA Case. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/dr-alonzo-a-dewey.html | DR. ALONZO A. DEWEY. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/dust-storm-kills-four-in-midwest-trains-delayed-trees-felled-as.html | DUST STORM KILLS FOUR IN MIDWEST; Trains Delayed, Trees Felled as Great Clouds Whirl for 36 Hours Over 7 States. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/natchez-to-hold-open-house-visitors-are-to-see-its-famous-old.html | NATCHEZ TO HOLD OPEN HOUSE; Visitors Are to See Its Famous Old Mansions, About Which Cling Memories of Days of Wealth and Hospitality | True | By Alton Ketchum | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-study-of-physics-from-the-cultural-point-of-view-from-galileo-to.html | A Study of Physics From the Cultural Point of View; FROM GALILEO TO COSMIC WAVES. A New Look at Physics. By Harvey Brace Lemon, Ph.D. Photographs by the Author. Drawings by Chichi Lasley. 450 pp. Chicago: The University of Chicago Press. $5. | True | W.K. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/penn-state-boxers-gain-college-title-capture-21-points-to-lead.html | PENN STATE BOXERS GAIN COLLEGE TITLE; Capture 21 Points to Lead Western Maryland, With 14, in Collegiate Tourney. | True | By Louis Effrat. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/dr-luther-c-payne-health-officer-dead-for-20-years-served-liberty-n.html | DR. LUTHER C. PAYNE, HEALTH OFFICER, DEAD; For 20 Years Served Liberty, N. Y., in That Post -Honored by County Medical Society. | True | SpeCiSj 10 THe; N':W YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/merchants-fight-rayburn-measure-public-utility-bill-called.html | MERCHANTS FIGHT RAYBURN MEASURE; Public Utility Bill Called 'Destructive, Unworkable' by City Association. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/sales-executives-to-elect.html | Sales Executives to Elect. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/parents-group-to-hold-bridge.html | Parents' Group to Hold Bridge. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/loomis-captains-named.html | Loomis Captains Named. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/miss-westerberg-wed-home-ceremony-for-her-and-a-henry-schutte-in.html | MISS WESTERBERG WED.; Home Ceremony for Her and A. Henry Schutte In Westfield, | True | special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/tomatoes-received-from-canary-islands-unfavorable-weather-reduces.html | TOMATOES RECEIVED FROM CANARY ISLANDS; Unfavorable Weather Reduces Arrivals of Asparagus -- Florida String Beans Plentiful. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/news-of-stocks-in-paris-berlin-quotations-steady-on-french-bourse.html | NEWS OF STOCKS IN PARIS, BERLIN; Quotations Steady on French Bourse, With the Volume of Trading Small. | True | Wireless to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/blending-overalls-with-study.html | BLENDING OVERALLS WITH STUDY | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/into-the-stratosphere.html | INTO THE STRATOSPHERE. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/china-protests-rail-deal-reserves-all-rights-despite-sale-by-russia.html | CHINA PROTESTS RAIL DEAL,' Reserves All Rights,' Despite Sale by Russia to Manchukuo. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/reich-move-spurs-french-alliances-geneva-expects-conscription-to.html | REICH MOVE SPURS FRENCH ALLIANCES; Geneva Expects Conscription to Hasten Soviet, British and Italian Accords. | True | By Clarence K. Streit. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/commodity-markets-futures-quiet-but-fairly-firm-coffee-easing.html | COMMODITY MARKETS.; Futures Quiet but Fairly Firm, Coffee Easing Moderately -- Cash List Loses Ground. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/ioseph-sohbl-dead-mijsiciah-author-former-critic-for-new-york.html | IOSEPH SOHbl DEAD: MIJSICIAH, AUTHOR; Former Critic for New York American and The Forum Succumbs at 67. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/mary-l-getchell-engaged-to-marry-woonsocket-ri-girl-to-be-bride-of.html | MARY L. GETCHELL ENGAGED TO MARRY; Woonsocket, R.I., Girl to Be Bride of George W. French of Montclair, N.J. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/nassau-water-sports.html | NASSAU WATER SPORTS. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/ernest-newman-on-liszts-loves-his-new-biography-is-more-concerned.html | Ernest Newman on Liszt's Loves; His New Biography Is More Concerned With the Musician's Relations With Women Than With His Music | True | By Richard Aldrich | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/cocktail-hour-in-kansas.html | COCKTAIL HOUR IN KANSAS | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/seminoles-at-last-offer-peace.html | Seminoles at Last Offer Peace. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/foreign-exchange-saturday-march-16-1935.html | FOREIGN EXCHANGE; Saturday, March 16, 1935. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/text-of-the-nazi-partys-statement-on-military-policy.html | Text of the Nazi Party's Statement on Military Policy | True | Wireless to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/giants-in-antarctica-dian-of-the-lost-land-by-edison-marshall-269.html | Giants in Antarctica; DIAN OF THE LOST LAND. By Edison Marshall. 269 pp. New York. H.C. Kinsey & Co. $2. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/off-for-florida-capitalist-feels-it-is-the-best-place-to-be-now.html | OFF FOR FLORIDA; Capitalist Feels It Is the Best Place to Be Now | True | A.H. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/exhibit-b.html | EXHIBIT B. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/cruising-club-lists-conditions-for-3050mile-race-to-norway-five.html | Cruising Club Lists Conditions For 3,050-Mile Race to Norway; Five American Yachts Are Among Seven Already Named as Likely to Start From Newport June 8 -- King Haakon VII to Present Cup -- Event Will Be the Longest Ever Sailed. | True | By James Robbins. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/rooming-house-fire-kills-two-in-hoboken-another-man-escapes-hand.html | ROOMING HOUSE FIRE KILLS TWO IN HOBOKEN; Another Man Escapes Hand Over Hand on Telephone Wires -- Firemen Felled in Elizabeth. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-scientists-religion.html | A SCIENTIST'S RELIGION. | True | By Michael Pupin. In An Interview Just Before His Death He Affirmed His Belief In Life Beyond the Grave. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/st-louis-gas-to-file-reorganization-plan-bonds-of-two-new-companies.html | ST. LOUIS GAS TO FILE REORGANIZATION PLAN; Bonds of Two New Companies Would Be Allotted to Present Holders, With Part of Stock. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/deans-gain-spotlight-as-cards-take-measure-of-the-giants-62-daffy.html | Deans Gain Spotlight as Cards Take Measure of the Giants, 6-2; Daffy, on Mound, Blanks Terrymen for Three Innings and Dizzy Contributes a Timely Pinch Hit -- Gene Moore Delivers Homer Which Helps St. Louis Square the Series. | True | By John Drebinger. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/brico-orchestra-heard-womens-ensemble-welcomed-in-program-at-town.html | BRICO ORCHESTRA HEARD.; Women's Ensemble Welcomed in Program at Town Hall. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/dreyer-leads-at-bergen-beach.html | Dreyer Leads at Bergen Beach. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/romanoff-may-join-circus.html | Romanoff' May Join Circus. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-airplane-book-a-photographic-picturebook-with-a-story-by.html | THE AIRPLANE BOOK: A Photographic Picture-Book With a Story. By William Clayton Pryor and Helen Sloman Pryor. 98 pp. New York: Harcourt, Brace & Co. $1. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/rochester-bond-club-election.html | Rochester Bond Club Election. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/small-towns-aid-on-housing-urged-bm-pettit-of-the-pwa-holds-success.html | SMALL TOWNS' AID ON HOUSING URGED; B.M. Pettit of the PWA Holds Success of Program Hinges on Widespread Backing. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/miss-betty-perry-engaged.html | Miss Betty Perry Engaged, | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/birthday-parties-feature-dinners-one-is-given-for-the-countess.html | BIRTHDAY PARTIES FEATURE DINNERS; One Is Given for the Countess Filipponi and Another for Mrs. Andre de Coppet. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/support-is-sought-for-nurse-service-annual-tea-for-frontier-work-in.html | SUPPORT IS SOUGHT FOR NURSE SERVICE; Annual Tea for Frontier Work in Kentucky to Be Held by Mrs. Richard Weil Tuesday. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/thousands-flee-st-francis-flood-waters-pour-over-missouri-and.html | THOUSANDS FLEE ST. FRANCIS FLOOD; Waters Pour Over Missouri and Arkansas Farms Through Fresh Breaks in Levees. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/schirmer-defeats-taylor-in-shootoff-to-triumph-at-travers-island.html | Schirmer Defeats Taylor in Shoot-Off to Triumph at Travers Island Traps; SHOOT AT N.Y.A.C. GOES TO SCHIRMER | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/study-plan-tried-out-thirty-secondary-schools-experimenting-with.html | STUDY PLAN TRIED OUT; Thirty Secondary Schools Experimenting With Curriculum | True | By Wilford M. Aikin, Chairman Commission On the Relation of School and College. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/car-sales-are-rising-plants-unable-to-keep-up-with-mounting-orders.html | CAR SALES ARE RISING; Plants Unable to Keep Up With Mounting Orders -- Exports | True | By E.y. Watson. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/german-conscription-alters-military-map-with-yearly-class-of-300000.html | GERMAN CONSCRIPTION ALTERS MILITARY MAP; With Yearly Class of 300,000, Hitler May Soon Command Biggest Army In All of Europe | True | By Edwin L. James. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/new-family-court-urged-law-group-calls-building-in-east.html | NEW FAMILY COURT URGED.; Law Group Calls Building in East Fifty-seventh Street a Firetrap. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/18000-attend-opening-of-games-in-salvador.html | 18,000 Attend Opening Of Games in Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/faculty-wives-club-success-at-colgate-members-carry-on-variety-of.html | Faculty Wives' Club Success at Colgate; Members Carry On Variety of Activities | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-mystery-of-the-closed-car-by-kathleen-sproul-251-pp-new-york-ep.html | THE MYSTERY OF THE CLOSED CAR. By Kathleen Sproul. 251 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/ivan-a-bailey.html | IVAN A. BAILEY. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-anglers-day-in-new-york-state-lies-a-vast-fishing-paradise-he.html | THE ANGLER'S DAY; In New York State Lies a Vast Fishing Paradise He Will Soon Invade | True | By Lithgow Osborne, Conservation Commissioner New York State. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/-act-of-darkness-presents-a-new-southern-novelist-john-peale.html | " Act of Darkness" Presents A New Southern Novelist; John Peale Bishop's Sensitively Told Story of a West Virginian's Boyhood and Youth | True | By Fred T. Marsh | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/mhenry-girl-leaves-bed-she-goes-to-sun-porch-in-wheel-chair-her.html | M'HENRY GIRL LEAVES BED.; She Goes to Sun Porch in Wheel Chair -- Her Recovery Rapid. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/activities-of-clubs-help-is-extended-still-further-by-a-widening.html | ACTIVITIES OF CLUBS; Help Is Extended Still Further by a Widening Circle of Interests | True | By Martha S. Pratt. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-rare-festival-of-flowers-garden-lovers-will-be-greeted-by-four.html | A RARE FESTIVAL OF FLOWERS; Garden Lovers Will Be Greeted by Four Acres of Bloom When The Doors of the International Show Are Thrown Open | True | By F.f. Rockwell. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/rangers-raid-in-texas-cities.html | Rangers Raid in Texas Cities. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/capitals-alarms.html | CAPITAL'S ALARMS. | True | By Senator Harry F. Byrd. In His Judgment There Can Be No Recovery Until Confidence Is Restored. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/speicher-wins-art-prize-new-yorker-takes-first-at-the-biennial.html | SPEICHER WINS ART PRIZE.; New Yorker Takes First at the Biennial American Show. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/achievements-of-gatticasazza-the-record-of-the-metropolitan-operas.html | ACHIEVEMENTS OF GATTI-CASAZZA; The Record of the Metropolitan Opera's General Director That Speaks for Him -- Modesty of the Man -- Quality of His Work | True | By Olin Downes. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/gangsters-why-a-resounding-question-environment-breeds-them-an.html | GANGSTERS: WHY? A RESOUNDING QUESTION; Environment Breeds Them, an Observer Asserts, Urging Aid to Youth | True | By Frederic M. Thrasher, Chairman National Committee On Public Education For Crime Control | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/educators-hear-orators-by-disk-records-assistants-association-has-a.html | EDUCATORS HEAR ORATORS; By Disk Records, Assistants Association Has a Forum on Speech. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/bryn-mawr-on-diet-to-help-fund-drive-undergraduates-give-up.html | BRYN MAWR ON DIET TO HELP FUND DRIVE; Undergraduates Give Up Desserts for 4 Weeks in Campaign to Raise Money. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/germany-demands-new-deal-on-arms-all-talk-on-the-subject-must-now.html | GERMANY DEMANDS NEW DEAL ON ARMS; All Talk on the Subject Must Now Proceed, in Her View, Upon a Changed Basis. | True | By Frederick T. Birchall. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-novel-of-neurotics-by-heinrich-mann-the-hill-of-lies-by-heinrich.html | A Novel of Neurotics by Heinrich Mann; THE HILL OF LIES. By Heinrich Mann. Translated from the German by Willa and Edwin Muir. 288 pp. New York: E.P. Dutton & Co. $2.50. | True | HAROLD STRAUSS. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/blomberg-backs-the-old-tradition-reich-defense-minister-is-firm.html | BLOMBERG BACKS THE OLD TRADITION; Reich Defense Minister Is Firm Exponent of Keeping Army Apart From Politics. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/blow-to-peace-parley-berlin-wonders-whether-simon-and-eden-will.html | BLOW TO PEACE PARLEY; Berlin Wonders Whether Simon and Eden Will Make Their Visit. | True | By Frederick T. Birchall. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/banking-problems-ih-moderhizatioh-realty-broker-favors-sale-with.html | BANKING PROBLEMS{ IH MODERHIZATIOH; Realty Broker Favors Sale With Advance of Funds to Buyer for Renovation. .,uu_ o ,.w__,.M.. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/birth-control-talk-stirs-school-inquiry-dr-ryan-awaits-report-on.html | BIRTH CONTROL TALK STIRS SCHOOL INQUIRY; Dr. Ryan Awaits Report on Lecture to Women in Public School 129, Brooklyn. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/boys-try-to-burn-brooklyn-school-set-two-fires-after-causing-damage.html | BOYS TRY TO BURN BROOKLYN SCHOOL; Set Two Fires After Causing Damage Estimated at More Than $3,000. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/belga-weaker-in-london.html | Belga Weaker in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/consumer-cooperatives-show-big-gain-in-year.html | Consumer Cooperatives Show Big Gain in Year | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/new-yorks-menu-undergoes-change-records-show-a-decline-in-the.html | NEW YORK'S MENU UNDERGOES CHANGE; Records Show a Decline in the Receipts of Some Foods and a Gain in Others. | True | By Frank George. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/heads-dartmouth-seniors.html | Heads Dartmouth Seniors. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/wings-over-pacific-planes-using-new-island-bases-will-span-the.html | WINGS OVER PACIFIC; Planes Using New Island Bases Will Span The Great Ocean in Four Days | True | By Reginald M. Cleveland. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/dr-pupin-inspired-passing-of-renowned-scientist-recalls-how-he.html | DR. PUPIN INSPIRED; Passing of Renowned Scientist Recalls How He Championed Wireless | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/enemies-of-long-recruit-in-secret-square-deal-association-aims-at.html | ENEMIES OF LONG RECRUIT IN SECRET; Square Deal Association Aims at Raising a Company in Each Louisiana Parish. | True | By James P. Crown. Special Correspondence, the New York Times. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/ccny-fencers-score-beat-saltus-representatives-in-3weapon-match-14.html | C.C.N.Y. FENCERS SCORE.; Beat Saltus Representatives in 3-Weapon Match, 14 1/2 to 121 1/2. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/wesleyan-alumni-name-trustees.html | Wesleyan Alumni Name Trustees | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/his-empire-gone-insull-needs-job-tale-of-former-power-mans.html | HIS EMPIRE GONE, INSULL NEEDS JOB; Tale of Former Power Man's Experiences in Greece a Potential Best Seller. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/childrens-concerts-end.html | Children's Concerts End. | True | W.B.C. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/lafayette-pitcher-wins-key.html | Lafayette Pitcher Wins Key. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/deer-driver-loses-property.html | Deer Driver Loses Property. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/charles-curtis-beard-civil-war-veteran-and-retired-coffee-dealer.html | CHARLES CURTIS BEARD.; Civil War Veteran and Retired Coffee Dealer Here, | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/aguinaldo-loses-principal-support-general-unlikely-to-be-serious.html | AGUINALDO LOSES PRINCIPAL SUPPORT; General Unlikely to Be Serious Contender for President of the Philippines. | True | By Robert Aura Smith. Special Correspondence, the New York Times. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/taking-relief-hurdle-opens-congress-path-with-victory-strengthening.html | TAKING RELIEF HURDLE OPENS CONGRESS PATH; With Victory Strengthening President, Recovery Program Is Expected To Accelerate Its Pace | True | By Arthur Krock. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/chattanooga-girds-for-power-battle-victory-in-vote-for-8000000.html | CHATTANOOGA GIRDS FOR POWER BATTLE; Victory in Vote for $8,000,000 Municipal Plant Not the End of Battle. | True | By W.g. Foster. Editorial Correspondence, the New York Times. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/death-mystery-is-revived.html | Death Mystery Is Revived. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/festival-for-carlsbad.html | FESTIVAL FOR CARLSBAD | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/sixrun-attack-in-third-inning-marks-brooklyns-triumph-over-the-reds.html | Six-Run Attack in Third Inning Marks Brooklyn's Triumph Over the Reds; DODGERS SMOTHER THE REDS BY 8 TO 1 | True | By Roscoe McGowen. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/first-maverick-a-rancher.html | FIRST MAVERICK A RANCHER | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/virginia-taylors-bridal-she-ii-wed-in-home-at-groton-conn-to.html | VIRGINIA TAYLOR'S BRIDAL.; She II Wed in Home at Groton,= Conn., to Frederic E. Fengar. | True | Spec.l to 'I's .W YORK TS. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/dollar-liner-put-on-heavy-duty-rushes-return-from-coast-to-relay.html | DOLLAR LINER PUT ON 'HEAVY DUTY'; Rushes Return From Coast to Relay Passengers and Cargo From Orient. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/warns-on-excess-hose-stocks.html | Warns on Excess Hose Stocks. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/7-election-fights-faced-in-suffolk-35-candidates-seek-village.html | 7 ELECTION FIGHTS FACED IN SUFFOLK; 35 Candidates Seek Village Offices at Polls Tuesday -- Party Lines Drawn. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/columbia-retains-water-polo-title-gains-league-crown-by-448-rout-of.html | COLUMBIA RETAINS WATER POLO TITLE; Gains League Crown by 44-8 Rout of Penn -- Lions Also Win Swim Meet, 39-32. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/french-mint-issues-medal-of-roosevelt-portrait-in-high-relief-work.html | FRENCH MINT ISSUES MEDAL OF ROOSEVELT; Portrait in High Relief Work by Theodore Spicer-Simson -- Same Size as Model. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/force-rules-once-more-in-cuba-distrust-of-factions-for-one-another.html | FORCE RULES ONCE MORE IN CUBA; Distrust of Factions for One Another as Well as for Washington Has Wrecked the Democratic Principle | True | By Charles A. Thomson. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/yale-to-allow-lecture.html | Yale to Allow Lecture. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-pirate-of-commerce-as-much-as-twice-by-dane-yorke-272-pp-new-york.html | A Pirate of Commerce; AS MUCH AS TWICE. By Dane Yorke. 272 pp. New York: Minton, Balch & Co. $2. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/with-harp-and-lute-by-blanche-jennings-thompson-illustrations-by.html | WITH HARP AND LUTE. By Blanche Jennings Thompson. Illustrations by Kate Seredy. 187 pp. New York: The Macmillan Company. $1.25 | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/charges-clergy-got-plea-to-break-strike-brooklyn-mission-group-says.html | CHARGES CLERGY GOT PLEA TO BREAK STRIKE; Brooklyn Mission Group Says National Biscuit Company Asked Aid of 300 Pastors. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/protecting-the-glads-thrips-a-new-pest-for-these-popular-flowers.html | PROTECTING THE 'GLADS'; Thrips, a New Pest for These Popular Flowers, Can Best Be Controlled by Treating Corms Now | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/air-brake-group-nets-21c-a-share-westinghouse-profit-656398-in-1934.html | AIR BRAKE GROUP NETS 21C A SHARE; Westinghouse Profit $656,398 in 1934, Contrasted With Loss the Year Before. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/life-term-for-kidnappers.html | Life Term for Kidnappers. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/france-spurs-tests-for-fuel-oil-planes-french-aviation-firms-as.html | FRANCE SPURS TESTS FOR FUEL OIL PLANES; French Aviation Firms as Active as Germany's in Seeking to Replace Gasoline. | True | Wireless to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/marjorie-bell-a-bride.html | Marjorie Bell a Bride. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/hereabouts.html | HERE-ABOUTS | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-signs-of-spring-they-give-the-gardener-notice-of-things-he-has.html | THE SIGNS OF SPRING; They Give the Gardener Notice of Things He Has to Do | True | By M.g. Kains. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/for-women-gardeners-a-wide-assortment-of-handy-implements-and.html | FOR WOMEN GARDENERS; A Wide Assortment of Handy Implements and Gadgets Help to Lighten Many Tasks | True | By Ellen D. Wangner. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/boy-roller-skater-hit-by-auto.html | Boy Roller Skater Hit by Auto. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-dreamer-awakes-the-virgins-brand-by-leo-perutz-252-pp-new-york-ep.html | A Dreamer Awakes; THE VIRGIN'S BRAND. By Leo Perutz. 252 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-untrod-summit-of-everest-a-stirring-record-of-the-expedition.html | THE UNTROD SUMMIT OF EVEREST; A Stirring Record of the Expedition Led by Hugh Ruttledge | True | By Henry E. Armstrong | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/coasttocoast-air-mark-set.html | Coast-to-Coast Air Mark Set. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/houston-feature-to-hasty-glance-creech-filly-beats-cross-ruff-by-a.html | HOUSTON FEATURE TO HASTY GLANCE; Creech Filly Beats Cross Ruff by a Nose in Jim Hogg Handicap at Epsom Downs. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/it-must-come-soon.html | IT MUST COME SOON" | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/hold-lawyer-as-head-of-bank-swindlers-federal-agents-arrest.html | HOLD LAWYER AS HEAD OF BANK SWINDLERS; Federal Agents Arrest Philadelphian -- Institution Here Said to Have Lost $1,250,000. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/untermyer-opposes-bmt-purchase-bill-telegram-to-legislative-leaders.html | UNTERMYER OPPOSES B.M.T. PURCHASE BILL; Telegram to Legislative Leaders Says I.R.T. and Manhattan Stockholders Were Ignored. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/brainless-balloting.html | Brainless Balloting. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/france-consults-powers-on-reich-phone-lines-to-all-european.html | FRANCE CONSULTS POWERS ON REICH; Phone Lines to All European Capitals Buzz on Receipt of News From Berlin. | True | By Herbert L. Matthews. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/attack-launched-on-trade-treaties-industry-here-put-on-the-spot-by.html | ATTACK LAUNCHED ON TRADE TREATIES; Industry Here 'Put on the Spot' by the Government's Policy W.R. Peabody Says. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-new-york-family-raster-holiday-by-ruth-blodgett-319-pp-new-york.html | A New York Family; RASTER HOLIDAY. By Ruth Blodgett. 319 pp. New York: Harcourt, Brace & Co. $2. | True | E.H.W. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/essay-winners-selected-twelve-more-students-get-awards-in-safety.html | ESSAY WINNERS SELECTED.; Twelve More Students Get Awards In Safety Contest. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/to-make-her-bow-at-metropolitan-tonight.html | TO MAKE HER BOW AT METROPOLITAN TONIGHT. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/miss-g-a-lucas-a-bride-i-i-clark-gable-at-stepdaughters-wedding-to.html | MISS G. A. LUCAS A BRIDE. I; I Clark Gable at Stepdaughter's. { Wedding to Dr, T. W, Burke, 'I | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/cantowitz-breaks-mile-mark-in-meet-covers-distance-in-4476-to-beat.html | CANTOWITZ BREAKS MILE MARK IN MEET; Covers Distance in 4:47.6 to Beat Record by 3.2 Seconds at School Centre Games. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-screen-of-the-home-many-beautiful-plants-not-usually-grown-are.html | THE SCREEN OF THE HOME; Many Beautiful Plants Not Usually Grown Are Available | True | By Donald Wyman. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/praises-securities-act-ch-meyer-sees-aid-to-investors-and-financial.html | PRAISES SECURITIES ACT.; C.H. Meyer Sees Aid to Investors and Financial House. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/federal-raiders-seize-10-more-here-fifteen-are-being-sought-by.html | FEDERAL RAIDERS SEIZE 10 MORE HERE; Fifteen Are Being Sought by Treasury Agents in Narcotics and Counterfeiting Cases. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/arizona-edison-plan-sets-up-new-issues-holders-of-first-mortgage-5s.html | ARIZONA EDISON PLAN SETS UP NEW ISSUES; Holders of First Mortgage 5s and 6s to Get Bonds and Common Stock. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/mit-head-urges-science-in-slump-in-speech-at-yale-dr-compton-points.html | M.I.T. HEAD URGES SCIENCE IN SLUMP; In Speech at Yale Dr. Compton Points to Example of Other Nations, Especially Russia. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/childrens-village-will-gain-by-sale-in-behalf-of-scholarship-fund.html | CHILDREN'S VILLAGE WILL GAIN BY SALE; In Behalf of Scholarship Fund, Sponsors Will Be Saleswomen April 8 and 9 at Store. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/rangers-play-tonight-meet-black-hawks-in-final-game-of-regular.html | RANGERS PLAY TONIGHT.; Meet Black Hawks in Final Game of Regular Season in Garden. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-gallic-star-has-his-say.html | A GALLIC STAR HAS HIS SAY | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/rumania-is-startled-sees-francorussian-military-alliance-as-reply.html | RUMANIA IS STARTLED.; Sees Franco-Russian Military Alliance as Reply to Germany. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/a-preeaster-concert-series-arranged-at-hot-springs-white-sulphur.html | A Pre-Easter Concert Series Arranged at Hot Springs -- White Sulphur Plans | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/the-cape-of-good-hope-phantom-however-was-his-own-clipper-in.html | The Cape of Good Hope Phantom, However, Was His Own Clipper in Refraction of Moon's Rays -- Scythia's Skipper, 'Suicide Fleet' Veteran, Scoffs at Adventures. | True | By T. Walter Williams. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/takes-60000-seal-pelts-newfoundland-fleets-catch-four-times-last.html | TAKES 60,000 SEAL PELTS.; Newfoundland Fleet's Catch Four Times Last Year's. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/republicans-call-rally-in-midwest-sixstate-assemblage-of-the.html | REPUBLICANS CALL RALLY IN MIDWEST; Six-State Assemblage of the 'Regulars' Planned for Next Month to Map 1936 Fight. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/brave-mr-buckingham-by-dorothy-kunhardt-new-york-harcourt-brace-co.html | BRAVE MR. BUCKINGHAM. By Dorothy Kunhardt. New York: Harcourt, Brace & Co. $1. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/harvard-quintet-tops-yale-by-3418-scores-decisively-for-first.html | HARVARD QUINTET TOPS YALE BY 34-18; Scores Decisively for First Triumph Over an Eli Team in Eight Years. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/miami-beach-gay-at-magnolia-fete-these-and-azalea-blossoms-are.html | MIAMI BEACH GAY AT MAGNOLIA FETE; These and Azalea Blossoms Are Background for Surf Club's Dinner Dance. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/golf-and-horse-racing-lead-throngs-fill-other-centres.html | Golf and Horse Racing Lead -- Throngs Fill Other Centres | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/italy-still-unable-to-increase-births-rate-is-one-of-the-lowest-in.html | ITALY STILL UNABLE TO INCREASE BIRTHS; Rate Is One of the Lowest in Europe Despite Moves to Penalize Bachelorhood. | True | By Arnaldo Cortesi. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/french-see-sport-in-deputy-chase-besson-who-has-outwitted-the.html | FRENCH SEE SPORT IN DEPUTY CHASE; Besson, Who Has Outwitted the Police Many Times, Hides Himself Successfully. | True | By P.j. Philip. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/fair-activity-noted-in-retail-purchasing-stores-experiencing.html | FAIR ACTIVITY NOTED IN RETAIL PURCHASING; Stores Experiencing Difficulty in Approaching Figures Recorded Last Year. | True |  | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/speer-north-jersey-victor.html | Speer North Jersey Victor. | True | Special to THE NEW YORK TIMES. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/scrap-of-paper.html | Scrap of Paper" | True |  | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/end-of-bank-notes-meets-no-dissent-soundmoney-advocates-as-well-as.html | END OF BANK NOTES MEETS NO DISSENT; Sound-Money Advocates as Well as Inflationists Hail Administration Move. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/depressed-collegians-young-gentlemen-rise-by-travis-ingham-313-pp.html | Depressed Collegians; YOUNG GENTLEMEN RISE. By Travis Ingham. 313 pp. New York: Farrar & Rinehart. $2. | True | F.T.M. | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/an-ill-day.html | AN ILL DAY. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/or-race-or-creed.html | OR RACE OR CREED." | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/nyu-girls-triumph-defeat-st-josephs-basketball-team-3128-for-ninth.html | N.Y.U. GIRLS TRIUMPH.; Defeat St. Joseph's Basketball Team, 31-28, for Ninth Victory. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-17 | 1935-03-17 | https://www.nytimes.com/1935/03/17/archives/salvage-program-for-needy-is-begun-restoration-of-the-economic.html | SALVAGE PROGRAM FOR NEEDY IS BEGUN; Restoration of the Economic Status of Its Wards Aimed At by Salvation Army. | True | | C1B 254986,C1B 254987,C1B 254988,C1B 254989,C1B 254990,C1B 254991,C1B 254992,C1B 254993 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/filipino-group-in-capital-mission-brings-constitution-and-hopes-for.html | FILIPINO GROUP IN CAPITAL.; Mission Brings Constitution and Hopes for Quick Approval. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/dies-dancing-at-party.html | Dies Dancing at Party. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/daughter-to-don-whartons.html | Daughter to Don Whartons. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/argentine-naval-ship-coming.html | Argentine Naval Ship Coming. | True | Special Cable to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/kreutzberg-back-with-gay-dances-program-at-guild-theatre-is-warmly.html | KREUTZBERG BACK WITH GAY DANCES; Program at Guild Theatre Is Warmly Welcomed by a Large Audience. | True | By John Martin. | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/assumes-ilo-post-as-delegate-of-us-wg-rice-begins-his-duties-in.html | ASSUMES I.L.O. POST AS DELEGATE OF U.S.; W.G. Rice Begins His Duties in Geneva as Liaison Aide to Labor Department. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/two-in-family-die-two-hurt-in-crash-auto-jumps-road-hits-tree.html | TWO IN FAMILY DIE, TWO HURT IN CRASH; Auto Jumps Road, Hits Tree, Killing Parents and Gravely Injuring Children. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/bronx-fugitive-seized-man-arrested-in-jersey-on-charge-of-stealing.html | BRONX FUGITIVE SEIZED.; Man Arrested in Jersey on Charge of Stealing $1,600 in Rentals. | True |  | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/missing-girl-traced-after-babys-death-young-mother-sought-by-family.html | MISSING GIRL TRACED AFTER BABY'S DEATH; Young Mother, Sought by Family in Hamburg, Had Married Bronx Man Last Summer. | True |  | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/boy-dies-trying-to-save-man.html | Boy Dies Trying to Save Man. | True |  | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/named-to-chicago-faculty.html | Named to Chicago Faculty. | True |  | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/gale-lashes-city-brings-cool-spell-causes-some-minor-mishaps.html | GALE LASHES CITY, BRINGS COOL SPELL; Causes Some Minor Mishaps -- Beaches Are Thronged Despite Sharp Weather. | True |  | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/deplores-sins-of-world-dr-rimmer-says-they-cause-enmity-between-god.html | DEPLORES SINS OF WORLD.; Dr. Rimmer Says They Cause 'Enmity' Between God and Man. | True |  | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/god-loves-heathen-dr-wilde-asserts-heaven-is-as-open-to-them-as-to.html | GOD LOVES HEATHEN, DR. WILDE ASSERTS; Heaven Is as Open to Them as to Any Other Person, He Says, Denying Old Theory. | True |  | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/racial-rule-awaited-in-reich-conscription-league-of-jewish-front.html | RACIAL RULE AWAITED IN REICH CONSCRIPTION.; League of Jewish Front Fighters Wants Equality Status for Non-Aryans. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/mediators-continue-edison-strike-talks-regional-labor-board-plans.html | MEDIATORS CONTINUE EDISON STRIKE TALKS; Regional Labor Board Plans New Efforts Today -- Union Fails to Issue Walkout Call. | True |  | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/el-paso-light-strike-ends.html | El Paso Light Strike Ends. | True |  | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/brown-leads-in-scoring-temple-star-tops-conference-pitt-plays-for.html | BROWN LEADS IN SCORING.; Temple Star Tops Conference - Pitt Plays for Title Tonight. | True |  | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/clevelands-birthday.html | CLEVELAND'S BIRTHDAY. | True |  | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/german-price-index-drops.html | German Price Index Drops. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/holding-group-bill-is-called-a-menace-liberty-league-says-move-to-a.html | HOLDING GROUP BILL IS CALLED A MENACE; Liberty League Says Move to Abolish Them Jeopardizes 12 Billion Investments. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/irelands-saint-seen-as-spirit-of-giving-st-patricks-selfabnegation.html | IRELAND'S SAINT SEEN AS 'SPIRIT OF GIVING'; St. Patrick's Self-Abnegation in His Confession Is Stressed by the Rev. J.M. Egan. | True |  | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/methodist-pastor-extols-st-patricks-christ-ideal.html | Methodist Pastor Extols St. Patrick's Christ Ideal | True |  | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/sullivan-has-transfusion.html | Sullivan Has Transfusion. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/italy-opens-talks-on-reich-rearming-suvich-consults-british-and.html | ITALY OPENS TALKS ON REICH REARMING; Suvich Consults British and French Envoys on Problem of German Conscription. | True | By Arnaldo Cortesi. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/west-bronx-corner-sold-for-new-flat-sixstory-house-will-be-built-at.html | WEST BRONX CORNER SOLD FOR NEW FLAT; Six-Story House Will Be Built at Macombs Rd. and 170th St. -- Other City Deals. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/trading-heavy-in-south-activity-in-new-orleans-near-record-for.html | TRADING HEAVY IN SOUTH.; Activity in New Orleans Near Record for Years as Prices Fall. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/the-mexican-situation-charge-of-bias-and-error-in-news-published.html | THE MEXICAN SITUATION.; Charge of Bias and Error In News Published Here Is Denied. | True | ROBERT HAMMOND MURRAY. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/braves-again-win-from-the-yankees-rout-mccarthymen-by-9-to-4-as-van.html | BRAVES AGAIN WIN FROM THE YANKEES; Rout McCarthymen by 9 to 4 as Van Atta and Murphy Prove Ineffective in Box. | True | By James P. Dawson. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/mary-moore-wins-plaudits-at-debut-new-york-soprano-appears-at.html | MARY MOORE WINS PLAUDITS AT DEBUT; New York Soprano Appears at Metropolitan in Scenes From 'Lucia' and 'Rigoletto.' | True | H.T. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/capt-williaivl-v-woods-i.html | CAPT. WILLIA.ivl V. WOODS. I | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/false-and-stupid.html | FALSE AND STUPID. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/huffman-captures-saber-honors-beating-nunes-on-toss-of-coin-new.html | Huffman Captures Saber Honors, Beating Nunes on Toss of Coin; New York A.C. Stars Each Score 22 Touches in Final Bouts of First Santelli Tourney -- Armitage, Indoor Champion, Places Third in Matches at Fencers Club. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/heads-kimball-union-academy.html | Heads Kimball Union Academy. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/webb-declines-to-comment.html | Webb Declines to Comment. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/two-presidents.html | Two Presidents. | True | MURRAY JANIS. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/camp-fire-girls-to-see-mayor.html | Camp Fire Girls to See Mayor. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/commodity-average-is-down-a-fraction-fourth-successive-weekly.html | COMMODITY AVERAGE IS DOWN A FRACTION; Fourth Successive Weekly Recession -- British Index Lower for Week, Italian Higher. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/manning-urges-courage-he-says-christians-must-fight-todays-pagan.html | MANNING URGES COURAGE.; He Says Christians Must Fight Today's 'Pagan Influences.' | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/boesel-takes-extra-string.html | Boesel Takes Extra String. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/4-fascist-officials-drowned.html | 4 Fascist Officials Drowned. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/negro-art-put-on-display-200-works-in-the-exhibition-of-harlem.html | NEGRO ART PUT ON DISPLAY; 200 Works in the Exhibition of Harlem Committee. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/alyce-mchenry-moves-about.html | Alyce McHenry Moves About. | True | | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/many-tax-cases-hinge-on-mellons-outcome-to-determine-whether.html | MANY TAX CASES HINGE ON MELLON'S; Outcome to Determine Whether Treasury Will Collect Large Sums From Others. | True | By F. Raymond Daniell. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/germany-expects-simon-visit-sunday-berlin-considers-cards-are-now.html | GERMANY EXPECTS SIMON VISIT SUNDAY; Berlin Considers Cards Are Now in Full View for British Minister to Study. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/taxi-driver-killed-in-crash.html | Taxi Driver Killed in Crash. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/falls-dead-after-arrest.html | Falls Dead After Arrest. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/longawaited-34300000-bond-issue-will-be-voted-by-port-authority.html | Long-Awaited $34,300,000 Bond Issue Will Be Voted by Port Authority Today | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/chicago-conquers-ranger-sextet-52-closes-national-league-season-at.html | CHICAGO CONQUERS RANGER SEXTET, 5-2; Closes National League Season at Garden in Fast Battle Before Crowd of 9,000. | True | By Joseph C. Nichols. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/columbia-lists-schedule-varsity-track-team-to-compete-in-five-meets.html | COLUMBIA LISTS SCHEDULE; Varsity Track Team to Compete in Five Meets This Spring. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/church-rebels-balked-reading-of-the-protest-on-idolatry-of-nazis-is.html | CHURCH REBELS BALKED; Reading of the Protest on 'Idolatry' of Nazis Is Prevented. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/arrested-after-5-years-man-brought-here-from-capital-for-passing.html | ARRESTED AFTER 5 YEARS.; Man Brought Here From Capital for Passing Worthless Checks. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/dd-hunters-give-tea-in-palm-beach-entertain-large-company-at.html | D.D. HUNTERS GIVE TEA IN PALM BEACH; Entertain Large Company at Everglades Club -- C.S. Wadsworths Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/wholesale-prices-steady-in-france-february-index-same-as-that-of.html | WHOLESALE PRICES STEADY IN FRANCE; February Index Same as That of January -- Retail Average Rallies Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/1649-liquor-cases-here-wide-drive-on-violators-brings-in-42406.html | 1,649 LIQUOR CASES HERE.; Wide Drive on Violators Brings In $42,406 Penalties. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/omahoney-to-wrestle-will-oppose-browning-in-garden-tonight-wallick.html | O'MAHONEY TO WRESTLE.; Will Oppose Browning in Garden Tonight -- Wallick at Coliseum. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/thomas-d-mcardle.html | THOMAS D. McARDLE. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/50-leaders-plead-for-free-religion-prominent-laymen-of-3-faiths-see.html | 50 LEADERS PLEAD FOR FREE RELIGION; Prominent Laymen of 3 Faiths See All Liberty Menaced by Curbs on Conscience. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/financial-markets-the-present-mood-of-wall-street-and-its-cause.html | FINANCIAL MARKETS; The Present Mood of Wall Street and Its Cause -- Various Considerations of the Moment. | True | By Alexander D. Noyes. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/bryn-mawr-group-planning-jubilee-alumnae-here-to-mark-event-with.html | BRYN MAWR GROUP PLANNING JUBILEE; Alumnae Here to Mark Event With Brilliant Program at Rockefeller Center. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/volunteers-serve-at-flower-show-several-hundred-members-are-acting.html | VOLUNTEERS SERVE AT FLOWER SHOW; Several Hundred Members Are Acting as Waitresses at the Junior League Tea Garden. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/west-side-chess-victor-defeats-empire-city-tam-b-by-six-games-to.html | WEST SIDE CHESS VICTOR.; Defeats Empire City Tam B by Six Games to Two. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/48-swans-here-from-abroad.html | 48 Swans Here From Abroad. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/law-sought-to-raze-2d-av-elevated-line-mandelbaum-and-neustein-to.html | LAW SOUGHT TO RAZE 2D AV. ELEVATED LINE; Mandelbaum and Neustein to Offer Bills in Legislature -- Backed by Civic Group. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/mayor-pays-tribute-to-our-irish-citizens-in-historical-society.html | MAYOR PAYS TRIBUTE TO OUR IRISH CITIZENS,; In Historical Society Broadcast He Also Sends Greetings to President de Vdera. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/paris-money-market-steady.html | Paris Money Market Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/tourney-final-to-wonham.html | Tourney Final to Wonham. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/american-sister-martyr-philippine-duchesne-of-st-louis-is.html | AMERICAN SISTER MARTYR,; Philippine Duchesne of St. Louis Is Proclaimed by Pope. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/crescent-six-beats-hershey-64-strengthening-lead-in-cup-series.html | Crescent Six Beats Hershey, 6-4, Strengthening Lead in Cup Series; 13,400 at Garden Watch Thrilling Climax to Triple-Header -- Metropolitan Junior All-Stars Defeat Brooklyn for Title and Jamaica Wins First Patrick Trophy Play-Off. | True | By Thomas J. Deegan. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/niauric-kingman-baker-j.html | NIAURIC KINGMAN BAKER. J | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/plaque-marks-assassination.html | Plaque Marks Assassination. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/red-sox-beat-athletics-triumph-by-3-to-0-in-exhibition-game-at.html | RED SOX BEAT ATHLETICS; Triumph by 3 to 0 in Exhibition Game at Sarasota. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/correction-by-elsa-maxwell.html | Correction by Elsa Maxwell. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/the-battle-at-albany.html | THE BATTLE AT ALBANY. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/voyagers-return-laden-with-liquor-stewards-and-customs-men-are-busy.html | VOYAGERS RETURN LADEN WITH LIQUOR; Stewards and Customs Men Are Busy as Georgic and Britannic End Cruises. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/security-markets-recover-in-london-recent-tension-eased-as-pound.html | SECURITY MARKETS RECOVER IN LONDON; Recent Tension Eased as Pound Ceases as Storm Centre in Foreign Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/rfv-thfophilu-wagner.html | RFV. THF-OPHILU'S WAGNER. | True | I Special to THR NRV YORK TZMRS. j | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/dies-leading-service-george-tietjen-an-eider-stricken-at-st-johns.html | DIES LEADING SERVICE,; George Tietjen, an Eider, Stricken at St. John's Church. | True | | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/yugoslavia-awaits-lead.html | Yugoslavia Awaits Lead. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/freeman-hero-of-drive-by-penn-that-retained-basketball-title-his.html | Freeman Hero of Drive by Penn That Retained Basketball Title; His Last-Minute Goals Against Princeton and Columbia Enabled Quakers to Win in Eastern League -- Lions Led Circuit in Scoring -- Harvard's Victory Over Yale an Upset. | True | By Francis J. O'Riley. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/hungarys-liberty-hailed-at-service-independence-gained-in-1848.html | HUNGARY'S LIBERTY HAILED AT SERVICE; Independence Gained in 1848 Celebrated at First Magyar Presbyterian Church. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/dodgers-crush-phillies-105-reach-3-hurlers-for-12-blows-koenecke.html | Dodgers Crush Phillies, 10-5; Reach 3 Hurlers for 12 Blows; Koenecke Leads Assault With Home Run and Double, While McCarthy Accounts for Three Singles -- Leonard and Benge Perform Ably on Mound for the Victors. | True | By Roscoe McGowen. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/columbia-gas-nets-2940706-in-year-earnings-decrease-to-25-cents-a.html | COLUMBIA GAS NETS $2,940,706 IN YEAR; Earnings Decrease to 25 Cents a Share -- $8,500,000 Bank Debt Retired. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/palestine-out-of-olympics.html | Palestine Out of Olympics. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/mrs-andrew-miller.html | MRS. ANDREW MILLER', | True | pecie, 1‰ "TR v? 'O,AK "2II;IS. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/famous-chef-honored-gourmets-here-meet-in-memory-of-auguste.html | FAMOUS CHEF HONORED.; Gourmets Here Meet in Memory of Auguste Escoffier. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/cabinet-salutes-excrown-prince.html | Cabinet Salutes Ex-Crown Prince | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/foreign-exchange-rates-week-ended-march-16-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 16, 1935. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/weeks-cotton-dip-118-to-143-points-declines-in-futures-to-near.html | WEEK'S COTTON DIP 118 TO 143 POINTS; Declines in Futures to Near 12-Cent Loan Mark Bring Sales From All Quarters. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/beats-59-candidates-for-texas-house-seat-former-salesman-finding.html | BEATS 59 CANDIDATES FOR TEXAS HOUSE SEAT; Former Salesman, Finding Race Cluttered, Offers No Program but Sells Himself. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/detroit-six-triumphs-ends-league-schedule-with-62-victory-over.html | DETROIT SIX TRIUMPHS.; Ends League Schedule With 6-2 Victory Over Canadiens. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/accountants-to-hear-sanders.html | Accountants to Hear Sanders. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/machen-declares-bible-guides-him-he-says-christianity-and-modernism.html | MACHEN DECLARES BIBLE GUIDES HIM; He Says Christianity and Modernism Are in 'Irreconcilable' Conflict in Sect. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/lowack-is-winner-twice-takes-20-and-10-lap-midget-auto-races-at.html | LOWACK IS WINNER TWICE.; Takes 20 and 10 Lap Midget Auto Races at Coliseum. | True | | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/president-offices-report-on-trade-increased-activity-noted-here-as.html | PRESIDENT OFFICES REPORT ON TRADE; Increased Activity Noted Here as Retailers Push Plans for Spring Campaigns. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/adult-education-weak-carnegie-report-finds-much-of-leadership.html | ADULT EDUCATION 'WEAK.'; Carnegie Report Finds Much of Leadership Unintelligent. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/roosevelts-go-on-picnic-on-30th-wedding-day.html | Roosevelts Go on Picnic On 30th Wedding Day | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/mrs-wc-dickerman-to-give-tea.html | Mrs. W.C. Dickerman to Give Tea | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/albert-e-snow.html | ALBERT E. SNOW. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/charles-burrows-civil-war-veteran-and-former-rutherford-n-j.html | CHARLES BURROWS,; Civil War Veteran and Former Rutherford, N. J., Postmaster. | True | Special to TH NW YORK TLIS. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/son-born-to-mrs-gm-browne.html | Son Born to Mrs. G.M. Browne. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/parallel-from-the-past.html | PARALLEL FROM THE PAST. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/safe-landing-reported.html | Safe Landing Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/electrical-men-plan-city-subway-strike-union-authorizes-walkout-but.html | ELECTRICAL MEN PLAN CITY SUBWAY STRIKE; Union Authorizes Walkout, but Meeting Is to Be Held Before General Strike Is Voted. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/unpaid-city-taxes-put-at-185354138-82818503-is-for-1934-the-rest.html | UNPAID CITY TAXES PUT AT $185,354,138; $82,818,503 Is for 1934, the Rest for Earlier Years, Taylor Statement Shows. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/steel-business-in-germany-disturbed-by-uncertainty-over-future-of.html | Steel Business in Germany Disturbed By Uncertainty Over Future of Cartels | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/sullivan-and-coffin-win-defeat-hartslack-to-retain-us-squash.html | SULLIVAN AND COFFIN WIN.; Defeat Hart-Slack to Retain U.S. Squash Racquets Title. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/hope-of-arms-pact-seen-by-senators-hitlers-conscription-decree-may.html | HOPE OF ARMS PACT SEEN BY SENATORS; Hitler's Conscription Decree May Incline Powers to Limitation, They Say. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/lewiss-91-leads-nyac-gunners-sanman-milliken-and-klopman-carry-off.html | LEWIS'S 91 LEADS N.Y.A.C. GUNNERS; Sanman, Milliken and Klopman Carry Off Group Honors at Travers Island Traps. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/mcarthy-is-victor-in-louisiana-derby-favorite-beats-dark-woman-in.html | M'CARTHY IS VICTOR IN LOUISIANA DERBY; Favorite Beats Dark Woman in $3,000 Added Race as Fair Grounds Meet Ends. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/300pound-woman-hurt-after-saving-5-crashes-through-life-net-from.html | 300-POUND WOMAN HURT AFTER SAVING 5; Crashes Through Life Net From Third Floor of Burning Tenement in Newark. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/government-maturities-7695048280-in-year.html | Government Maturities $7,695,048,280 in Year | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/wicklun-scores-in-swim-annexes-100yard-backstroke-at-park-central.html | WICKLUN SCORES IN SWIM.; Annexes 100-Yard Back-Stroke at Park Central In 1:01.6. | True | | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/export-pool-for-cotton-we-might-profit-by-adapting-brazils-sugar.html | EXPORT POOL FOR COTTON.; We Might Profit by Adapting Brazil's Sugar Plan to Our Needs. | True | OSCAR HINRICHS. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/gay-is-undecided-on-exchange-post-asserts-he-has-not-sought.html | GAY IS UNDECIDED ON EXCHANGE POST; Asserts He Has Not Sought Presidency as Successor to Whitney. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/martin-cantine-paper-manufacturer-of-saugerties-n-y-was-69-years.html | MARTIN CANTINE.; Paper Manufacturer of Saugerties, N. Y., Was 69 Years Old. | True | Special to TR NSW YORK Tzzs. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/cogs-in-great-machine-bishop-asserts-specialization-makes-man.html | COGS IN GREAT MACHINE.; Bishop Asserts Specialization Makes Man Victim of Routine. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/murray-receives-cup-at-princeton-wins-bunn-basketball-award-for-his.html | MURRAY RECEIVES CUP AT PRINCETON; Wins Bunn Basketball Award for His Inspiring Play as Varsity Centre. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/relief-costs-up-sharply-total-per-case-in-last-18-months-rose-122.html | RELIEF COSTS UP SHARPLY; Total Per Case In Last 18 Months Rose 122%, Survey Shows. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/blaze-in-republic-theatre.html | Blaze in Republic Theatre. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/work-bill-passage-likely-this-week-president-expects-victory-and.html | WORK BILL PASSAGE LIKELY THIS WEEK; President Expects Victory and Thinks Senate Drive to Reduce Fund Can Be Halted. | True | By Turner Catledge. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/gammack-appointed-as-aide-to-kennedy-investment-banker-is-named.html | GAMMACK APPOINTED AS AIDE TO KENNEDY; Investment Banker Is Named Executive Assistant to the Chairman of SEC. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/illicit-still-seized-former-slot-machine-operator-held-in-jersey.html | ILLICIT STILL SEIZED.; Former Slot Machine Operator Held in Jersey Raid. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/churches-oppose-open-door-force-roosevelt-asked-to-declare-military.html | CHURCHES OPPOSE 'OPEN DOOR' FORCE; Roosevelt Asked to Declare Military Will Not Protect Our Investments in Orient. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/porter-and-debruyn-tie-in-marathon-but-officials-award-title-to.html | Porter and DeBruyn Tie in Marathon, But Officials Award Title to Latter; MARATHON TITLE GOES TO DEBRUYN | True | By Arthur J. Daley. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/christian-love-defined-it-means-loving-neighbor-more-than-ones-self.html | CHRISTIAN LOVE DEFINED.; It Means Loving Neighbor More Than One's Self, Bishop Says. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/mrs-edison-s-jones.html | MRS, EDISON S. JONES, | True | S]peetSd tO TIE IW YOR TIdiES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/loses-life-in-crash-with-bus.html | Loses Life in Crash With Bus. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/bank-commission-urged-loree-backs-proposal-by-the-state-chamber.html | BANK COMMISSION URGED.; Loree Backs Proposal by the State Chamber. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/wt-grant-profits-off-earnings-218-against-280-a-share-despite.html | W.T. GRANT PROFITS OFF.; Earnings $2.18, Against $2.80 a Share Despite Increased Sales. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/sports-of-the-times-birds-of-a-feather-gather-no-moss.html | Sports of the Times; Birds of a Feather Gather No Moss. | True | Reg. U.S. Pat. Off. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/sales-in-new-jersey-jersey-city-buildings-sold-after-twentyfive.html | SALES IN NEW JERSEY.; Jersey City Buildings Sold After Twenty-five Years. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/great-nations-vie-for-air-supremacy-struggle-for-leadership-in.html | GREAT NATIONS VIE FOR AIR SUPREMACY; Struggle for Leadership in Commercial Aviation Pits Us Against Europe. | True | From a Staff Correspondent. | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/new-deal-and-pie-win-town-hall-ok-1800-club-members-though-led-by.html | NEW DEAL AND PIE WIN TOWN HALL O.K.; 1,800 Club Members, Though Led by Republicans, Also Admire Roosevelt. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/4-city-jobs-are-shunned-none-seems-to-want-posts-paying-5100-to.html | 4 CITY JOBS ARE SHUNNED.; None Seems to Want Posts Paying $5,100 to $9,000 a Year. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/luncheon-in-aid-of-blind-today.html | Luncheon in Aid of Blind Today. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/investment-trust-shows-slight-drop-national-bond-and-share-assets.html | INVESTMENT TRUST SHOWS SLIGHT DROP; National Bond and Share Assets Put at $40.49 a Share, Against $42.08 in 1934. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/nicholson-blames-autocratic-control-by-nyyc-officials-for-cup.html | Nicholson Blames Autocratic Control By N.Y.Y.C. Officials for Cup Troubles; BRITISH DESIGNER HITS RACE RULINGS | True | By W.f. Leysmith | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/prices-last-month-off-in-great-britain-board-of-trade-index-for.html | PRICES LAST MONTH OFF IN GREAT BRITAIN; Board of Trade Index for February 88, Against 88.2 a Year Previous. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/k-of-c-campaign-opened-by-50000-radio-rally-spurs-members-in-all.html | K. OF C. CAMPAIGN OPENED BY 50,000; Radio Rally Spurs Members in All States for 'Mobilization for Catholic Action.' | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/bar-group-endorses-4year-state-terms-longer-time-for-governor-and.html | BAR GROUP ENDORSES 4-YEAR STATE TERMS; Longer Time for Governor and Other Officers Is Favored by New York City Committee. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/eastman-program-backed-by-waring-traffic-expert-argues-value-of-icc.html | EASTMAN PROGRAM BACKED BY WARING; Traffic Expert Argues Value of I.C.C. Is Lost if Its Control Is Limited. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/revenues-of-the-reich-budget-deficit-for-10-months-was-1857000000.html | REVENUES OF THE REICH.; Budget Deficit for 10 Months Was 1,857,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/trials-of-rebels-opened-in-greece-curb-put-on-public-assemblies-as.html | TRIALS OF REBELS OPENED IN GREECE; Curb Put on Public Assemblies as Courts-Martial Begin to Mete Out Penalties. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/london-calm-on-reich-markets-expected-to-show-caution-but-no-panic.html | LONDON CALM ON REICH.; Markets Expected to Show Caution but No Panic. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/business-women-to-celebrate.html | Business Women to Celebrate. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/boston-team-scores-50-conquers-garden-city-casino-in-badminton.html | BOSTON TEAM SCORES, 5-0.; Conquers Garden City Casino in Badminton Contest: | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/gain-for-mexican-silver-total-for-1935-estimated-at-80000000-troy.html | GAIN FOR MEXICAN SILVER.; Total for 1935 Estimated at 80,000,000 Troy Ounces. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/skeet-contest-to-piping-rock.html | Skeet Contest to Piping Rock. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/next-the-pacific.html | NEXT THE PACIFIC. | True | | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/bolivia-assumes-chaco-offensive-for-first-time-in-18-months-her.html | BOLIVIA ASSUMES CHACO OFFENSIVE; For First Time in 18 Months Her Troops Open Attack Against Paraguayans. | True | Special Cable to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/westchester-bunds-arouse-resentment-jewish-war-veterans-criticize.html | WESTCHESTER 'BUNDS' AROUSE RESENTMENT; Jewish War Veterans Criticize Friends of New Germany for Their Methods. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/theatre-benefit-raises-10000.html | Theatre Benefit Raises $10,000. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/virgin-isles-torn-by-intense-feud-backers-and-foes-of-pearson-wage.html | VIRGIN ISLES TORN BY INTENSE FEUD; Backers and Foes of Pearson Wage Conflict With Almost Unbelievable Bitterness. | True | By Hanson Baldwin. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/new-dust-storms-in-nebraska.html | New Dust Storms in Nebraska. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/new-scoring-mark-set-by-hallowell-harvard-ace-broke-quadrangular.html | NEW SCORING MARK SET BY HALLOWELL; Harvard Ace Broke Quadrangular Hockey League Record With Eight Goals. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/religion-gaining-in-mexican-clash-nation-is-consciously-becoming.html | RELIGION GAINING IN MEXICAN CLASH; Nation Is Consciously Becoming Most Intensely Religious in World, Observer Says. | True | By S. L. A. Marshall. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/1000-hear-gov-hoffman-jersey-executive-addresses-ocean-county-bible.html | 1,000 HEAR GOV. HOFFMAN.; Jersey Executive Addresses Ocean County Bible Classes. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/william-f-todd-former-lieutenant-governor-of-new-brunswick.html | WILLIAM F. TODD.; Former Lieutenant Governor of New Brunswick, | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/asks-return-to-christ-dr-barstow-assails-jingo-journalists-and.html | ASKS RETURN TO CHRIST.; Dr. Barstow Assails Jingo Journalists and Pseudo-Scientists. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/new-films-at-the-embassy.html | New Films at the Embassy. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/bishop-lloyd-confirms-5-he-admonishes-youth-to-keep-faith-with-the.html | BISHOP LLOYD CONFIRMS 5.; He Admonishes Youth to Keep Faith With the Church. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/fights-sedition-bills-civil-liberties-union-calls-on-liberals-to.html | FIGHTS SEDITION BILLS.; Civil Liberties Union Calls on Liberals to Oppose Three. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/william-a-roohey.html | WILLIAM A. 'rOOHEY. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/drop-in-corn-prices-laid-to-early-rise-advance-at-start-of-season.html | DROP IN CORN PRICES LAID TO EARLY RISE; Advance at Start of Season Cut Consumption -- Oats Weakened by Argentine Imports. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/article-3-no-title-poland-not-happy-over-reichs-action.html | Article 3 -- No Title; POLAND NOT HAPPY OVER REICH'S ACTION | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/uncertainty-rife-in-chicago-area-unsettled-conditions-in-the.html | UNCERTAINTY RIFE IN CHICAGO AREA; Unsettled Conditions in the Capital and Strikes in the Midwest Cause Worry. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/coughlin-offers-an-issue-to-press-challenges-countrys-editors-to-an.html | COUGHLIN OFFERS AN ISSUE TO PRESS; Challenges Country's Editors to Answer His Advocacy of Nationalized Banking. | True | | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/kilmers-dinghy-scores-wins-in-high-wind-at-larchmont-long-island.html | KILMER'S DINGHY SCORES.; Wins In High Wind at Larchmont - - Long Island Races Postponed. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/norman-clark-neill.html | NORMAN CLARK NEILL. | True | Special Cable to THE lw NoK Tss. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/gains-in-business-up-to-30-shown-in-leaders-poll-advisory-council.html | GAINS IN BUSINESS UP TO 30% SHOWN IN LEADERS' POLL; Advisory Council Reports Two-Month Rise in Volume or Profits or Both. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/needy-to-raise-food-in-10000-gardens-city-obtains-use-of-vacant.html | NEEDY TO RAISE FOOD IN 10,000 GARDENS; City Obtains Use of Vacant Lots for Wider 'Back-to-the-Land' Movement. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/british-ministers-in-allday-parley-undecided-on-simons-visit-to.html | BRITISH MINISTERS IN ALL-DAY PARLEY; Undecided on Simon's Visit to Berlin Now -- No Harsh Step -- Toward Reich Seen. | True | By Charles A. Selden. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/holmes-will-viewed-as-rebuke-to-greed-dr-goldenson-says-exjustice.html | HOLMES WILL VIEWED AS REBUKE TO GREED; Dr. Goldenson Says Ex-Justice Must Have Intended to Assail Possessive Aims. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/godoy-defeats-loughran-decision-in-10round-contest-at-santiago.html | GODOY DEFEATS LOUGHRAN; Decision in 10-Round Contest at Santiago Surprises Ringsiders. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/col-thomas-r-tudge-j.html | COL. THOMAS R. TUDGE. J | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/dr-gott-new-tufts-dean-professor-is-named-to-be-head-of-graduate.html | DR. GOTT NEW TUFTS DEAN.; Professor Is Named to Be Head of Graduate School. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/boy-of-15-is-killed-by-accidental-shot-rifle-is-discharged-as-he.html | BOY OF 15 IS KILLED BY ACCIDENTAL SHOT; Rifle Is Discharged as He Shows Four Companions How to Remove Cartridge. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/s-o-dennis-is-deadi-new-jersey-mayor-asbury-park-chief-executive.html | S. O. DENNIS IS DEAD;I NEW JERSEY MAYOR[; Asbury Park Chief Executive Became III During Efforts ,to Refund City Bonds. | True | Special to THS ZqW YORK TIZS. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/del-monte-poloists-triumph.html | Del Monte Poloists Triumph. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/dublin-mayor-kept-busy-byrne-attends-three-dinners-as1-part-of-days.html | DUBLIN MAYOR KEPT BUSY.; $ Byrne Attends Three Dinners as1 Part of Day's Activity. J | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/bulgaria-is-reserved.html | Bulgaria Is Reserved. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/work-of-5-etchers-shown-at-keppels-art-of-homer-hassam-platt.html | WORK OF 5 ETCHERS SHOWN AT KEPPEL'S; Art of Homer, Hassam, Platt, Twachtman and Weir Included in Exhibit. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/miss-jacobs-wins-title-captures-first-honors-in-tennis.html | MISS JACOBS WINS TITLE.; Captures First Honors in Tennis Championships at Cairo. | True | | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/mankind-is-called-source-of-all-evil-former-bishop-moreland-lays.html | MANKIND IS CALLED SOURCE OF ALL EVIL; Former Bishop Moreland Lays Ills to 'the Absence of God's Love Within Us.' | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/article-2-no-title-cuba-seizes-funds-of-havana-unions.html | Article 2 -- No Title; CUBA SEIZES FUNDS OF HAVANA UNIONS | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/justice-obrien-improves.html | Justice O'Brien Improves. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/london-sees-perplexity-here.html | London Sees Perplexity Here. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/at-the-cameo-theatre.html | At the Cameo Theatre. | True | H.T.S. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/soccer-americans-in-tie-fall-to-score-against-scots-and-are.html | SOCCER AMERICANS IN TIE.; Fail to Score Against Scots and Are Eliminated From Cup Play. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/new-air-mark-for-capital-run.html | New Air Mark for Capital Run. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/socialists-move-to-expel-rights-left-faction-led-by-thomas-summons.html | SOCIALISTS MOVE TO EXPEL 'RIGHTS'; Left Faction, Led by Thomas, Summons State Leaders for Hearing on Ouster. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/second-mystery-plane-test-at-norfolk-for-rival-of-california-craft.html | SECOND 'MYSTERY' PLANE.; Test at Norfolk for Rival of California Craft. This Week. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/romance-runs-high-in-lets-live-tonight-at-the-roxy-a-gallic-liliom.html | Romance Runs High in 'Let's Live Tonight,' at the Roxy -- A Gallic 'Liliom' at the Cameo. | True | By Andre Sennwald. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/gets-75-in-drug-store-holdup.html | Gets $75 in Drug Store Hold-Up. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/war-menace-seen-in-east-prof-ward-says-our-navy-plans-point-to.html | WAR MENACE SEEN IN EAST.; Prof. Ward Says Our Navy Plans Point to Conflict With Japan. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/stock-average-lower-fourth-weekly-decline-in-fisher-index-number.html | STOCK AVERAGE LOWER.; Fourth Weekly Decline In 'Fisher Index Number.' | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/million-flowers-deck-show-today-artificial-brooks-to-trickle-in.html | MILLION FLOWERS DECK SHOW TODAY; Artificial Brooks to Trickle in Spring Displays at Grand Central Palace. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/horton-goldman.html | Horton -- Goldman. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/frank-b-gordon-dies-trolley-lines-aide-secretary-and-treasurer-of.html | FRANK B. GORDON DIES; TROLLEY LINE'S AIDE; Secretary and Treasurer of New York Railways Corporation Which He Joined in 1903. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/dr-walker-nearly-recovered.html | Dr. Walker Nearly Recovered. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/book-notes.html | BOOK NOTES | True | | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/purim-observance-begins-this-evening-i-reading-of-book-of-esther.html | PURIM OBSERVANCE BEGINS THIS EVENING.; i Reading of Book of Esther and Plays Based on the Story Will Mark Jewish Festival. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/dr-c0lman-cutler-dies-suddenly-721-prominent-ophthalmologist-had.html | DR. C0LMAN CUTLER DIES SUDDENLY, 721; Prominent Ophthalmologist Had Spent Entire Professional Career Here. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/state-relief-roll-adds-23133-cases-total-of-562165-in-january.html | STATE RELIEF ROLL ADDS 23,133 CASES; Total of 562,165 in January Includes 48,700 at End of Their Private Means. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/mans-shadow-a-vital-force.html | Man's 'Shadow' a Vital Force. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/nelson-eddy-gives-program-of-songs-american-baritone-heard-in.html | NELSON EDDY GIVES PROGRAM OF SONGS; American Baritone Heard in Season's Only New York Recital at Town Hall. | True | O.T. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/mrs-martin-a-nolan.html | MRS. MARTIN A, NOLAN. | True | Specisl to THI lw YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/flames-reveal-illicit-still.html | Flames Reveal Illicit Still. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/mrs-frederick-o-perkins.html | MRS. FREDERICK O. PERKINS.) | True | Spectal to TH NsW YORK TidiES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/rumania-not-excited.html | Rumania Not Excited. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/7000-in-cathedral-at-rites-for-lawd-negro-and-white-mourners-fill.html | 7,000 IN CATHEDRAL AT RITES FOR 'LAWD'; Negro and White Mourners Fill St. John's for the Final Tribute to Harrison. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/two-sales-in-scarsdale.html | Two Sales in Scarsdale. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/board-says-strike-does-not-void-7a-national-labor-body-rules.html | BOARD SAYS STRIKE DOES NOT VOID 7A; National Labor Body Rules Employer Must Continue Collective Bargaining. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/513884200-is-bid-for-treasury-issue-offering-of-1-58-per-cent-notes.html | $513,884,200 IS BID FOR TREASURY ISSUE; Offering of 1 5/8 Per Cent Notes in Exchange for 2 1/2s Was Largely Oversubscribed. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/neuhaus-munson.html | Neuhaus -- Munson. | True | Special to TH NW YORK TLES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/paris-awaits-lead-by-london-on-reich-firmness-of-britains-tone-on.html | PARIS AWAITS LEAD BY LONDON ON REICH; Firmness of Britain's Tone on German Conscription Will Rule French Stand. | True | By P.j. Philip. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/lehman-adamant-in-city-tax-fight-he-stands-firm-in-dispute-on.html | LEHMAN ADAMANT IN CITY TAX FIGHT; He Stands Firm in Dispute on Special Relief Levies -- Ignores La Guardia Attack. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/-edwin-h-forbes-formerly-superintendent-of-schools-in-torrington.html | . EDWIN H. FORBES.; Formerly SUperintendent of Schools in Torrington, Conn. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/huge-reich-army-is-defended-here-hitler-step-for-conscription-is.html | HUGE REICH ARMY IS DEFENDED HERE; Hitler Step for Conscription Is Termed Peace Measure by German Consul. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/soviet-is-gratified-by-reich-blunder-believes-germanys-military.html | SOVIET IS GRATIFIED BY REICH 'BLUNDER'; Believes Germany's Military Step Will Force Britain and France Closer to Moscow. | True | By Walter Duranty. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/sale-to-help-day-nursery.html | Sale to Help Day Nursery. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/british-foreign-trade-gains-sharply-over-1934.html | British Foreign Trade Gains Sharply Over 1934 | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/cunninghams-feat-in-class-by-itself-twin-triumph-at-k-of-c-meet-an.html | CUNNINGHAM'S FEAT IN CLASS BY ITSELF; Twin Triumph at K. of C. Meet an Outstanding Achievement in the Sport. | True | By Arthur J. Daley. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/brookhattan-in-22-tie-plays-deadlock-with-celtics-in-league-soccer.html | BROOKHATTAN IN 2-2 TIE.; Plays Deadlock With Celtics In League Soccer Contest. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/london-interest-centres-on-belga-foreign-exchange-market-is-also.html | LONDON INTEREST CENTRES ON BELGA; Foreign Exchange Market Is Also Uneasy Over Other Gold Currencies. | True | By Lewis L. Nettleton. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/makes-radio-debut-today-mrs-samuel-w-reyburn-to-sing-and-play.html | MAKES RADIO DEBUT TODAY; Mrs. Samuel W. Reyburn to Sing and Play Chromatic Accordion. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/tigers-score-by-96-get-18-hits-off-two-hurlers-to-down-reds-in.html | TIGERS SCORE BY 9-6.; Get 18 Hits Off Two Hurlers to Down Reds in Exhibition. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/debutantes-to-help-plan-pioneer-ball-committee-is-headed-by-miss.html | DEBUTANTES TO HELP PLAN PIONEER BALL; Committee Is Headed by Miss Barbara Hoge and Princess Dolly Obolensky. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/boys-stomach-misplaced-alyce-mchenrys-surgeon-offers-services-to.html | BOY'S STOMACH MISPLACED; Alyce McHenry's Surgeon Offers Services to Californian. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/new-issues-in-week-reach-105-millions-statements-filed-with-the-sec.html | NEW ISSUES IN WEEK REACH 105 MILLIONS; Statements Filed With the SEC Cover $101,312,411 Financing for 13 Companies. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/two-women-end-lives.html | Two Women End Lives. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/10000-see-stunt-flier-die.html | 10,000 See Stunt Flier Die. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/plan-political-housecleaning-leaders-in-ohio-relief-scandal.html | Plan Political Housecleaning.; LEADERS IN OHIO RELIEF SCANDAL. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/finnish-envoy-feted-dr-jarnefelt-new-minister-to-united-states.html | FINNISH ENVOY FETED.; Dr. Jarnefelt, New Minister to United States, Dinner Guest. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/weeks-grain-price-ranges.html | Week's Grain Price Ranges. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/medium-admits-seance-was-fake-dr-gilbert-confesses-that-he-and.html | MEDIUM' ADMITS SEANCE WAS FAKE.' Dr.' Gilbert Confesses That He and 'Spirit' in 'Cures' Were Same Person. | True | | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/w-h-fields-funeral-services-for-publisher-held-in-home-near-rutland.html | W. H. FIELD'S FUNERAL.; Services for Publisher Held in Home Near Rutland. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/sets-ski-jumping-mark-andersen-leaps-31160-feet-and-betters-all.html | SETS SKI JUMPING MARK.; Andersen Leaps 311.60 Feet and Betters All Listed Records. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/magistrate-harris-explains-he-did-not-hurl-papers-at-lawyer-at.html | MAGISTRATE HARRIS EXPLAINS; He Did Not Hurl Papers at Lawyer at Trial, He Asserts. | True | OVERTON HARRIS. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/national-power-reports-net-income-last-year-equal-to-84-cents-a.html | NATIONAL POWER REPORTS.; Net Income Last Year Equal to 84 Cents a Share. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/germans-jubilant-over-hitlers-act-bold-challenge-unites-entire.html | GERMANS JUBILANT OVER HITLER'S ACT; Bold Challenge Unites Entire Reich Solidly Behind the Chancellor. | True | By Anne O'Hare McCormick. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/whiting-crews.html | Whiting -- Crews. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/armenian-priest-shot-at-funeral-accused-by-assailant-of-being.html | ARMENIAN PRIEST SHOT AT FUNERAL; Accused by Assailant of Being 'Master Mind' in Killing of Archbishop Tourian. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/new-york-conquers-french-rugby-club-wins-30-when-carey-plunges-over.html | NEW YORK CONQUERS FRENCH RUGBY CLUB; Wins, 3-0, When Carey Plunges Over in Closing Seconds -Indians Triumph. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/enthusiasm-for-hitler-less-fervent-in-munich.html | Enthusiasm for Hitler Less Fervent in Munich | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/theatrical-guild-holds-service-i.html | Theatrical Guild Holds Service. I | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/passover-sugar-on-way-23000-pounds-due-tomorrowused-especially-in.html | PASSOVER SUGAR ON WAY.; 23,000 Pounds Due Tomorrow- Used Especially in Wine. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/translux-bill-changed.html | Trans-Lux Bill Changed. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/outbreaks-mark-irish-celebration-demonstrators-in-dublin-clash-with.html | OUTBREAKS MARK IRISH CELEBRATION; Demonstrators in Dublin Clash With Police -- Strike Makes St. Patrick's Fete Gloomy. | True | DE VALERA PARTY IS BOOED | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/alligators-and-seminoles.html | Alligators and Seminoles. | True | MARIAN CAMPBELL. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/witherspoon-dinner-guest.html | Witherspoon Dinner Guest. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/devalued-dollar-remote-says-paris-financial-quarters-believe.html | DEVALUED DOLLAR REMOTE, SAYS PARIS; Financial Quarters Believe Roosevelt Looks to Bond Conversion Plans. | True | By Fernand Maroni. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/miss-sylvia-sentnor-wed-to-max-gordon-bridegrooms-sister-and.html | MISS SYLVIA SENTNOR WED TO MAX; GORDON Bridegroom's Sister and Brother of Bride Are Attendants -Couple to Go to Havana. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/white-sox-on-top-98-profit-by-five-misplays-of-cubs-to-sweep-series.html | WHITE SOX ON TOP, 9-8.; Profit by Five Misplays of Cubs to Sweep Series. | True | | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/muscogee-franks-ruby-wins-allage-stake-as-field-trial-meeting-ends.html | Muscogee Frank's Ruby Wins All-Age Stake As Field Trial Meeting Ends at Huntington | True | By William D. Richardson. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/power-of-risen-christ-truth-of-the-resurrection-binds-church-mccaul.html | POWER OF RISEN CHRIST.; ' Truth of the Resurrection' Binds Church, McCaul Says. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/pennino-rossi-box-tonight.html | Pennino, Rossi Box Tonight. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/berlin-wheat-market-dull.html | Berlin Wheat Market Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/finish-fight-by-us-on-gangs-pledged-morgenthau-warns-criminals.html | FINISH FIGHT BY U.S. ON GANGS PLEDGED; Morgenthau Warns Criminals Nation Will 'Stop Robbery of the American People.' | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/us-will-be-represented-will-send-delegation-to-panamerican.html | U.S. WILL BE REPRESENTED; Will Send Delegation to PanAmerican Conference in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/advertising-club-gains-reports-rise-in-membership-whalen-praised-as.html | ADVERTISING CLUB GAINS.; Reports Rise in Membership - Whalen Praised as Leader. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/ends-horse-transport-sixteenth-infantry-moves-troops-by-motor.html | ENDS HORSE TRANSPORT.; Sixteenth Infantry Moves Troops by Motor Trucks Only, | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/giants-pound-dean-to-rout-cards-102-take-revenge-for-the-past-with.html | GIANTS POUND DEAN TO ROUT CARDS, 10-2; Take Revenge for the Past With 7-Hit Barrage for 7 Runs in Second. | True | By John Drebinger. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/votes-to-enlarge-german-boycott-american-jewish-congress-will-also.html | VOTES TO ENLARGE GERMAN BOYCOTT; American Jewish Congress Will Also Investigte Nazi Propaganda. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/urges-faith-during-distress.html | Urges Faith During Distress. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/british-stock-index-rises.html | British Stock Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/arkansas-floods-drive-out-hundreds-water-flows-through-streets-of.html | ARKANSAS FLOODS DRIVE OUT HUNDREDS; Water Flows Through Streets of Many Towns - - Refugees Put at 8,000 in Two States. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/film-show-for-hospital-the-little-colonel-saturday-to-help-new-york.html | FILM SHOW FOR HOSPITAL.; ' The Little Colonel' Saturday to Help New York Infirmary. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/albany-waits-test-on-redistricting-tammany-district-leaders-prepare.html | ALBANY WAITS TEST ON REDISTRICTING; Tammany District Leaders Prepare to Fight Loss of 10 Seats in Legislature. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/we-top-france-in-the-air-paris-senator-contends.html | We Top France in the Air, Paris Senator Contends | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/sofia-levine-in-recital.html | Sofia Levine in Recital. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/new-york-day-at-valley-forge.html | New York Day at Valley Forge. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/confirmation-not-needed-we-are-urged-to-accept-the-bible-as-a.html | CONFIRMATION NOT NEEDED.; We Are Urged to Accept the Bible as a Precious Record of Human History. | True | JOHN HAYNES HOLMES. | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/100000th-guest-awaited.html | 100,000th Guest Awaited. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/son-to-the-wb-chappells.html | Son to the W.B. Chappells. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/sir-william-davies-british-editor-dies-had-charge-o-e-western-mail.html | !SIR WILLIAM DAVIES, BRITISH EDITOR, DIES; Had Charge o -e Western Mail, a Cardiff Daily, for Thirty Years. | True | specl.l Cable to X"oR Tr:S. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/rogers-bursts-into-gaelic-after-thimbleful-of-irish.html | Rogers Bursts Into Gaelic After Thimbleful of Irish | True | To the Editor of The New York Times: | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/crack-troops-acclaimed-men-and-equipment-on-view-as-samples-of-the.html | CRACK TROOPS ACCLAIMED; Men and Equipment on View as Samples of the New Army. | True | By Frederick T. Birchall. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/misses-preston-plan-recital.html | Misses Preston Plan Recital. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/strachey-at-williams-he-tells-forum-that-capitalists-here-abuse.html | STRACHEY AT WILLIAMS.; He Tells Forum That Capitalists Here Abuse Free Speech. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/murdock-best-at-huntington.html | Murdock Best at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/reorganization-filed-gould-coupler-and-symington-plan-submitted-to.html | REORGANIZATION FILED.; Gould Coupler and Symington Plan Submitted to Court. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/baumannharmon.html | BaumannHarmon, | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/nazi-salute-in-england-1000-germans-greet-ambassador-at-service-for.html | NAZI SALUTE IN ENGLAND.; 1,000 Germans Greet Ambassador at Service for War Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/labor-tactics.html | Labor Tactics. | True | B.S. BOWDISH. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/three-die-in-english-crash.html | Three Die in English Crash. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/untermyer-scores-hitlers-new-move-tells-los-angeles-audience-the.html | UNTERMYER SCORES HITLER'S NEW MOVE; Tells Los Angeles Audience the German Step Is Challenge to Civilized World. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/life-as-heavens-preface-hoffman-offers-an-explanation-of-worlds.html | LIFE AS HEAVEN'S PREFACE.; Hoffman Offers an Explanation of World's Imperfection. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/duke-sails-for-england.html | Duke Sails for England. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/smith-to-visit-model-home.html | Smith to Visit Model Home. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/consumers-force-pork-prices-down-loins-drop-1-12-cents-a-pound-in.html | CONSUMERS FORCE PORK PRICES DOWN; Loins Drop 1 1/2 Cents a Pound in Week and Hogs Are Off 35 to 50 Cents. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/mathews-cautions-nation-on-terror-idealists-become-dangerous-when.html | MATHEWS CAUTIONS NATION ON 'TERROR'; Idealists Become Dangerous, When They Seize Power, Chicago Dean Asserts. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/congregations-to-meet-union-will-hold-sessions-coincident-with.html | CONGREGATIONS TO MEET.; Union Will Hold Sessions Coincident With Federations. | True | Special to THE NEW YORK TIMES. | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/harvard-honors-4-dead-commemorates-graduates-who-died-for-germany.html | HARVARD HONORS 4 DEAD.; Commemorates Graduates Who Died for Germany in War. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/dr-bonnell-due-june-2-he-will-be-pastor-of-fifth-av-presbyterian.html | DR. BONNELL DUE JUNE 2.; He Will Be Pastor of Fifth Av. Presbyterian Church. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/rev-isaac-zaritsky.html | REV, ISAA'C ZARITSKY. | True | Spectat to T Nmw Yo 'Prs. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/commodity-markets-futures-generally-lower-last-week-sugar-held.html | COMMODITY MARKETS; Futures Generally Lower Last Week, Sugar Held Relatively Firm -- Cash Prices Easy. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/swimming-honors-take-by-jennings-columbia-captain-amassed-51.html | SWIMMING HONORS TAKE BY JENNINGS; Columbia Captain Amassed 51 Markers to Annex I.S.A. Scoring Laurels. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/big-upturn-made-by-union-carbide-225-a-share-earned-in-1934-against.html | BIG UPTURN MADE BY UNION CARBIDE; $2.25 a Share Earned in 1934, Against $1.57 Reported From Income in 1934. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/raiders-dismantle-fashionable-cafe-all-furnishings-and-liquor-of.html | RAIDERS DISMANTLE FASHIONABLE CAFE; All Furnishings and Liquor of Jericho Inn Seized and Carted to Warehouse. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/art-troupe-revives-sholom-asch-work-motke-ganef-abounding-in-savage.html | ART TROUPE REVIVES SHOLOM ASCH WORK; ' Motke Ganef' Abounding in Savage Intensity Pleases a Crowded House. | True | W.S. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/il-trovatore-presented-verdi-opera-sung-to-large-audience-at-the.html | IL' TROVATORE PRESENTED; Verdi Opera Sung to Large Audience at the Hippodrome. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/schoen-takes-lead-in-abc-singles-saginaw-bowler-topples-676-pins.html | SCHOEN TAKES LEAD IN A.B.C. SINGLES; Saginaw Bowler Topples 676 Pins, His Highest Total in Tourney Since 1909. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/wonderbolts-beat-curry-10.html | Wonderbolts Beat Curry, 1-0. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/3-kidnap-manager-then-rob-theatre-get-1000-in-brooklyn-holdup-after.html | 3 KIDNAP MANAGER, THEN ROB THEATRE; Get $1,000 in Brooklyn Hold-Up After Overtaking Victim as He Nears His Home. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/pirates-triumph-73-down-los-angeles-by-steady-hitting-as-salveson.html | PIRATES TRIUMPH, 7-3.; Down Los Angeles by Steady Hitting as Salveson Excels. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/richard-miller.html | RICHARD MILLER. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/critical-of-our-outlook-berlin-sees-roosevelt-losing-driving-force.html | CRITICAL OF OUR OUTLOOK.; Berlin Sees Roosevelt Losing Driving Force. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/louis-mch-howe-better.html | Louis McH. Howe Better. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/women-voters-leaders-to-meet.html | Women Voters' Leaders to Meet. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/british-steel-lagging-february-production-off-sharply-from-that-of.html | BRITISH STEEL LAGGING.; February Production Off Sharply From That of Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/moonshiner-slays-virginia-officer-mountaineer-who-also-shot-federal.html | MOONSHINER SLAYS VIRGINIA OFFICER; Mountaineer Who Also Shot Federal Agent Escaped From Wisconsin Prison. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/tibbett-in-gala-bill-baritone-will-take-part-in-opera-fete-for.html | TIBBETT IN GALA BILL.; Baritone Will Take Part in Opera Fete for Gatti Tomorrow. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/brooklyn-hispanos-lose-bow-to-german-americans-1-to-0-before-9000.html | BROOKLYN HISPANOS LOSE; Bow to German Americans, 1 to 0, Before 9,000 at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/federal-revenues.html | FEDERAL REVENUES. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/100-lawyers-offer-to-fight-rackets-marcus-to-pick-volunteers-for.html | 100 LAWYERS OFFER TO FIGHT RACKETS; Marcus to Pick Volunteers for Special Inquiry Staff in Anti-Crime Drive. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/austria-alarmed-by-german-move-goerings-pledge-to-aid-vienna-nazis.html | AUSTRIA ALARMED BY GERMAN MOVE; Goering's Pledge to Aid Vienna Nazis After Arms Question Is Settled Recalled. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/favoring-wheelerrayburn-bill.html | Favoring Wheeler-Rayburn Bill. | True | HOODWINKED. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/mrs-fuller-and-ohearn-win.html | Mrs. Fuller and O'Hearn Win. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/italians-and-british-in-trade-agreement-rome-will-admit-more.html | ITALIANS AND BRITISH IN TRADE AGREEMENT; Rome Will Admit More Imports, but London Must Buy to Cover Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/exkaiser-reported-very-glad.html | Ex-Kaiser Reported Very Glad. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/blomberg-asserts-reich-sovereignty-defense-minister-declares-at.html | BLOMBERG ASSERTS REICH SOVEREIGNTY; Defense Minister Declares at Memorial Nation Has Again Taken Rightful Place. | True | By Otto D. Tolischus. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/mrs-jw-herbert-a-hostess.html | Mrs. J.W. Herbert a Hostess. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/adele-m-genlqert-to-begome-bride-new-york-girls-enffagement-to.html | ADELE M. GENlqERT TO BEGOME !BRIDE; New' York Girl's Enffagement to McAllister R. Mohnkern Announced by Mother. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/danish-queen-improves-alexandrine-rests-easy-after-operation-in.html | DANISH QUEEN IMPROVES.; Alexandrine Rests Easy After Operation in Stockholm. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/three-die-in-two-accidents.html | Three Die in Two Accidents. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/air-fleet-to-test-berlins-vulnerability-as-city-is-darkened.html | Air Fleet to Test Berlin's Vulnerability As City Is Darkened Tomorrow Night | True | Special Cable to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/monetary-management-permanent-nonpartisan-and-nonpolitical.html | MONETARY MANAGEMENT.; Permanent, Nonpartisan and Non-Political Authority Is Recommended. | True | AMOS PINCHOT. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/mangano-takes-cycling-race.html | Mangano Takes Cycling Race. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/grocers-criticize-relief-milk-sales-retail-food-group-accuses-city.html | GROCERS CRITICIZE RELIEF MILK SALES; Retail Food Group Accuses City of Letting Many Not in Need Buy Cheap Product. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/1100-to-honor-kennedy.html | 1,100 to Honor Kennedy. | True | | C1B 254936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/frys-bridge-team-wins-eastern-title-youngster-four-triumphs-by-4330.html | FRY'S BRIDGE TEAM WINS EASTERN TITLE; ' Youngster' Four Triumphs by 4,330 Points Over Zedtwitz Group in Final Round. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/building-outlook-is-held-brighter-industry-here-hails-gain-in.html | BUILDING OUTLOOK IS HELD BRIGHTER; Industry Here Hails Gain in Private Jobs Since First of Year. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/wilsonlesam.html | WilsonLesam. | True | Special to Tg NKW 'ORK TIMEG. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/mild-view-is-taken-by-british-press-london-times-urges-simons-visit.html | MILD VIEW IS TAKEN BY BRITISH PRESS; London Times Urges Simon's Visit to Berlin Be Made Next Sunday as Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/sullivan-has-third-operation.html | Sullivan Has Third Operation. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/miss-koppels-bridal-her-marriage-to-james-b-henry-to-take-place-on.html | MISS KOPPEL'S BRIDAL.; Her Marriage to James B. Henry to Take Place on April Z5. | True | SpecJa! to T ...'q'.w YORK Ts. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/-prof-j-j-r-mleod-physiologist-dead-with-sir-frederick-banting-he.html | ' PROF. J. J. R. M'LEOD, PHYSIOLOGIST, DEAD; With Sir Frederick Banting He Discovered Insulin, Used . ;n Treating Diabetes. '] | True | Special Cable to Tm NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/bank-dividend-aids-berlin-stock-list-retention-of-12-per-cent-rate.html | BANK DIVIDEND AIDS BERLIN STOCK LIST; Retention of 12 Per Cent Rate Reassures Market on Nazis' Aims. | True | By Robert Crozier Long. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/operetta-to-aid-charity-princess-ida-to-be-given-for-benefit-of.html | OPERETTA TO AID CHARITY.; ' Princess Ida' to Be Given for Benefit of Nurse Service. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/distillery-not-checked-by-fire.html | Distillery Not Checked by Fire. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/steel-sentiment-is-less-sanguine-trade-apprehensive-on-coal-mining.html | STEEL SENTIMENT IS LESS SANGUINE; Trade Apprehensive on Coal Mining Suspension and Continuance of Code. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/map-jersey-waterways-state-groups-to-supply-complete-records-for.html | MAP JERSEY WATERWAYS.; State Groups to Supply Complete Records for All Counties. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/editors-see-war-forced-by-hitler-one-thinks-americans-will-now-want.html | EDITORS SEE WAR FORCED BY HITLER; One Thinks Americans Will Now Want an Increase in the Armaments. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/new-york-golf-team-scores-in-florida-tailer-and-hines-annex-golf.html | New York Golf Team Scores in Florida; TAILER AND HINES ANNEX GOLF TITLE | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/lieut-col-t-r-pudge-i.html | LIEUT. COL. T. R. PUDGE. I | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/struggle-of-poor-and-rich-deplored-mgr-sheen-condemns-both-when.html | STRUGGLE OF POOR AND RICH DEPLORED; Mgr. Sheen Condemns Both When They Go to Extremes Toward Each Other. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/status-of-legislation-now-before-congress-special-to-the-new-york.html | Status of Legislation Now Before Congress; Special to THE NEW YORK TIMES. | True | | C1B 254936 |
| 1935-03-18 | 1935-03-18 | https://www.nytimes.com/1935/03/18/archives/federal-policies-irk-grain-traders-liquidation-in-markets-with.html | FEDERAL POLICIES IRK GRAIN TRADERS; Liquidation in Markets, With Slump in Prices, Laid to Government's Action. | True | Special to THE NEW YORK TIMES. | C1B 254936 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/cleanliness-group-meets-mrs-wb-robbins-gives-tea-for-juniors-of.html | CLEANLINESS GROUP MEETS; Mrs. W.B. Robbins Gives Tea for Juniors of Association. | True | | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/stock-value-in-1913-mellon-case-issue-government-fixes.html | STOCK VALUE IN 1913 MELLON CASE ISSUE; Government Fixes McClintic-Marshall Shares at $158 While He Puts Them at $500. | True | By F. Raymond Daniell. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/30500000-reported-saved-employers-through-state-insurance-fund.html | $30,500,000 Reported Saved Employers Through State Insurance Fund Since 1914 | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/puerto-rican-debaters-return.html | Puerto Rican Debaters Return. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/good-counsel-victor-in-basketball-final-defeats-st-peters-of-jersey.html | GOOD COUNSEL VICTOR IN BASKETBALL FINAL; Defeats St. Peter's of Jersey City, 29 to 22, in Catholic High Schools Play. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/ludlum-steel-makes-report-to-employes-idea-is-to-take-mystery-out.html | Ludlum Steel Makes Report to Employes; Idea is to 'Take Mystery Out of Business' | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/michael-g-mcgeehan.html | MICHAEL G. McGEEHAN. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/walker-sees-chance-of-getting-city-job-former-mayor-testifies-that.html | WALKER SEES CHANCE OF GETTING CITY JOB; Former Mayor Testifies That He Might Enter New York's Service Again Some Day. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/british-navy-court-upsets-crash-ruling-high-tribunal-restores.html | BRITISH NAVY COURT UPSETS CRASH RULING; High Tribunal Restores Sawbridge to Command of Renown -- Puts Some Blame on Admiral. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/prince-prisdang-dies-at-83.html | Prince Prisdang Dies at 83. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/bankers-disavow-insull-covenant-commercial-national-officer-says-he.html | BANKERS DISAVOW INSULL COVENANT; Commercial National Officer Says He Learned of It After Suit Was Filed. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/reich-planes-ready-to-make-berlin-test-city-to-be-darkened-tonight.html | REICH PLANES READY TO MAKE BERLIN TEST; City to Be Darkened Tonight for Protection Against Imaginary Attack of Fleet. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/eugene-sutton.html | EUGENE SUTTON. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/dutchess-county-farm-sold.html | Dutchess County Farm Sold. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/richberg-assails-legal-quibblers-nra-director-in-radio-talk-upholds.html | RICHBERG ASSAILS LEGAL 'QUIBBLERS'; NRA Director, in Radio Talk, Upholds Regulation of the Intrastate Industry. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/business-men-organize-executives-league-of-america-for-younger.html | BUSINESS MEN ORGANIZE.; Executives League of America for Younger Group Gets Charter. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/crisler-speaker-at-union-dinner-athletes-in-varsity-freshman.html | CRISLER SPEAKER AT UNION DINNER; Athletes in Varsity, Freshman, Intramural Sports Honored at Annual Affair. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/supreme-court-recesses-federal-rail-pension-act-ruling-is-likely.html | SUPREME COURT RECESSES.; Federal Rail Pension Act Ruling Is Likely April 1. | True | | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/to-auction-bronx-realty-city-will-offer-two-large-parcels-today-in.html | TO AUCTION BRONX REALTY; City Will Offer Two Large Parcels Today in Vesey Street Salesroom. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/rail-equipment-orders-russia-seeks-locomotives-here-several-roads.html | RAIL EQUIPMENT ORDERS.; Russia Seeks Locomotives Here -- Several Roads in Market. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/arizonan-marks-107th-year.html | Arizonan Marks 107th Year. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/duke-of-manchester-held.html | Duke of Manchester Held. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/mexico-muddled-on-new-education-observer-finds-33-different.html | MEXICO MUDDLED ON NEW EDUCATION; Observer Finds 33 Different Interpretations of 'Socialistic' Teaching in as Many Schools. | True | By S.l.a. Marshall. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/jamestown-line-asks-to-quit.html | Jamestown Line Asks to Quit. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/relief-group-seeks-jobs-for-orphans-plan-tested-with-success-is.html | RELIEF GROUP SEEKS JOBS FOR ORPHANS; Plan Tested With Success Is Resumed to Find Places for Institutions' Graduates. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/urges-study-of-banking-credit-official-suggests-survey-before.html | URGES STUDY OF BANKING.; Credit Official Suggests Survey Before Reforms Are Made. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/iae-shepherd-art-patron-dead-letired-mine-operator-and-banker-67.html | IAES SHEPHERD, ART PATRON, DEAD; ,letired Mine Operator and Banker, 67, Had Valuable Collections in Honςe, J i' | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/power-rate-plan-faces-long-delay-washington-system-of-fixing.html | POWER RATE PLAN FACES LONG DELAY; Washington System of Fixing Electric Costs Depends on Legislative Program. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/stocks-in-london-paris-and-berlin-quotations-rally-slightly-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Rally Slightly on English Exchange After Early Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/last-insull-charges-dropped-by-illinois-state-frees-two-brothers.html | LAST INSULL CHARGES DROPPED BY ILLINOIS; State Frees Two Brothers, but Samuel Insull Still Faces Federal Case. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/starrett-armour.html | Starrett -- Armour. | True | Special to THE IW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/italy-drops-idea-of-punishing-reich-reluctantly-accepts-british-and.html | ITALY DROPS IDEA OF PUNISHING REICH; Reluctantly Accepts British and French View That No Military Step Is Advisable. | True | By Arnaldo Cortesi. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/justice-obrien-recovering.html | Justice O'Brien Recovering. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/will-award-two-plaques-st-francis-poly-prep-mermen-tied-for-title.html | WILL AWARD TWO PLAQUES; St. Francis, Poly Prep Mermen, Tied for Title, to Be Rewarded. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/germany-led-17-nations-in-1934-industrial-rises.html | Germany Led 17 Nations In 1934 Industrial Rises | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/johnson-pledges-one-reply-for-all-general-at-northwestern.html | JOHNSON PLEDGES ONE REPLY FOR ALL; General at Northwestern University Says He Waits on Long and Father Coughlin. | True | Special to THE NEW YORK TIMES. | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/quarantine-at-rutgers-lifted.html | Quarantine at Rutgers Lifted. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/glassware-market-volume-holds.html | Glassware Market Volume Holds. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/to-honor-mrs-carnegie-st-andrews-university-will-confer-an-lld-on.html | TO HONOR MRS. CARNEGIE.; St. Andrews University Will Confer an LL.D. on Her. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/us-is-considering-a-protest-to-reich-roosevelt-talks-with-hull-and.html | U.S. IS CONSIDERING A PROTEST TO REICH; Roosevelt Talks With Hull and Davis on German Violation of Peace Pact With Us. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/london-markets-disturbed.html | London Markets Disturbed. | True | Special Cable to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/dr-jabez-n-jackson-noted-surgeon-dies-headed-the-american-medical.html | DR. JABEZ N. JACKSON, NOTED SURGEON, DIES; Headed the American Medical Association in 1926 -- Long Taught in Kansas City. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/monopoly-denied-in-steel-merger-counsel-for-republic-attacks.html | MONOPOLY DENIED IN STEEL MERGER; Counsel for Republic Attacks Federal Claim in Cleveland Court. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/actor-78-killed-by-auto-jacob-w-richardson-had-spent-many-years-in.html | ACTOR, 78, KILLED BY AUTO; Jacob W. Richardson Had Spent Many Years in Vaudeville. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/ivlgr-antonio-zecchini-papal-nuncio-in-latvia-since-1928-succumbs.html | IVlGR. ANTONIO ZECCHINI.; Papal Nuncio in Latvia Since 1928 Succumbs at Age o '?0. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/fire-in-freighters-hold-alssund-off-cape-cod-reported-not-in.html | FIRE IN FREIGHTER'S HOLD.; Alssund, Off Cape Cod, Reported Not in Immediate Danger. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/chile-hopeful-on-debt-says-commission-here-speaks-for-the.html | CHILE HOPEFUL ON DEBT.; Says Commission Here Speaks for the Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/ballet-in-philadelphia-monte-carlo-group-dance-fire-bird-and-jardin.html | BALLET IN PHILADELPHIA.; Monte Carlo Group Dance 'Fire Bird' and 'Jardin Publique.' | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/cooper-union-museum-asks-aid.html | Cooper Union Museum Asks Aid. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/dr-allen-thomas-79-physician-here-dies-i-pediatrics-and-obstetrics.html | DR. ALLEN THOMAS, 79, PHYSICIAN HERE, DIES; i Pediatrics and Obstetrics His SpecialtiestOnce Headed Immigrant Hospital Staff. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/australia-to-guard-pearlboat-fleets-seaplanes-and-launches-will-be.html | AUSTRALIA TO GUARD PEARL-BOAT FLEETS; Seaplanes and Launches Will Be Used in Police Patrols in Northern Waters. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/minneapolis-signs-kolp.html | Minneapolis Signs Kolp. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/rogers-tells-one-lesson-president-has-learned.html | Rogers Tells One Lesson President Has Learned | True | Vv-rr J, ROGERS | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/nra-revises-basis-of-code-assessing-order-on-renewals-sets.html | NRA REVISES BASIS OF CODE ASSESSING; Order on Renewals Sets Contribution Proportionate to Member's Size in Industry. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/mayor-to-greet-womens-group.html | Mayor to Greet Women's Group. | True | | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/500-pupils-strike-get-quick-action-with-parents-consent-they-stay.html | 500 PUPILS STRIKE; GET QUICK ACTION; With Parents' Consent, They Stay Away From Classes in 4 Flushing Schools. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/many-bills-voted-by-albany-senate-measure-for-statewide-regulation.html | MANY BILLS VOTED BY ALBANY SENATE; Measure for State-Wide Regulation of Industrial Home Work Sent to Lehman. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/palm-beach-fete-for-rex-bensons-colonists-at-dinner-in-their-honor.html | PALM BEACH FETE FOR REX BENSONS; Colonists at Dinner in Their Honor in Everglades Club on Eve of Departure. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/drops-names-of-mdivanis-british-official-orders-the-cut-from-stop.html | DROPS NAMES OF MDIVANIS; British Official Orders the Cut From 'Stop Press.' | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/yonkers-gets-30-of-1935-tax.html | Yonkers Gets 30% of 1935 Tax. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/memorial-cross-on-peak-in-australia-is-dedicated.html | Memorial Cross on Peak In Australia Is Dedicated | True | Special Cable to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/abram-h-reich-assistant-principal-of-p-s-83-in-east-110th-street.html | ABRAM H, REICH,; Assistant Principal of P, S, 83 in East 110th Street. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/shall-the-fittest-alone-survive.html | Shall the Fittest Alone Survive? | True | E.G. BULL. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/heavy-ice-in-atlantic-conditions-the-worst-in-60-years-says-captain.html | HEAVY ICE IN ATLANTIC.; Conditions the Worst in 60 Years, Says Captain In Boston. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/increase-in-failures-total-in-nation-last-week-232-dun-bradstreet.html | INCREASE IN FAILURES.; Total in Nation Last Week 232, Dun & Bradstreet Reports. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/heads-cadet-officers-midshipman-jn-shaffer-commands-naval-academy.html | HEADS CADET OFFICERS.; Midshipman J.N. Shaffer Commands Naval Academy Regiment. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/athletics-down-cardinals-8-to-7-late-rally-by-champions-fails-to.html | ATHLETICS DOWN CARDINALS, 8 TO 7; Late Rally by Champions Fails to Overtake Philadelphia -- Collins Hits Homer. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/no-trace-of-plane-landing-7-in-jungle-french-governor-and-others-no.html | NO TRACE OF PLANE LANDING 7 IN JUNGLE; French Governor and Others Not Found Where Radio Messages Were Thought to Originate. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/orders-label-on-opinion-iowa-assembly-charging-slurs-votes-practice.html | ORDERS LABEL ON 'OPINION'; Iowa Assembly, Charging 'Slurs,' Votes Practice for the Press. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/50000000-in-gifts-here-shown-by-huge-tax-total-for-the-year-efforts.html | $50,000,000 in Gifts Here Shown By Huge Tax Total for the Year; Efforts to Ease Burdens on Estates Believed Cause of High Third District Figures -- $24,732,277 Collected on the Transfers -- Combined Returns at Record $53,671,475. | True | | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/controller-warns-on-tax-payments-stresses-failure-to-send-city.html | CONTROLLER WARNS ON TAX PAYMENTS; Stresses Failure to Send City Business and Sales Levies on Time Means Penalty. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/stock-market-indices-international-average-rises-in-week-from-460.html | STOCK MARKET INDICES.; International Average Rises in Week From 46.0 to 46.3. | True | Special Cable to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/rev-w-e-mcord-former-chaplain-of-the-seventh-regiment-of-new-york.html | REV. W. E. M'CORD.; Former Chaplain of the Seventh Regiment of New York. | True | Special to THE IqZW YORK TIMES, | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/altorfer-brothers.html | Altorfer Brothers. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/nra-label-sales-lower-loss-of-23-is-reported-for-week-by-12-apparel.html | NRA LABEL SALES LOWER.; Loss of 2.3% Is Reported for Week by 12 Apparel Industries. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/dunphy-wins-golf-medal-shoots-an-80-in-southern-cross-tournament-at.html | DUNPHY WINS GOLF MEDAL.; Shoots an 80 in Southern Cross Tournament at Aiken. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/coffee-liquidation-sought-by-brazil-state-bank-makes-concession-in.html | COFFEE LIQUIDATION SOUGHT BY BRAZIL; State Bank Makes Concession in the Official Rate on Contracts Closed Feb. 11. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/radio-team-in-film-suit-cartoon-concern-asks-181995-from-amos-n-and.html | RADIO TEAM IN FILM SUIT.; Cartoon Concern Asks $181,995 From Amos 'n' Andy and NBC. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/throng-in-chicago-mourns-de-lawd-people-of-all-races-pass-the-bier.html | THRONG IN CHICAGO MOURNS 'DE LAWD'; People of All Races Pass the Bier of Negro Actor, Richard B. Harrison. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/brazil-seeks-to-try-feminist.html | Brazil Seeks to Try Feminist. | True | Special Cable to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/swedish-socialists-lose-votes.html | Swedish Socialists Lose Votes. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/food-cost-up-slightly-tendency-toward-higher-prices-seen-by.html | FOOD COST UP SLIGHTLY.; Tendency Toward Higher Prices Seen by Consumers' Guide. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/new-jersey-votes-to-tax-hamiltons-1791-society.html | New Jersey Votes to Tax Hamilton's 1791 Society | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/briton-cites-reich-to-justify-budget-hacking-of-war-office-says.html | BRITON CITES REICH TO JUSTIFY BUDGET; Hacking of War Office Says Coast and Anti-Aircraft Defense Must Be Built Up. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/urges-curb-on-hitler-deutsch-asks-action-by-powers-addresses-cheese.html | URGES CURB ON HITLER.; Deutsch Asks Action by Powers - - Addresses Cheese Club. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/rangers-will-open-playoffs-sunday-first-of-two-games-with-canadiens.html | RANGERS WILL OPEN PLAY-OFFS SUNDAY; First of Two Games With Canadiens in Stanley Cup Series Set for Garden. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/broadcasting-profit-up-sharply-in-year-columbia-system-earned-net.html | BROADCASTING PROFIT UP SHARPLY IN YEAR; Columbia System Earned Net of $2,274,120 in 1934, Against $923,794 in 1933. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/93c-a-share-earned-by-national-dairy-sales-up-15-last-year-but.html | 93C A SHARE EARNED BY NATIONAL DAIRY; Sales Up 15% Last Year, but Higher Costs Caused Drop in Net Profit. | True | | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/clinton-high-five-again-gains-title-downs-washington-4919-to-retain.html | CLINTON HIGH FIVE AGAIN GAINS TITLE; Downs Washington, 49-19, to Retain Upper Manhattan-Bronx Championship. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/threats-to-idle-charged-protests-on-job-agency-bill-are-laid-to.html | THREATS TO IDLE CHARGED; Protests on Job Agency Bill Are Laid to Coercion. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/dutch-see-new-perils-paper-warns-that-reich-arms-move-causes.html | DUTCH SEE NEW PERILS.; Paper Warns That Reich Arms Move Causes Complications. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/record-fish-catch-at-boston.html | Record Fish Catch at Boston. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/first-seal-hunt-of-century-here-is-on-today-3-potential-fur-coals.html | First Seal Hunt of Century Here Is On Today; 3 Potential Fur Coals Sighted Off Bayonne | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/mccarthys-efforts-are-centred-on-the-yankees-pitching-staff-squad.html | McCarthy's Efforts Are Centred On the Yankees' Pitching Staff; Squad Is Put Through Training Ordeal of Almost Three Hours Following Two Setbacks by Ruth and Braves -- Regulars to Be in Line-Up Today, Gomez Hurling. | True | By James P. Dawson. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/5-minimum-fine-on-motorists-ends-lehman-signs-bill-giving.html | $5 MINIMUM FINE ON MOTORISTS ENDS; Lehman Signs Bill Giving Discretion as to Amount to New York City Courts. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/trimingham-boat-wins-viking-with-new-rig-shows-speed-in-race-at.html | TRIMINGHAM BOAT WINS.; Viking, With New Rig, Shows Speed in Race at Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/charity-to-gain-by-lecture.html | Charity to Gain by Lecture. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/20year-plan-given-for-virgin-islands-gov-pearson-says-washington.html | 20-YEAR PLAN GIVEN FOR VIRGIN ISLANDS; Gov. Pearson Says Washington Has Already Approved Part of Rehabilitation Project. | True | By Hanson W. Baldwin. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/evelyn-sonn-married-becomes-bride-of-george-e-blun-at-her-parents.html | EVELYN SONN MARRIED.; Becomes Bride of George E. Blun at Her Parents' Home Here. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/financial-markets-foreign-exchange-unsettled-as-belgium-prepares-to.html | FINANCIAL MARKETS; Foreign Exchange Unsettled as Belgium Prepares to Modify Gold Standard -- Foreign Bonds Weak. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/isaac-parshelskn-benefactor-dies-well-known-in-brooklyn-for-his.html | ISAAC PARSHELSKN, BENEFACTOR, DIES; Well Known in Brooklyn for His Contributions to Nearly 75 Welfare Organizations. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/conrad-l-schloemer-pioneer-in-outdoor-advertising-founded-concern.html | CONRAD L. SCHLOEMER.; Pioneer In Outdoor Advertising Founded Concern in Bronx. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/louis-mch-howe-worse-presidents-aide-loses-ground-his-physicians.html | LOUIS McH. HOWE WORSE.; President's Aide Loses Ground, His Physicians Report. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/mrs-george-d-all-charity-leader-dies-wife-of-executive-of-standard.html | MRS. GEORGE D. ALI, CHARITY LEADER, DIES; Wife of Executive of Standard Oil Company and Daughter of Typewriter Inventor. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/rainbow-ball-aides-to-be-guests-today-mrs-ws-sullivan-will-have-a.html | RAINBOW BALL AIDES TO BE GUESTS TODAY; Mrs. W. S. Sullivan Will Have a Reception at Her Home for Planners of Benefit. | True | | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/frank-coleman-joyce.html | FRANK COLEMAN JOYCE. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/seek-exchange-listing-four-corporations-file-statements-with.html | SEEK EXCHANGE LISTING.; Four Corporations File Statements With Securities Board. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/bridge-today-helps-lenox-hills-needy-many-reservations-made-for.html | BRIDGE TODAY HELPS LENOX HILL'S NEEDY; Many Reservations Made for Party of Hospital's Ladies Aid Society. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/foreign-exchange-monday-march-18-1935.html | FOREIGN EXCHANGE; Monday, March 18, 1935. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/84-more-jews-lose-reich-citizenship-jewish-organ-in-rhineland-is.html | 84 MORE JEWS LOSE REICH CITIZENSHIP; Jewish Organ in Rhineland Is Suppressed and Editor Is Taken Into Custody. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/fights-ayer-estate-levy-executor-here-contests-8373621-deficiency.html | FIGHTS AYER ESTATE LEVY.; Executor Here Contests $8,373,621 Deficiency Claim. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/the-belga.html | THE BELGA. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/hungarians-are-pleased-say-germanys-action-clears-up-an.html | HUNGARIANS ARE PLEASED.; Say Germany's Action Clears Up an Unsatisfactory Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/plaintiffs-acquire-auctioned-realty-loft-building-in-west-36th.html | PLAINTIFFS ACQUIRE AUCTIONED REALTY; Loft Building in West 36th Street Among Nine Properties in Sales. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/rehearing-asked-on-city-pay-cuts-windels-urges-court-of-appeals-to.html | REHEARING ASKED ON CITY PAY CUTS; Windels Urges Court of Appeals to Permit Reargument or Clarify Ruling. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/trust-requests-election-proxies-fourth-national-investors-says-they.html | TRUST REQUESTS ELECTION PROXIES; Fourth National Investors Says They Will Not Be Voted for Reorganization. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/women-elect-members.html | Women Elect Members. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/too-quick-despairer.html | TOO QUICK DESPAIRER. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/2900-seized-so-far-in-us-crime-drive-final-total-will-be-several.html | 2,900 SEIZED SO FAR IN U.S. CRIME DRIVE; Final Total Will Be Several Hundred More, Officials Say -- 1,279 Stills Taken. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/shulofkahn.html | ShulofKahn. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/riversharbors-bill-carries-272000000-house-committee-approves.html | RIVERS-HARBORS BILL CARRIES $272,000,000; House Committee Approves Omnibus Measure Including Jersey Waterway. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/magraws-freed-in-miami-solicitor-nolle-prosses-gambling-charges.html | MAGRAWS FREED IN MIAMI.; Solicitor Nolle Prosses Gambling Charges Against Four. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/austria-also-plans-to-use-conscription-it-no-longer-is-a-concession.html | AUSTRIA ALSO PLANS TO USE CONSCRIPTION; It No Longer Is a Concession 'but a Matter of Course,' Says One Newspaper. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/buenos-aires-reds-active-1934-police-report-shows.html | Buenos Aires Reds Active, 1934 Police Report Shows | True | Special Cable to THE NEW YORK TIMES. | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/londin-handball-victor-defeats-goldstein-defending-champion-in-aau.html | LONDIN HANDBALL VICTOR.; Defeats Goldstein, Defending Champion, in A.A.U. Play. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/fcc-denies-its-aim-is-press-rate-rise-hearings-ordered-only-to.html | FCC DENIES ITS AIM IS PRESS RATE RISE; Hearings Ordered Only to Acquaint Commission With Communications Methods. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/strieker-sherwood.html | Strieker -- Sherwood. | True | ]pecial to THE NRw YORK TES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/republican-spurt-in-midwest-seen-party-gaining-and-roosevelt-loses.html | REPUBLICAN SPURT IN MIDWEST SEEN; Party Gaining and Roosevelt Loses Ground, Counsel of the National Committee Says. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/miami-plans-benefit-for-marine-library-society-will-hold-book-tea.html | MIAMI PLANS BENEFIT FOR MARINE LIBRARY; Society Will Hold Book Tea at Coconut Grove Estate of Commodore Swetland. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/contempt-writ-extended.html | Contempt Writ Extended. | True | Special To The New York Times | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/scarsdale-sites-bought.html | Scarsdale Sites Bought. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/protests-barred-in-elevated-suit-federal-supreme-court-rejects-plea.html | PROTESTS BARRED IN ELEVATED SUIT; Federal Supreme Court Rejects Plea of Property Owners in 42d St. Spur Case. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/cargo-control-is-urged-state-chamber-asks-closer-check-on.html | CARGO CONTROL IS URGED.; State Chamber Asks Closer Check on Inflammable Freight. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/springs-harbingers-abound-in-city-area-crocuses-wild-geese-wrens.html | SPRING'S HARBINGERS ABOUND IN CITY AREA; Crocuses, Wild Geese, Wrens and New Grass Are Here -- Mild Weather to Continue. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/urges-memorial-to-american.html | Urges Memorial to American. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/virginia-kent-sets-new-date.html | Virginia Kent Sets New Date. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/influencing-legislation-right-of-citizens-to-petition.html | INFLUENCING LEGISLATION.; Right of Citizens to Petition Representatives Regarded as Inherent. | True | C.R. WEIDINGER. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/gets-ten-years-for-killing.html | Gets Ten Years for Killing. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/col-j-c-morrow-dies-in-the-west-retired-army-air-official-50-held.html | COL. J. C. MORROW DIES IN THE WEST; Retired Army Air Official, 50, Held Important Overseas Posts During War. | True | Special to T lmw No TES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/ross-will-accept-the-challenge-from-ambers-he-notifies-board-milk.html | Ross Will Accept the Challenge From Ambers, He Notifies Board; Milk Fund Promoter Seeks Permission to Stage Lightweight Championship Bout on June 5 -- Lenny, Impellittiere's Manager, Is Suspended for Jumping Into the Ring at Garden. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/sales-in-new-jersey-factory-group-at-corner-in-jersey-city-resold.html | SALES IN NEW JERSEY.; Factory Group at Corner in Jersey City Resold. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/link-of-japan-to-reich-rumored.html | Link of Japan to Reich Rumored. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/antijewish-appeal-made.html | Anti-Jewish Appeal Made. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/missouri-race-bill-passes.html | Missouri Race Bill Passes. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/big-gains-in-cuba-cited-by-caffery-ambassador-says-minimum-wage-has.html | BIG GAINS IN CUBA CITED BY CAFFERY; Ambassador Says Minimum Wage Has Risen From 15 to 80 Cents a Day. | True | By Carleton Beals. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/burglars-miss-2100-loot.html | Burglars Miss $2,100 Loot. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/authority-backs-newark-port-plea-railroads-asked-to-extend-free.html | AUTHORITY BACKS NEWARK PORT PLEA; Railroads Asked to Extend Free Lighterage Limits -- Handling Charge Opposed. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/iargaret-ivears-engaged-to-wed-williamstown-girl-whenton-alumna-to.html | iARGARET IV[EARS ENGAGED TO WED; Williamstown Girl, Whenton Alumna, to Become Bride of Lewis Eldred of Troy. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/german-payment-asked-british-committee-recommends-second-20.html | GERMAN PAYMENT ASKED.; British Committee Recommends Second 20% Distribution. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/national-guard-orders.html | NATIONAL GUARD ORDERS | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/rutgers-and-central-queens-ymca-advance-in-aau-title-water-polo.html | Rutgers and Central Queens Y.M.C.A. Advance in A.A.U. Title Water Polo Play; YALE SEXTET LOSES IN N.Y.A.C. POOL | True | By Arthur J. Daley. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/new-bonds-in-plan-for-dominion-steel-reorganization-provides-for.html | NEW BONDS IN PLAN FOR DOMINION STEEL; Reorganization Provides for Two Issues Equal to 50% and 64%, Respectively, of Debentures. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/la-guardia-shifts-in-row-over-taxes-now-declares-he-will-rely-on.html | LA GUARDIA SHIFTS IN ROW OVER TAXES; Now Declares He Will Rely on Lehman to Get Extension on Relief Levies. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/abe-buzzard-dies-in-prison-at-85-leader-of-pennsylvania-bandit-gang.html | ABE BUZZARD DIES IN PRISON AT 85; Leader of Pennsylvania Bandit Gang Succumbs in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/army-scores-at-fencing-conquers-rollins-college-138-in-match-at.html | ARMY SCORES AT FENCING.; Conquers Rollins College, 13-8, in Match at West Point. | True | Special to THE NEW YORE TIMES | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/radicals-victors-in-argentine-polls-elect-governor-and-majority-of.html | RADICALS VICTORS IN ARGENTINE POLLS; Elect Governor and Majority of Legislature and Mayors in Entre Rios Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/insurance-borrowers-paying-off-loans.html | Insurance Borrowers Paying Off Loans | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/investments-up-at-member-banks-condition-report-shows-rise-of.html | INVESTMENTS UP AT MEMBER BANKS; Condition Report Shows Rise of $185,000,000 in Net Demand Deposits in Week. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/bulgaria-executes-two-reds.html | Bulgaria Executes Two Reds. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/miss-audrey-lampke-wed.html | Miss Audrey Lampke Wed. | True | Special to THE New YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/winegarner-at-short.html | Winegarner at Short. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/britain-is-building-speedier-aircraft-world-trade-race-compels-her.html | BRITAIN IS BUILDING SPEEDIER AIRCRAFT; World Trade Race Compels Her to Abandon Policy Followed 15 Years. | True | By A Staff Correspondent. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/retired-after-48-years-cant-quit-riding-trains.html | Retired After 48 Years, Can't Quit Riding Trains | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/grain-prices-cut-by-heavy-selling-new-low-levels-for-season-follow.html | GRAIN PRICES CUT BY HEAVY SELLING; New Low Levels for Season Follow Liquidation Due to Lack of Confidence. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/holding-unit-faces-bay-state-inquiry-commission-will-seek.html | HOLDING UNIT FACES BAY STATE INQUIRY; Commission Will Seek Production Cost of Gas Sold to Boston Consolidated Company. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/japanese-prepare-to-run-soviet-line-3600-railway-men-gather-at.html | JAPANESE PREPARE TO RUN SOVIET LINE; 3,600 Railway Men Gather at Harbin to Take Over the Chinese Eastern Railway. | True | Special Cable to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/marriage-in-peril-says-judge-lindsey-he-predicts-sexual-anarchy-if.html | MARRIAGE IN PERIL, SAYS JUDGE LINDSEY; He Predicts 'Sexual Anarchy' if 'Flippant Attitude' Toward Wedlock Is Not Changed. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/commodity-markets-most-futures-decline-sharply-because-of-troubled.html | COMMODITY MARKETS.; Most Futures Decline Sharply Because of Troubled Foreign Situation -- Sugar at New High Mark. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/gain-for-national-cash-register.html | Gain for National Cash Register. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/golfers-to-invade-us-brews-south-africa-will-be-first-of-foreign.html | GOLFERS TO INVADE U.S.; Brews, South Africa, Will Be First of Foreign Stars to Arrive. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/rush-to-exchange-fourth-liberties-number-of-subscriptions-for-2-78.html | RUSH TO EXCHANGE FOURTH LIBERTIES; Number of Subscriptions for 2 7/8 Bonds Indicates the Success of Refunding. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/harry-a-barber-retired-merchant-of-white-plains-and-exposta.html | HARRY A. BARBER.; Retired Merchant of White Plains and Ex-Postal Official, | True | Special to T Nm' YORK TJE. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/du-ponts-officers-reelected.html | Du Pont's Officers Re-elected. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/richberg-accused-of-changing-front-lewis-says-presidents-aide-wrote.html | RICHBERG ACCUSED OF CHANGING FRONT; Lewis Says President's Aide Wrote Majority Rule Order, Then Nullified It. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/rice-tax-levied-in-aaa-act.html | Rice Tax Levied in AAA Act. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/miss-pagets-horse-still-first-choice-golden-miller-held-at-41-in.html | MISS PAGETS HORSE STILL FIRST CHOICE; Golden Miller Held at 4-1 in Latest Call-Over of Grand National Odds. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/town-imposes-dog-curfew.html | Town Imposes Dog 'Curfew.' | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/21c-a-share-profit-by-bond-and-share-9534373-income-last-year.html | 21C A SHARE PROFIT BY BOND AND SHARE; $9,534,373 Income Last Year Compares With $10,735,268 in Previous Period. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/washington-news.html | Washington News. | True | CHARLES E. SCHENCK. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/dublin-strikers-reject-plan.html | Dublin Strikers Reject Plan. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/money-and-credit-monday-march-18-1935.html | MONEY AND CREDIT; Monday, March 18, 1935. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/roosevelt-to-veto-direct-cash-bonds-harrison-bearing-presidents.html | ROOSEVELT TO VETO DIRECT CASH BONDS; Harrison, Bearing President's Warning, Predicts Senate Will Sustain Him. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/improvements-for-store.html | Improvements for Store. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/short-position-larger-on-curb.html | Short Position Larger on Curb. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/omahoney-tosses-browning-in-2231-irish-heavyweight-triumphs-over.html | O'MAHONEY TOSSES BROWNING IN 22:31; Irish Heavyweight Triumphs Over Former Champion Before 7,000 in Garden. | True | By Joseph C. Nichols. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/williams-wins-two-bouts-knocks-out-hazzilli-and-ploutz-in-nyac.html | WILLIAMS WINS TWO BOUTS; Knocks Out Hazzilli and Ploutz In N.Y.A.C. Amateur Boxing. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/family-fight-will-of-mrs-davidson-lawyer-for-statlers-ties-up.html | FAMILY FIGHT WILL OF MRS. DAVIDSON; Lawyer for Statlers Ties Up $500,000 Estate Left to Husband by Heiress. | True | | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/sees-republican-comeback.html | Sees Republican Come-Back. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/in-kingston-lodge-68-years.html | In Kingston Lodge 68 Years. | True | Special to TH ITw YORK T[MS. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/dodgers-turn-back-orioles-in-ninth-score-32-over-moore-old-teammate.html | DODGERS TURN BACK ORIOLES IN NINTH; Score, 3-2, Over Moore, Old Teammate, Four Safeties Deciding Struggle. | True | By Roscoe McGowen. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/red-sox-to-use-ferrell.html | Red Sox to Use Ferrell. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/electric-strike-threatens-city-peace-moves-fail-unions-demand.html | ELECTRIC STRIKE THREATENS CITY; PEACE MOVES FAIL; Unions Demand Answer This Morning on Recognition -- Compromise Rejected. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/bobs-trial-delayed-till-today-by-stay-case-is-put-off-for-hearing.html | BOB'S TRIAL DELAYED TILL TODAY BY STAY; Case Is Put Off for Hearing of Show-Cause Order, Then Restored to Calendar. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/insurance-co-gets-times-sq-offices-the-prudential-leases-large.html | INSURANCE CO. GETS TIMES SQ. OFFICES; The Prudential Leases Large Executive Quarters in the Paramount Building. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/italy-seeks-concessions-wants-to-frighten-abyssinia-into-granting.html | ITALY SEEKS CONCESSIONS.; Wants to Frighten Abyssinia Into Granting Special Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/broker-is-expelled-produce-exchange-acts-against-ew-jacques.html | BROKER IS EXPELLED.; Produce Exchange Acts Against E.W. Jacques -- Suspends 3 Others. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/ruler-of-ethiopia-rebukes-italians-tells-the-times-he-will-not-be.html | RULER OF ETHIOPIA REBUKES ITALIANS; Tells The Times He Will Not Be Intimidated Into Apologizing for Wrongs Never Done. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/not-in-right-mind-fish-wrote-to-son-he-would-not-have-murdered-budd.html | 'NOT IN RIGHT MIND,' FISH WROTE TO SON; He Would Not Have Murdered Budd Girl Otherwise, He Said in Letter Read at Trial. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/miss-nilsen-named-leader.html | Miss Nilsen Named Leader. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/henry-fresenius-71-of-new-ha-ven-dead-banker-former-city-treasurer.html | HENRY FRESENIUS, 71, OF NEW HA VEN DEAD; Banker, Former City Treasurer, and Until the War, Head of Brewery Concern. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/60-slovak-peasants-arrested.html | 60 Slovak Peasants Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/in-washington-concern-in-germanys-action-is-tempered.html | In Washington; Concern in Germany's Action Is 'Tempered.' | True | By Arthur Krock. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/sir-richard-m-ruck-major-general-was-a-leading-british-scientific.html | SIR RICHARD M. RUCK.; Major General Was a Leading British Scientific Officer. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/4-hurt-in-7th-av-fire-3-employes-of-tailor-shop-and-firemen-victims.html | 4 HURT IN 7TH AV. FIRE.; 3 Employes of Tailor Shop and Firemen Victims -- Traffic Delayed. | True | | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/reserve-ratio-up-in-the-reichsbank-249-on-march-15-compares-with.html | RESERVE RATIO UP IN THE REICHSBANK. 2.49% on March 15 Compares With 2.42% the Week Before -- 313,000-Mark Gain in Gold. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/prices-decline-in-paris.html | Prices Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/weirton-worker-dropped-steel-roller-complains-to-labor-relations.html | WEIRTON WORKER DROPPED; Steel Roller Complains to Labor Relations Board. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/utilitys-earnings-drop-northern-indiana-public-service-had-net-of.html | UTILITY'S EARNINGS DROP.; Northern Indiana Public Service Had Net of $936,513 Last Year. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/cotton-mills-seek-bar-against-japan-washington-is-told-that-whole.html | COTTON MILLS SEEK BAR AGAINST JAPAN; Washington Is Told That Whole Industry Will Be Shut Down by Inroads of Imports. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/j-e-smith-i8-dead-f-exisseivibly1vii14-after-albany-service-at-turn.html | J. E. SMITH I8 DEAD; F EX-ISSEiVIBLY1VII14; After Albany Service at Turn of Century He Became Prosecutor's Aide Here, | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/the-play-ussr.html | THE PLAY; U.S.S.R. | True | L.N. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/admitted-to-curb-list-stocks-of-como-mines-and-sterling-brewers.html | ADMITTED TO CURB LIST.; Stocks of Como Mines and Sterling Brewers Approved. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/girl-5-saves-two-in-fire-drags-out-younger-sisters-at-denver-and.html | GIRL, 5, SAVES TWO IN FIRE.; Drags Out Younger Sisters at Denver and Tries to Rescue Baby. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/daniel-m-jones.html | DANIEL M. JONES. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/rival-camps-clash-in-exchange-race-nominating-committee-hears.html | RIVAL CAMPS CLASH IN EXCHANGE RACE; Nominating Committee Hears Supporters of Whitney and Gay for Presidency. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/wallick-downs-nichols-scores-in-4140-of-feature-mat-bout-la.html | WALLICK DOWNS NICHOLS.; Scores in 41:40 of Feature Mat Bout -- La Chappelle, O'Dell Win. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/schultz-lawyer-balks-at-signing-immunity-waiver-dodge-says-davis.html | SCHULTZ LAWYER BALKS AT SIGNING IMMUNITY WAIVER; Dodge Says Davis and Two Others Will Be Forced to Testify Before Grand Jury. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/alien-bill-voted-in-arizona.html | Alien Bill Voted in Arizona. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/flagstad-as-elsa-at-metropolitan-lohengrin-is-sumptuously-staged.html | FLAGSTAD AS ELSA AT METROPOLITAN; 'Lohengrin' Is Sumptuously Staged Before Brilliant and Interested Throng. | True | By Olin Downes. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/baer-ready-for-bout.html | Baer Ready for Bout. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/will-modernize-bronx-flat.html | Will Modernize Bronx Flat. | True | | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/mrs-ann-e-ringgold.html | MRS. ANN E. RINGGOLD. | True | Special to TH NW YORK TIMIS. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/coughlin-johnson-long-get-10500-debate-offer.html | Coughlin, Johnson, Long Get $10,500 Debate Offer | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/reinhart-gets-coaching-post.html | Reinhart Gets Coaching Post. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/browns-top-giants-on-clifs-homer-circuit-smash-with-burnett-on-base.html | BROWNS TOP GIANTS ON CLIF'S HOMER; Circuit Smash With Burnett on Base in Eighth Wins West Palm Beach Game, 3-2. | True | By John Drebinger. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/27000-at-opening-of-flower-show-largest-1stday-throng-views.html | 27,000 AT OPENING OF FLOWER SHOW; Largest 1st-Day Throng Views Dazzling Exhibition of 1,500,000 Blooms and Plants. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/strachey-refuses-to-blame-hitler-he-says-in-yale-talk-germany-is.html | STRACHEY REFUSES TO BLAME HITLER; He Says in Yale Talk Germany Is Only Trying to Recapture World Markets. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/ludendorff-may-emerge-effort-is-made-by-german-leaders-for-a.html | LUDENDORFF MAY EMERGE.; Effort Is Made by German Leaders for a Reconciliation. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/joseph-t-sack.html | JOSEPH T. SACK. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/spot-men-win-again-on-cotton-exchange-plan-to-bar-them-from.html | SPOT MEN WIN AGAIN ON COTTON EXCHANGE; Plan to Bar Them From Clearing Body Defeated in Secret Vote by 215 to 59. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/amateur-sextets-to-play-eastern-playoffs-to-open-with-3-games-at.html | AMATEUR SEXTETS TO PLAY; Eastern Play-Offs to Open With 3 Games at Garden Tonight. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/law-student-ends-life.html | Law Student Ends Life. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/gets-bernardsville-estate.html | Gets Bernardsville Estate. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/mme-schwimmers-case.html | Mme Schwimmer's Case. | True | ROSIKA SCHWIMMER. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/alexander-pallis-greek-scholar-well-known-in-england-an-exmerchant.html | ALEXANDER PALLIS.; Greek Scholar, Well Known In England, an Ex-Merchant. | True | Wireless to THE NIW YOI,.F. TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/baer-to-risk-title-rothenburg-says-german-announces-champion-will.html | BAER TO RISK TITLE, ROTHENBURG SAYS; German Announces Champion Will Fight Schmeling Aug. 17, Probably in London. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/advances-price-of-lead.html | Advances Price of Lead. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/ogden-starr-gives-dinner-party-here-many-young-men-and-women-well.html | OGDEN STARR GIVES DINNER PARTY HERE; Many Young Men and Women Well Known Socially Are Guests at the Plaza. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/deals-in-securities-cost-3051038753-sec-reports-on-business-done-on.html | DEALS IN SECURITIES COST $3,051,038,753; SEC Reports on Business Done on National Exchanges in Last 3 Months of 1934. | True | Special to THE NEW YORK TIMES. | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/store-manager-shot-in-resisting-holdup-knocks-pistol-to-floor.html | STORE MANAGER SHOT IN RESISTING HOLD-UP; Knocks Pistol to Floor During Struggle in Which He Is Wounded in Stomach. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/miss-otero-heard-here-in-concert-delights-a-large-audience-in-town.html | MISS OTERO HEARD HERE IN CONCERT; Delights a Large Audience in Town Hall With Songs of Latin America. | True | H.T. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/colleges-seek-100000-emergency-fund-is-asked-for-five-in-near-east.html | COLLEGES SEEK $100,000.; Emergency Fund Is Asked for Five in Near East. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/pitt-tops-w-va-five-to-win-league-title-victor-by-35-to-22-in.html | PITT TOPS W. VA. FIVE TO WIN LEAGUE TITLE; Victor by 35 to 22 in Play-Off Game -- Emrick Leads Scoring With Eleven Points. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/city-farmers.html | CITY FARMERS. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/belgium-curbs-exchange-deals-announcement-france-will-not-extend-a.html | BELGIUM CURBS EXCHANGE DEALS; Announcement France Will Not Extend a Loan Disappoints Defenders of the Belga. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/reich-arms-firms-show-stock-gains-conscription-declaration-has.html | REICH ARMS FIRMS SHOW STOCK GAINS; Conscription Declaration Has Favorable Effect on Few Issues in the Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/greek-minister-quits-in-protest.html | Greek Minister Quits in Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/no-high-hat-for-morgenthau.html | No High Hat for Morgenthau. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/futile-legislation.html | Futile Legislation. | True | LAYMAN. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/pittman-urges-us-to-shun-new-pacts-says-reich-arming-increases.html | PITTMAN URGES U.S. TO SHUN NEW PACTS; Says Reich Arming Increases Peril of Entanglements, Even Through Economic Accords. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/bennett-bill-seeks-economic-council-measure-is-the-last-but-one-in.html | BENNETT BILL SEEKS ECONOMIC COUNCIL; Measure Is the Last but One in Premier's New Deal Program for Canada. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/lordi-scores-at-squash-beats-tranter-as-world-tourney-opens-reid.html | LORDI SCORES AT SQUASH.; Beats Tranter as World Tourney Opens -- Reid Tops Brodil. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/williams-favors-continuing-of-nra-it-aids-recovery-he-tells.html | WILLIAMS FAVORS CONTINUING OF NRA; It Aids Recovery, He Tells Senators, but Its Defects Should Be Removed. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/mrs-bells-gems-found-two-held-for-185000-theft-at-miami-beach.html | MRS. BELL'S GEMS FOUND.; Two Held for $185,000 Theft at Miami Beach. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/walter-brittin-boice-retired-banker-served-chathamphenx-for-half-a.html | WALTER BRITTIN BOICE.; Retired Banker Served ChathamPhen{x for Half a Century. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/speed-relief-bill-for-thursday-vote-leaders-plan-to-hold-senate.html | SPEED RELIEF BILL FOR THURSDAY VOTE; Leaders Plan to Hold Senate Late Today to Dispose of Adams Amendment. | True | Special to THE NEW YORK TIMES. | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/festival-of-purim-opens.html | Festival of Purim Opens. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/soviet-is-alarmed-seeks-joint-action-convinced-reich-is-preparing.html | SOVIET IS ALARMED; SEEKS JOINT ACTION; Convinced Reich Is Preparing to Strike, Russia Wants the Eastern Locarno Pushed. | True | By Harold Denny. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/benefit-aides-meet-today.html | Benefit Aides Meet Today. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/odds-against-war-drop-lloyds-quotes-10-to-1-against-british.html | ODDS AGAINST WAR DROP.; Lloyd's Quotes 10 to 1 Against British Conflict -- 25 to 1 Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/21000pound-engine-stolen-in-jersey-city.html | 21,000-Pound Engine Stolen in Jersey City | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/davey-denounces-hopkins-charges-gets-libel-writ-appearing-before.html | DAVEY DENOUNCES HOPKINS CHARGES; GETS LIBEL WRIT; Appearing Before Legislature, Ohio Governor Demands a Full Investigation. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/boys-win-ship-voyages-five-to-get-trips-to-bermuda-for-building.html | BOYS WIN SHIP VOYAGES.; Five to Get Trips to Bermuda for Building Models. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/paris-would-rush-new-arms-parley-new-geneva-conference-urged-by.html | PARIS WOULD RUSH NEW ARMS PARLEY; New Geneva Conference Urged by Press With Reich as Equal Negotiator | True | By P.j. Philip. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/white-sox-are-victors.html | White Sox Are Victors. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/12-womens-pairs-qualify-at-bridge-mrs-hulitt-and-mrs-lovejoy-lead.html | 12 WOMEN'S PAIRS QUALIFY AT BRIDGE; Mrs. Hulitt and Mrs. Lovejoy Lead in Trophy Event -- Final Round Today. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/grants-67575313-relief-federal-administration-brings-march-total-to.html | GRANTS $67,575,313 RELIEF; Federal Administration Brings March Total to $129,732,527. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/hearn-son-loses-tax-claim.html | Hearn & Son Loses Tax Claim. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/asks-a-secretary-of-art-sirovich-proposes-a-department-of-science-a.html | ASKS A SECRETARY OF ART.; Sirovich Proposes a Department of Science, Art and Literature. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/exeter-captains-elected.html | Exeter Captains Elected. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/mazza-london-box-tonight.html | Mazza, London Box Tonight. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/news-of-the-stage-the-odyssey-of-a-script-revue-to-be-the-last.html | NEWS OF THE STAGE; The Odyssey of a Script -- Revue to Be the Last Theatre Guild Offering This Season. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/la-salle-academy-halts-fordham-prep-reaches-final-of-chsaa.html | LA SALLE ACADEMY HALTS FORDHAM PREP; Reaches Final of C.H.S.A.A. Basketball Tourney With a 37-to-18 Triumph. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/germany-speeds-new-army-plans-ministry-of-defense-hopes-to-announce.html | GERMANY SPEEDS NEW ARMY PLANS; Ministry of Defense Hopes to Announce Conscription Details Tomorrow. | True | By Otto D. Tolischus. | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/stanley-reed-named-solicitor-general-general-counsel-of-rfc-who.html | STANLEY REED NAMED SOLICITOR GENERAL; General Counsel of RFC, Who Helped in Gold Cases, Recommended by Cummings. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/for-military-training-it-is-regarded-as-most-beneficial-in.html | FOR MILITARY TRAINING.; It Is Regarded as Most Beneficial in Developing Young Men. | True | REGINALD R. BELKNAP. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/builds-plant-in-england.html | Builds Plant in England. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/church-gains-semifinal-defeats-emert-in-class-c-squash-racquets.html | CHURCH GAINS SEMI-FINAL; Defeats Emert In Class C Squash Racquets Title Play. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/lord-tournament-triumphs-in-dash-defeats-rapid-bells-by-half-length.html | LORD TOURNAMENT TRIUMPHS IN DASH; Defeats Rapid Bells by Half Length in Featured Event at Epsom Downs. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/sale-of-west-point-appointment-charged-california-member-of-the.html | Sale of West Point Appointment Charged; California Member of the House Indicted | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/a-british-lead.html | A BRITISH LEAD. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/jail-alibi-frees-suspects.html | Jail Alibi Frees Suspects. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/pennino-knocks-out-bruno-in-6th-round-barrage-of-body-punches-ends.html | PENNINO KNOCKS OUT BRUNO IN 6TH ROUND; Barrage of Body Punches Ends Bout at St. Nicholas Palace -- Wasserman Triumphs. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/albany-opens-fire-on-apportionment-cuvillier-and-harlem-democrat.html | ALBANY OPENS FIRE ON APPORTIONMENT; Cuvillier and Harlem Democrat Try to Block Advance of Bill in Assembly. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/louise-bushnell-sets-bridal-date-wedding-to-allerton-cushman-will.html | LOUISE BUSHNELL SETS BRIDAL DATE; Wedding to Allerton Cushman Will Take Place March 30 in St. James s-Church. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/council-meeting-on-reich-proposed-plan-said-to-be-to-line-up-league.html | COUNCIL MEETING ON REICH PROPOSED; Plan Said to Be to Line Up League Members Against Germany Without Positive Action. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/treasury-bills-oversold-bids-total-171976000-for-100131000-in-two.html | TREASURY BILLS OVERSOLD; Bids Total $171,976,000 for $100,131,000 in Two Issues. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/president-sends-wreath.html | President Sends Wreath. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/first-cables-link-triborough-bridge-piers-east-river-traffic-halted.html | First Cables Link Triborough Bridge Piers; East River Traffic Halted to Permit Work | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/stock-exchange-accepts-nonmember-governors.html | Stock Exchange Accepts Non-Member Governors | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/less-gold-mined-in-ontario.html | Less Gold Mined in Ontario. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/wbrfield-montenecourt.html | Wbrfield -- Montenecourt. | True | | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/cleveland-lauded-on-annversary-roosevelt-hails-principles-of.html | CLEVELAND LAUDED ON ANNVERSARY; Roosevelt Hails Principles of Ex-President in Message Marking Birthday. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/two-sovereign-states.html | TWO SOVEREIGN STATES. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/father-divine-pleads-denies-boarding-children-illegally-trial-set.html | FATHER DIVINE PLEADS.; Denies Boarding Children Illegally -- Trial Set for April 1. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/jones-sees-clarke-on-rfc-utility-rule-degree-to-which-government.html | JONES SEES CLARKE ON RFC UTILITY RULE; Degree to Which Government Will Exercise Its Control of Company in Doubt. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/break-in-cotton-weakens-markets-staple-off-215-to-290-a-bale-in.html | BREAK IN COTTON WEAKENS MARKETS; Staple Off $2.15 to $2.90 a Bale in Futures Trading on Selling Movement. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/amateur-bouts-tonight.html | Amateur Bouts Tonight. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/eccles-says-banks-must-aid-treasury-refusal-to-finance-deficit.html | ECCLES SAYS BANKS MUST AID TREASURY; Refusal to Finance Deficit Would Mean Nationalization or Inflation, He Holds. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/shifts-tire-case-to-maryland.html | Shifts Tire Case to Maryland. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/kidnapped-by-mexicans-american-engineer-is-reported-held-by-gang.html | KIDNAPPED BY MEXICANS.; American Engineer Is Reported Held by Gang for Ransom. | True | Special Cable to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/protest-harvard-wreath-student-leaguers-resent-swastika-emblem-in.html | PROTEST HARVARD WREATH; Student Leaguers Resent Swastika Emblem In Memorial Chapel. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/two-seized-as-forgers-accused-in-cashing-of-112-bogus-payroll.html | TWO SEIZED AS FORGERS.; Accused In Cashing of 112 Bogus Payroll Checks Up-State. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-19-no-title.html | Article 19 -- No Title. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/the-belga-gains-in-paris-belgium-curbs-exchange-deals.html | The Belga Gains in Paris.; BELGIUM CURBS EXCHANGE DEALS | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/civic-virtues-site-to-be-urban-grove-modified-bosky-dell-to-dim.html | CIVIC VIRTUES SITE TO BE URBAN GROVE; Modified 'Bosky Dell' to Dim 'Rough Guy's' Magnificence in New Foley Square. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/business-world.html | BUSINESS WORLD. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/american-arrested-as-cuban-rebel-aide-carlos-rowe-is-suspected-of.html | AMERICAN ARRESTED AS CUBAN REBEL AIDE; Carlos Rowe Is Suspected of Building Radio Sets for Anti-Mendieta Groups. | True | Special Cable to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/newspaper-advertising-gains.html | Newspaper Advertising Gains. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/richard-major-.html | RICHARD MAJOR. ' | True | Specfa] to Tz Nzw Yoax Tzs. | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/african-negro-art-on-exhibition-here-an-unusual-show-opens-with.html | AFRICAN NEGRO ART ON EXHIBITION HERE; An Unusual Show Opens With Reception at Museum of Modern Art. | True | By Edward Alden Jewell. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/acts-to-honor-cleveland.html | Acts to Honor Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/slump-in-new-orleans-cotton-off-44-to-58-points-in-active-nervous.html | SLUMP IN NEW ORLEANS.; Cotton Off 44 to 58 Points in Active, Nervous Market. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/fairbanks-arrives-in-jamaica.html | Fairbanks Arrives in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/macbeth-and-current-events.html | Macbeth and Current Events. | True | GEO. CLARKE COX. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/oil-company-seeks-own-shares.html | Oil Company Seeks Own Shares. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/mrs-frank-otis-melcher-wdow-of-rail-official-a-member-of-old-new.html | MRS. FRANK OTIS MELCHER; W[dow of Rail Official a Member of Old New York Family. | True | Special to THg NW YORK TES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/port-authority-votes-bond-issue-bids-on-all-or-part-of-34300000-4.html | PORT AUTHORITY VOTES BOND ISSUE; Bids on All or Part of $34,300,000 4% Loan to Be Opened Next Monday. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/german-pastors-remain-in-prison-many-of-those-arrested-sunday-to.html | GERMAN PASTORS REMAIN IN PRISON; Many of Those Arrested Sunday to Prevent Criticism of Nazis Still Held. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/blast-and-fire-wreck-home.html | Blast and Fire Wreck Home. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/tennis-star-iii-of-sedative.html | Tennis Star III of Sedative. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/art-brevities.html | Art Brevities. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/talking-books-studied-women-discuss-plans-for-aiding-blind-with-the.html | 'TALKING BOOKS' STUDIED.; Women Discuss Plans for Aiding Blind With the Machines. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/berlin-is-cheered-by-world-inaction-officials-relieved-because.html | BERLIN IS CHEERED BY WORLD INACTION; Officials Relieved Because Conscription Has Roused Only Angry Protests. | True | By Frederick T. Birchall. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/23-win-student-honors-nyu-chapter-of-phi-beta-kappa-elects-new.html | 23 WIN STUDENT HONORS.; N.Y.U. Chapter of Phi Beta Kappa Elects New Members. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/guilty-in-bronx-killing-garage-man-convicted-of-manslaughter-for.html | GUILTY IN BRONX KILLING.; Garage Man Convicted of Manslaughter for Slaying Owner. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/paddy-dog-mascot-has-an-irish-birthday-gets-white-and-green-cake-an.html | Paddy, Dog Mascot, Has an Irish Birthday; Gets White and Green Cake and Hero Medal | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/britain-protests-to-hitler-will-send-simon-to-confer-washington.html | BRITAIN PROTESTS TO HITLER; WILL SEND SIMON TO CONFER; WASHINGTON ALSO MAY ACT; LONDON WARNS ON ARMS | True | By Charles A. Selden. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/mohawk-hulk-held-menace.html | Mohawk Hulk Held Menace. | True | | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/knox-takes-lead-in-abc-singles-philadelphia-star-gains-first-place.html | KNOX TAKES LEAD IN A.B.C. SINGLES; Philadelphia Star Gains First Place at Syracuse With a Score of 681. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/cup-race-charges-called-illtimed-protest-over-measurement-should.html | CUP RACE CHARGES CALLED ILL-TIMED; Protest Over Measurement Should Have Come Before Match, Yachtsmen Here Say. | True | By James Robbins. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/north-bergen-debt-plan-bond-groups-requirements-for-refunding.html | NORTH BERGEN DEBT PLAN.; Bond Group's Requirements for Refunding Explained. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/flower-show-booth-helps-city-patients-junior-league-members-selling.html | FLOWER SHOW BOOTH HELPS CITY PATIENTS; Junior League Members Selling Things Made in Occupational Therapy Departments. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/harvard-teachers-resign.html | Harvard Teachers Resign. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/more-buses-for-the-bronx.html | More Buses for the Bronx. | True | H. AXELBANK. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/once-worlds-fastest-human.html | Once 'World's Fastest Human.' | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/wiener-du-bois.html | Wiener -- Du Bois. | True | Special to Tn-m Nnw YoK Txaigs. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/leigh-beats-wakefield-triumphs-by-128-in-rugby-contest-glentoran.html | LEIGH BEATS WAKEFIELD.; Triumphs by 12-8 In Rugby Contest -- Glentoran Soccer Victor. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/cannot-extradite-hopkins-ohio-warrant-unservable-unless-he-goes.html | CANNOT EXTRADITE HOPKINS.; Ohio Warrant Unservable Unless He Goes There. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/montreal-silver.html | MONTREAL SILVER. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/yale-elects-wilson-basketball-captain-west-haven-athlete-will-lead.html | YALE ELECTS WILSON BASKETBALL CAPTAIN; West Haven Athlete Will Lead Elis Next Year -- Staley Is Named Manager. | True | Special to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/passengers-income-shows-rise-of-25-boston-maine-reports-first-gain.html | PASSENGERS INCOME SHOWS RISE OF 2.5%; Boston & Maine Reports First Gain in Revenue From This Source in Eleven Years. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/gains-recorded-in-berlin.html | Gains Recorded in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/steel-output-at-468-this-week-off-03-point.html | Steel Output at 46.8% This Week, Off 0.3 Point | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/75281-loans-approved-federal-aid-for-home-owners-in-state-totals.html | 75,281 LOANS APPROVED.; Federal Aid for Home Owners in State Totals $389,955,980. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/mayor-vs-governor.html | MAYOR VS. GOVERNOR. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/proud-australian-bark-to-end-days-as-coal-hulk.html | Proud Australian Bark To End Days as Coal Hulk | True | Wireless to THE NEW YORK TIMES. | C1B 256058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/acquires-east-side-home-princeton-resident-buys-former-tolfree.html | ACQUIRES EAST SIDE HOME.; Princeton Resident Buys Former Tolfree House in 65th Street. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/risko-outpoints-slaughter.html | Risko Outpoints Slaughter. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/common-carriers-corpus-juris-definition-held-to-exclude-electric.html | COMMON CARRIERS.; Corpus Juris Definition Held to Exclude Electric Transmission Lines. | True | EQUITY. | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/son-to-mrs-rutger-b-colt.html | Son to Mrs. Rutger B. Colt. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/book-notes.html | BOOK NOTES | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/hosiery-men-fight-ringless-patent-fifty-mill-representatives-at.html | HOSIERY MEN FIGHT RINGLESS PATENT; Fifty Mill Representatives, at Meeting Here, Vote to Oppose Pool Control. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/launch-silk-review-five-thousand-merchants-join-promotion-this-week.html | LAUNCH SILK REVIEW.; Five Thousand Merchants Join Promotion This Week. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/mrs-ann-griffith-mather.html | MRS. ANN GRIFFITH MATHER, | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/hl-judd-gets-divorce-wins-reno-decree-from-former-widow-of-charles.html | H.L. JUDD GETS DIVORCE.; Wins Reno Decree From Former Widow of Charles G. Gates. | True | | C1B 256058 |
| 1935-03-19 | 1935-03-19 | https://www.nytimes.com/1935/03/19/archives/honors-1881-feat-by-gen-greely-house-votes-for-a-medal-recognizing.html | HONORS 1881 FEAT BY GEN. GREELY; House Votes for a Medal Recognizing His Arctic Explorations. | True | | C1B 256058 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/opposed-to-licensing-retailers-also-vote-against-hour-law-and-pink.html | OPPOSED TO LICENSING.; Retailers Also Vote Against Hour Law and 'Pink Slips.' | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/secs-rules-praised.html | SEC's Rules Praised. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/james-w-spencer.html | JAMES W. SPENCER. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/sees-opposition-loyal-to-hitler.html | Sees Opposition Loyal to Hitler. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/eleanor-lamance-wed-secretly.html | Eleanor Lamance Wed Secretly. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/captain-kidd-is-victor-duke-and-duchess-of-kent-watch-race-for.html | CAPTAIN KIDD IS VICTOR.; Duke and Duchess of Kent Watch Race for King's Cup at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/orange-elections-centre-on-taxes-light-rates-also-figure-in.html | ORANGE ELECTIONS CENTRE ON TAXES; Light Rates Also Figure in Contests in 3 of the 13 Villages in County. FIGHT IN HIGHLAND FALLS Democratic County Head Get@ a Setback There as His Candidate Loses. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/2-more-bridge-cables-up-second-pair-hoisted-as-traffic-in-east.html | 2 MORE BRIDGE CABLES UP.; Second Pair Hoisted as Traffic in East River Waits. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/ruth-bryans-book-out-leaves-from-greenland-diary-is-written-by.html | RUTH BRYAN'S BOOK OUT.; ' Leaves From Greenland Diary' Is Written by Diplomat. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/to-institute-oil-curb-manchukuo-starts-monopoly-on-april-1-quotas.html | TO INSTITUTE OIL CURB.; Manchukuo Starts Monopoly on April 1 -- Quotas Are Arranged. | True | | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/70yearold-woman-hunted.html | 70-Year-Old Woman Hunted. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/nerve-is-held-need-of-retail-business-kenneth-collins-of-gimbels.html | NERVE IS HELD NEED OF RETAIL BUSINESS; Kenneth Collins of Gimbels Tells Washington Group NRA Has Tied No Hands. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/water-for-citys-horses.html | Water for City's Horses. | True | GEORGE BETHUNE ADAMS | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/to-auction-bricken-building.html | To Auction Bricken Building. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/republicans-plan-drive-for-250000-new-york-county-funds-will-be.html | REPUBLICANS PLAN DRIVE FOR $250,000; New York County Funds Will Be Divided Among State and National Committees. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/gracies-goals-decide-issue.html | Gracie's Goals Decide Issue. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/queries-china-on-loan-british-envoy-asks-what-use-she-would-make-of.html | QUERIES CHINA ON LOAN.; British Envoy Asks What Use She Would Make of Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/yale-fencers-score-156-star-with-epee-and-saber-to-top-rollins-of.html | YALE FENCERS SCORE, 15-6.; Star With Epee and Saber to Top Rollins of Florida. | True | Special to THe Iqzvr yoRr TXMB. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/employers-back-wagner-union-bill-two-tobacco-manufacturers-report.html | EMPLOYERS BACK WAGNER UNION BILL; Two Tobacco Manufacturers Report Success With Organized Labor Groups. RICHBERG AGAIN ASSAILED Lewis Tells Senators He Deceived President and Sold Labor 'Down the River.' | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/la-chappelle-wrestles-tonight.html | La Chappelle Wrestles Tonight. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/bob-goes-on-trial-for-the-third-time-promoter-and-fc-russell-are.html | BOB GOES ON TRIAL FOR THE THIRD TIME; Promoter and F.C. Russell Are Accused of Responsibility in $6,000,000 Failure. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/zimmerman-hits-at-utility-critics-house-committee-hears-stock-drop.html | ZIMMERMAN HITS AT UTILITY CRITICS; House Committee Hears Stock Drop Linked to Rayburn Bill and Public Projects. 11 POINTS RECOMMENDED U.G.I. President Would Leave Powers of Greater Control of Holding Units to SEC. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/denies-byrd-is-ill-member-of-expedition-reports-admiral-in-good.html | DENIES BYRD IS ILL.; Member of Expedition Reports Admiral in Good Health and Spirits | True | Wireless to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/bronxville.html | BRONXVILLE. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/fists-fly-as-metropolitan-six-scores-in-amateur-hockey-5-to-1.html | Fists Fly as Metropolitan Six Scores in Amateur Hockey, 5 to 1; Crescent-St. Nick Stars Rout Adirondack Players in Exciting Game at Garden as Eastern Play-Offs Start -- Maine Defeats Metropolitan Second Team -- New England Sextet Wins. | True | By Lincoln A. Werden. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/relief-foundation-gives-fellowships-nine-americans-and-17-belgians.html | RELIEF FOUNDATION GIVES FELLOWSHIPS; Nine Americans and 17 Belgians Are Selected to Continue Advanced Studies. | True | | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/boston-museum-purchases.html | Boston Museum Purchases. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/no-edison-strike.html | NO EDISON STRIKE. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/frank-j-yannuzzie.html | FRANK J. YANNUZZIE. | True | Special to THE iEF YORK TES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/measure-goes-to-senate.html | Measure Goes to Senate. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/amityville.html | AMITYVILLE. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/miss-yon-brieseh-engaged-to-wed-new-york-girl-will-become-the-bride.html | MISS YON BRIESEH ENGAGED TO WED; New York Girl Will Become the Bride of Dr, Edward B, D, Neuhauser in June. IS OF NOTABLE ANCESTRY Smith Alumna's Fiance Is With a Philadelphia Hospital Wedding to Be in June, | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/in-behalf-of-girl-scouts-mrs-wn-rothschild-and-others-to-entertain.html | IN BEHALF OF GIRL SCOUTS; Mrs. W.N. Rothschild and Others to Entertain National Group. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/citys-chivalry-upheld-by-mayor-he-disavows-civic-virtues-pose-tough.html | City's Chivalry Upheld by Mayor; He Disavows Civic Virtue's Pose; ' Tough Guy' Attitude Is Not True Representation of the Feeling Toward Women Hereabouts, He Assures Delegation -- In Fact, He Says, Housewives Do Better Jobs Than Most Governments. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/senate-minority-fights-districting-republicans-in-conference-are.html | SENATE MINORITY FIGHTS DISTRICTING; Republicans, in Conference, Are United in Opposition to the Democratic Bill. THREATEN COURT ACTION Declare Measure Unconstitutional -- First Test Tomorrow, on Lehman Demand. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/harrison-buried-1-as-throngs-bow-rites-at-lincoln-cemetery-in.html | HARRISON BURIED 1 AS THRONGS BOW; Rites at Lincoln Cemetery in Chicago Follow Service at St, Edmund's Church, HUNDREDS WAIT OUTSIDE Bishop Stewart Pronounces the Absolution -- 15,000 Walk by Bier at Actor's Home, | True | Special to THE NEW YORK TrFs. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/psal-sets-uniform-eligibility-standard-16-hours-of-work-must-be.html | P.S.A.L. Sets Uniform Eligibility Standard; 16 Hours of Work Must Be Passed Each Term | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIZES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/roosevelt-delays-action-on-german-arms-until-he-learns-results-of.html | Roosevelt Delays Action on German Arms Until He Learns Results of Britain's Talks | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/william-p-kramer.html | WILLIAM p KRAMER. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/north-tarrytown.html | NORTH TARRYTOWN. | True | Special to THE NEW YORK TIMES. | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/house-passes-cotton-bill.html | House Passes Cotton Bill. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/tevens-trew.html | Stevens -- Trew. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/banks-provided-insull-interest-memoranda-at-trial-of-suit-show.html | BANKS PROVIDED INSULL INTEREST; Memoranda at Trial of Suit Show $1,800,000 Drawn Out for Debentures. BASIS OF DECEIT CHARGE Young Quoted as Advising That Steps Be Taken for 'Orderly' Receivership. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/trinidad-has-big-fire.html | Trinidad Has Big Fire. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/trenton-police-chief-and-sergeant-guilty-convicted-of-malfeasance.html | TRENTON POLICE CHIEF AND SERGEANT GUILTY; Convicted of Malfeasance for Permitting Lotteries -- An Appeal Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/ren-6-w-ely-dead-4t-years-a-pastor-retired-in-1921-after-serving.html | REN. 6. W. ELY DEAD; 4t YEARS A PA'STOR; Retired in 1921 After Serving for 38 Years in Presbyterian Church at Columbia, Pa. i RESIDED IN NEW ROCHELLE e Former Examiner in Theology in PennsylvaniaA Founder and Member of Hospital Board. | True | Special to rH NEW rORK TrMEs. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/government-borrowing.html | GOVERNMENT BORROWING. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/rintelens-condition-held-to-warrant-life-sentence.html | Rintelen's Condition Held To Warrant Life Sentence | True | Wireless to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/garment-accord-studied-union-men-and-employers-prepare-for-renewal.html | GARMENT ACCORD STUDIED; Union Men and Employers Prepare for Renewal of Compact. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/ch-burdett-changes-post.html | C.H. Burdett Changes Post. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/name-of-richthofen-takes-to-skies-again-germanys-first-squadron-in.html | NAME OF RICHTHOFEN TAKES TO SKIES AGAIN; Germany's First Squadron in New Air Force Is Named for 'Red Knight' of the War. | True | Wireless to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/teachers-petition-mayor-urge-action-to-permit-legislature-to.html | TEACHERS PETITION MAYOR; Urge Action to Permit Legislature to Restore Pay Cuts. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/park-zoo-to-stay-open-till-sundown-in-summer.html | Park Zoo to Stay Open Till Sundown in Summer | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/mrs-elizabeth-gosse-former-writer-of-noted-family-long-with-boston.html | MRS. ELIZABETH GOSSE.; Former Writer, of Noted Family, Long With Boston Herald, | True | Special to THIC NPSX' YORK TIM:'.. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/joseph-sullivan-dies-a-notre-dame-star-captainelect-of-football.html | JOSEPH SULLIVAN DIES; A NOTRE DAME STAR; Captain-Elect of Football Team Succumbs in Hospital Here -- Operated On Twice. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/berlin-unmoved-by-note.html | Berlin Unmoved by Note. | True | Wireless to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/100000th-visitor-sees-little-house-smith-officially-greets-mrs-em.html | 100,000TH VISITOR SEES 'LITTLE HOUSE'; Smith Officially Greets Mrs. E.M. Morris of South Bend and Gives Her Roses. | True | | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/urges-state-insurance-governor-wants-puerto-rico-to-take-over.html | URGES STATE INSURANCE.; Governor Wants Puerto Rico to Take Over Workers' Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/ballet-russe-here-today-will-appear-3-days-at-majestic-before.html | BALLET RUSSE HERE TODAY; Will Appear 3 Days at Majestic Before Sailing Saturday. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/march-30-limit-on-straus-claims-referee-sets-the-final-date-for.html | MARCH 30 LIMIT ON STRAUS CLAIMS; Referee Sets the Final Date for Filings Based on Fraud Charges. $15,026 MORE ALLOWED Almost 1,000 Claims Disposed Of Since Hearings Started in November, 1934. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/steel-company-of-canada.html | Steel Company of Canada. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/borden-to-cut-good-will-stockholders-will-vote-on-plan-at-april-17.html | BORDEN TO CUT GOOD WILL; Stockholders Will Vote on Plan at April 17 Meeting. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/boundary-suit-decides-candidates-right-to-run.html | Boundary Suit Decides Candidate's Right to Run | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/book-notes.html | BOOK NOTES | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/flandin-assailed-for-surrender-chamber-cheers-demand-for-strong.html | FLANDIN ASSAILED FOR 'SURRENDER'; Chamber Cheers Demand for Strong Steps to Protect France From Hitler. CABINET'S POSITION SHAKY Stern Note to Berlin Likely to Be Sent Today -- Paris Now Looks to Moscow for Aid. | True | By P.j. Philip.wireless To the New York Times. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/berlin-darkened-against-air-raid-hour-of-total-eclipse-proves-big.html | BERLIN DARKENED AGAINST AIR RAID; Hour of Total Eclipse Proves Big Success in Screening the City From Planes. PEOPLE JOIN IN EAGERLY Street Traffic Is Invisible From Above -- 62 Machines in Afternoon Manoeuvres. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/college-poloists-point-for-tourney-trios-preparing-for-indoor-title.html | COLLEGE POLOISTS POINT FOR TOURNEY; Trios Preparing for Indoor Title Event Which Will Start Here on Saturday. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/nassau-contests-draw-large-vote-60000-residents-go-to-the-polls-in.html | NASSAU CONTESTS DRAW LARGE VOTE; 60,000 Residents Go to the Polls in 48 Areas Despite a Drizzling Rain. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/george-j-martin.html | GEORGE J. MARTIN. | True | Special to TH] Nv' rolt TI:ES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/money-and-credit-tuesday-march-19-1935.html | MONEY AND CREDIT.; Tuesday, March 19, 1935. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/deficiency-bill-passed-senate-approves-measure-but-house-fights.html | DEFICIENCY BILL PASSED.; Senate Approves Measure, but House Fights Increases. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/hopes-are-fading-for-security-bill-bonus-issue-in-the-house-and-nra.html | HOPES ARE FADING FOR SECURITY BILL; Bonus Issue in the House and NRA Inquiry in Senate Cause Delay on Social Measure. | True | By Louis Stark. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/william-m6-clark-will-wed-agtre551-official-of-american-thread.html | WILLIAM M'6. CLARK WILL WED AGTRE551; Official of American Thread Company Will Marry Mrs. Lily Richman Today, | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/debt-extension-in-effect.html | Debt Extension in Effect. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/the-perfect-diplomat.html | THE PERFECT DIPLOMAT. | True | | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/mediators-avert-city-power-strike-settlement-removes-threat-of.html | MEDIATORS AVERT CITY POWER STRIKE; Settlement Removes Threat of Brooklyn Edison Walkout -- Union Claims Victory. MAHONEY BRINGS ACCORD Conciliation Plan Is Accepted, but Manhattan and Bronx Units Face Demands. MEDIATORS AVERT CITY POWER STRIKE | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/quartet-ends-season-musical-art-players-heard-with-levitzki-as.html | QUARTET ENDS SEASON.; Musical Art Players Heard With Levitzki as Soloist. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/sackett-back-from-trip-former-envoy-to-germany-fears-tearing-up-of.html | SACKETT BACK FROM TRIP.; Former Envoy to Germany Fears 'Tearing Up' of Treaties. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/clifford-heinz-dies-in-oalifornia-official-of-pittsburgh-food-firm.html | CLIFFORD S. HEINZ DIES IN OALIFORNIA; Official of Pittsburgh Food Firm Founded by Father Aided Welfare Groups. A SUNDAY SCHOOL'LEADER With Brother and Sister, He Gave $800,000 for Chapel at University of Pittsburgh. | True | Special t.o THE NEW YORK TIME. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/two-on-trial-in-slaying-bronx-politician-and-exboxer-accused-of.html | TWO ON TRIAL IN SLAYING.; Bronx Politician and Ex-Boxer Accused of Shooting Father of Six. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/dodgers-top-tigers-on-stripps-single-wallop-in-9th-gives-stengels.html | DODGERS TOP TIGERS ON STRIPP'S SINGLE; Wallop in 9th Gives Stengel's Men 9-8 Victory and Lead in Grapefruit League. | True | By Roscoe McGowen. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/soviet-jails-1074-after-reich-move-exiles-former-aristocrats-and.html | SOVIET JAILS 1,074 AFTER REICH MOVE; Exiles Former Aristocrats and Bourgeoisie in Leningrad to East to Strengthen Itself. SOME HELD FOREIGN AIDES Drive Begun to Prepare the People for Shock of War -- British Note Assailed. SOVIET JAILS 1,074 AFTER REICH MOVE | True | By Harold Denny.special Cable To the New York Times.by Harold Denny. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/highland-falls.html | HIGHLAND FALLS. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/north-pelham.html | NORTH PELHAM. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/suffolk-tightens-its-party-lines-contests-in-seven-communities-in.html | SUFFOLK TIGHTENS ITS PARTY LINES; Contests in Seven Communities in the County Feature Local Elections. LIBRARY PLAN LOSES Southampton Defeats Proposal to Aid Rogers Memorial -- Sag Harbor Aids Roads. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/new-utrecht-five-now-tied-for-lead-loss-to-tilden-3325-drops-team.html | NEW UTRECHT FIVE NOW TIED FOR LEAD; Loss to Tilden, 33-25, Drops Team Into Brooklyn P.S.A.L. Deadlock With Lincoln. ERASMUS UPSETS MANUAL Zeiler and Gerson Set Pace in 32-22 Triumph -- Jefferson, Lane and Hamilton Win. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/puerto-rico-relief-board-urges-garlic-cultivation.html | Puerto Rico Relief Board Urges Garlic Cultivation | True | | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/newspaper-bill-is-killed.html | Newspaper Bill Is Killed. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/mr-rogers-is-not-excited-over-europes-troubles.html | Mr. Rogers Is Not Excited Over Europe's Troubles | True | WILL ROGERS | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/millinery-group-lists-code-budget-figure-put-before-the-nirb-is.html | MILLINERY GROUP LISTS CODE BUDGET; Figure Put Before the NIRB Is $13,500 to Cover April-October Period. WATCH HEARING ORDERED Amendment Covering Assembled Trade Practices Will Be Discussed Here March 28. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/employment-agencies.html | EMPLOYMENT AGENCIES. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/foreign-trade-rose-sharply-in-january-exports-totaled-172229913-4.html | FOREIGN TRADE ROSE SHARPLY IN JANUARY; Exports Totaled $176,222,913, 4 Millions Gain Over 1934, Although Europe Fell Off. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/hh-wells-named-mayor-of-brewster-bank-president-gets-office-in.html | H.H. WELLS NAMED MAYOR OF BREWSTER; Bank President Gets Office in Uncontested Vote -- Trustees Are Returned to Office. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/mrs-edward-owingstowne-i.html | MRS. EDWARD OWINGSTOWNE I | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/for-state-debt-funding-lehman-to-aid-action-on-port-authoritys.html | FOR STATE DEBT FUNDING.; Lehman to Aid Action on Port Authority's Obligations. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/7500-wire-rubbish-cans-on-duty-in-city-streets.html | 7,500 Wire Rubbish Cans On Duty In City Streets | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/britannia-remodeled-for-racing-with-the-yankee-is-put-afloat-weight.html | Britannia, Remodeled for Racing With the Yankee, Is Put Afloat; Weight of King George's Famous Cutter Is Reduced by Two Tons for Greater Speed -- Will Be Sent Through Preliminary Contests Before Returning to Dock for Final Touches. | True | Wireless to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/hull-city-beats-burnley-31.html | Hull City Beats Burnley, 3-1. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/paris-rallies-moderately.html | Paris Rallies Moderately. | True | Wireless to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/jockey-merritt-rides-purple-knight-to-easy-victory-in-tropical-park.html | Jockey Merritt Rides Purple Knight to Easy Victory in Tropical Park Dash; FEATURE AT MIAMI TO PURPLE KNIGHT McGehee Colt Beats Quickly by Four Lengths in Six-Furlong Handicap. GOLDEN ROCK II IS NEXT McCrossen Scores Double With Dean Swift, Prince Comixa -- Prince Drake Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/six-sent-to-minors.html | Six Sent to Minors. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/business-men-join-in-boy-scout-drive-js-baker-head-of-campaign.html | BUSINESS MEN JOIN IN BOY SCOUT DRIVE; J.S. Baker, Head of Campaign, Organizes Trade and Industry Division to Raise $90,000. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/lowcost-housing-mr-riegelman-defends-chamber-of-commerce-plan.html | LOW-COST HOUSING.; Mr. Riegelman Defends Chamber of Commerce Plan. | True | HAROLD RIEGELMAN | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/rivera-has-an-operation-mexican-mural-painter-is-said-to-be-in-no.html | RIVERA HAS AN OPERATION.; Mexican Mural Painter Is Said to Be in No Danger. | True | Special Cable to THE NEW YORK TIMES. | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/limiting-taxicab-licenses-proposal-it-is-held-would-not-create.html | LIMITING TAXICAB LICENSES.; Proposal, It Is Held, Would Not Create Monopoly Here. | True | RALPH N. TAYLOR | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/dog-quarantine-is-lifted.html | Dog Quarantine Is Lifted. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/indians-conquer-pelicans.html | Indians Conquer Pelicans. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/tennessee-sells-3200000-of-notes-syndicate-headed-by-bank-in.html | TENNESSEE SELLS $3,200,000 OF NOTES; Syndicate Headed by Bank in Nashville Pays Rate of 0.50 Per Cent for 90-Day Issue. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/less-canadian-wheat-visible.html | Less Canadian Wheat Visible. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/mj-diserio-named-moss-aide.html | M.J. Diserio Named Moss Aide. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/elmsford.html | ELMSFORD. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/cooper-coming-to-us-beasleys-new-protege-will-attend-lawrenceville.html | COOPER COMING TO U.S.; Beasley's New Protege Will Attend Lawrenceville School. | True | Special Cable to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/anthony-w-cook-75-lumber-leader-dies-gave-one-of-vast-pennsylvania.html | ANTHONY W. COOK, 75, LUMBER LEADER, DIES; Gave One of Vast Pennsylvania Tracts to State -- Created a Bull Moose Issue. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/howe-loses-ground-in-critical-illness-presidents-plans-are-held-in.html | HOWE LOSES GROUND IN CRITICAL ILLNESS; President's Plans Are Held in Abeyance as His Secretary's Strength Fails. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/the-as-patersohs-honored-at-dinner-colonel-and-mrs-h-murray-jacoby.html | THE A.S. PATERSOHS HONORED AT DINNER; Colonel and Mrs. H. Murray Jacoby Entertain for Them at Their Home. THE W.H. TEWS HOSTS Mrs. Chandler Ingersoll Has Guests at the Drake -- Luncheon Parties of Yesterday. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/mayor-picks-secretary-sh-howe-welfare-aide-named-to-succeed-dunham.html | MAYOR PICKS SECRETARY.; S.H. Howe, Welfare Aide, Named to Succeed Dunham. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/cohn-appointment-confirmed.html | Cohn Appointment Confirmed. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/dr-james-m-maclaren-engineer-was-known-throughout-world-as.html | DR. JAMES M. MacLAREN.; Engineer Was Known Throughout World as Authority on Mines, | True | Wirelesa to TH NIw YORK TIttleS, | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/gas-stay-affirmed-by-appeals-court-brooklyn-company-wins-delay.html | GAS STAY AFFIRMED BY APPEALS COURT; Brooklyn Company Wins Delay Until Final Decision in Rate Reduction Order. ISLAND OWNER SETTLED Slot Machine and Policy Slip Convictions Here Are Confirmed in Albany. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/toronto-conquers-st-louis-six-53-leafs-complete-season-with-thirty.html | TORONTO CONQUERS ST. LOUIS SIX, 5-3; Leafs Complete Season With Thirty Victories -- Conacher Tallies His 36th Goal. HAWKS DOWN CANADIENS Gain Triumph by Score of 4-2 -- Boston Is Vanquished on Home Ice by Maroons, 4-2. | True | | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/doll-workers-pact-annulled.html | Doll Workers Pact Annulled. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/yankees-triumph-over-braves-41-make-good-use-of-few-hits-to-gain.html | YANKEES TRIUMPH OVER BRAVES, 4-1; Make Good Use of Few Hits to Gain First Victory Over National Leaguers. | True | By James P. Dawson. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/stanger-reaches-final-beats-cochran-in-squash-racquets-play-huguley.html | STANGER REACHES FINAL.; Beats Cochran in Squash Racquets Play -- Huguley Also Victor. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/18-hits-by-red-sox-rout-cards-14-to-1-boston-pounds-four-pitchers.html | 18 HITS BY RED SOX ROUT CARDS, 14 TO 1; Boston Pounds Four Pitchers as Champions Suffer Their Third Straight Defeat. INDIANS TRIUMPH BY 6-4 Five Runs in Third Inning Help Down New Orleans -- News of Other Baseball Camps. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/mme-1l-vercruy-wife-of-baron-dies-husband-former-chief-justice-of.html | MME. $1L VERCRUY$, WIFE OF BARON, DIES; Husband Former Chief Justice of Belgium, Daughter an American Sculptor. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/lasky-deserts-gymnasium-to-train-at-camp-but-braddock-will-continue.html | Lasky Deserts Gymnasium to Train at Camp But Braddock Will Continue Work Indoors | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/cotton-up-in-new-orleans-gains-of-32-to-35-points-result-from.html | COTTON UP IN NEW ORLEANS; Gains of 32 to 35 Points Result From Bullish Factors. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/style-show-aids-charity-young-women-in-society-act-as-manikins-at.html | STYLE SHOW AIDS CHARITY.; Young Women In Society Act as Manikins at Benefit. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/in-washington-inconsistency-is-seen-in-procedure-in-congress.html | In Washington; Inconsistency Is Seen in Procedure in Congress. | True | By Arthur Krock. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/operation-for-justice-cotillo.html | Operation for Justice Cotillo. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/southern-garden-wins-show-honors-exhibit-of-exotic-blooms-by-38.html | SOUTHERN GARDEN WINS SHOW HONORS; Exhibit of Exotic Blooms by 38 Long Island Clubs Gets 2 Highly Prized Trophies. ANCIENT PLOT IS MODEL President's Wife and Mother Make Informal Visits -- Are Unrecognized in Halls. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/ford-to-spend-3000000-company-will-build-glass-plant-making-jobs.html | FORD TO SPEND $3,000,000.; Company Will Build Glass Plant, Making Jobs for 1,000. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/82000barrel-rise-in-output-of-oil-daily-average-last-week-was.html | 82,000-BARREL RISE IN OUTPUT OF OIL; Daily Average Last Week Was 2,608,400, or 88,100 More Than Federal Quota. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/news-of-the-stage-a-theatre-union-premiere-george-s-kaufman-enjoys.html | NEWS OF THE STAGE; A Theatre Union Premiere -- George S. Kaufman Enjoys Films -- Money on the Road -- Other Items. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/committee-of-100-give-annual-party-forty-states-are-represented-at.html | COMMITTEE OF 100 GIVE ANNUAL PARTY; Forty States Are Represented at Southern Dinner Held by Miami Beach Group. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/mexicans-to-broadcast-series-of-goodwill-programs-to-begin-tomorrow.html | MEXICANS TO BROADCAST.; Series of Good-Will Programs to Begin Tomorrow Night. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/ancient-maya-monuments-discovered-in-honduras.html | Ancient Maya Monuments Discovered in Honduras. | True | Special Cable to THE NEW YORK TIMES. | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/italy-stiffens-attitude-toward-germany-wants-more-than-a-protest-on.html | Italy Stiffens Attitude Toward Germany; Wants More Than a Protest on Violation | True | By Arnaldo Cortesi. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/nra-extension-plan-code-body-to-form-committee-to-send-appeals-to.html | NRA EXTENSION PLAN.; Code Body to Form Committee to Send Appeals to Congress. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/austria-promises-to-respect-treaty-will-make-no-arms-move-that.html | AUSTRIA PROMISES TO RESPECT TREATY; Will Make No Arms Move That Would Create Uneasiness, Government Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/westbury.html | WESTBURY. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/legal-snarl-seen-on-rao-sentence-nott-finds-no-provision-for-fixing.html | LEGAL SNARL SEEN ON RAO SENTENCE; Nott Finds No Provision for Fixing Felony Term After Trial Jurist Dies. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/sheldon-gains-medal-cards-74-to-lead-qualifiers-in-bermuda-amateur.html | SHELDON GAINS MEDAL.; Cards 74 to Lead Qualifiers in Bermuda Amateur Golf. | True | Special Cable to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/ripleys-duties-at-yale-are-ended-basketball-coachs-resignation.html | RIPLEY'S DUTIES AT YALE ARE ENDED; Basketball Coach's Resignation Accepted by Board Despite Wide Protests. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/allentown-high-gains-final.html | Allentown High Gains Final. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/columbia-elects-schetlin.html | Columbia Elects Schetlin. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/browns-again-stop-giants-5-to-4-for-third-victory-in-four-games.html | Browns Again Stop Giants, 5 to 4, For Third Victory in Four Games; Three Runs in Fourth Off Schumacher Virtually Clinch Battle for Hornsby's Team -- Jackson's Triple Scores Two, Then Captain of Terrymen Is Trapped at Plate on a Fly. | True | By John Drebinger. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/palestine-fetes-april-2-meetings-in-many-lands-to-mark-anniversary.html | PALESTINE FETES APRIL 2.; Meetings in Many Lands to Mark Anniversary of Hebrew University. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/packers-sign-sauer-nebraska.html | Packers Sign Sauer, Nebraska. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/total-interest-paid-on-federal-debt-drops-rate-fell-from-296-to.html | Total Interest Paid on Federal Debt Drops; Rate Fell From 2.96% to 2.957% in 2 Months | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/to-direct-utility-operations.html | To Direct Utility Operations. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/lindenhurst.html | LINDENHURST. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/concert-at-hunter-college.html | Concert at Hunter College. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/housewives-hit-aaa-changes.html | Housewives Hit AAA Changes. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/roosevelt-arch-to-rise-here-soon-mayor-says-work-on-memorial-in.html | ROOSEVELT ARCH TO RISE HERE SOON; Mayor Says Work on Memorial in Central Park Will Be Pushed by the City. | True | | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/kill-child-labor-bills-delaware-and-north-carolina-vote-against.html | KILL CHILD LABOR BILLS.; Delaware and North Carolina Vote Against Amendment. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/arrested-pastors-freed-in-germany-foreign-ministry-comes-to-aid-of.html | ARRESTED PASTORS FREED IN GERMANY; Foreign Ministry Comes to Aid of Oppositional Leaders, Citing Simon's Coming Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/mrs-albert-champion.html | MRS. ALBERT CHAMPION. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/decision-reserved-in-machen-case-prosecutor-at-church-trial.html | DECISION RESERVED IN MACHEN CASE; Prosecutor at Church Trial Declares in Summing Up Conviction Is Vital. NO DEFENSE PLEA MADE Counsel Says Adverse Ruling on Constitutionality Argument Destroyed His Defense. | True | From a Staff Correspondent. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/british-troops-fire-upon-20000-moslems-kill-23-in-mob-avenging.html | British Troops Fire Upon 20,000 Moslems, Kill 23 in Mob Avenging Prophet's Defender | True | Wireless to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/retail-failures-higher-drop-in-manufacturing-division-shown-in-duns.html | RETAIL FAILURES HIGHER.; Drop In Manufacturing Division Shown in Dun's Survey. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/david-m-hillegas.html | DAVID M. HIL,LEGAS.. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/33-of-income-tax-paid-by-new-york-state-contributes-67086765-of.html | 33% OF INCOME TAX PAID BY NEW YORK; State Contributes $67,086,765 of $191,358,909 in March 1 to 15 Collections. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/reich-and-france-pushing-air-lines-aerial-transport-companies-in.html | REICH AND FRANCE PUSHING AIR LINES; Aerial Transport Companies in Both Nations Welded Into Single Units. | True | By Lauren D. Lyman. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/seaboard-gets-5year-debt-stay.html | Seaboard Gets 5-Year Debt Stay. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/more-air-strength-sought-by-britain-ministry-asks-increase-of.html | MORE AIR STRENGTH SOUGHT BY BRITAIN; Ministry Asks Increase of 3,000,000 in the Estimates -- Cites Present Fifth Place. OFFERS PRIZE FOR DESIGN Scientists' Defensive Schemes to Be Tested -- Churchill Warns of Reich's Power in Air. | True | Special Cable to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/chile-to-pay-bank-here-negotiations-over-shortterm-credits-in.html | CHILE TO PAY BANK HERE.; Negotiations Over Short-Term Credits in Progress. | True | Special Cable to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/mrs-leslie-m-shaw-widow-of-secretary-of-treasury-under-theodore.html | MRS. LESLIE M. SHAW.; Widow of Secretary of Treasury Under Theodore Roosevelt, | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/bayonne-nj-observes-sixtysixth-anniversary.html | Bayonne, N.J., Observes Sixty-sixth Anniversary | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/wild-dogs-killed-in-ohio.html | Wild Dogs Killed in Ohio. | True | | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/ship-men-oppose-control-by-icc-maritime-association-report-urges.html | SHIP MEN OPPOSE CONTROL BY I.C.C.; Maritime Association Report Urges Separate Bodies for Various Types of Trade. PRAISES SHIPPING BOARD Holds It Is Best Able to Control Water Transportation -- Minority Group Disagrees. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/inquiry-is-ordered-in-hospital-death-dr-norris-criticizes-private.html | INQUIRY IS ORDERED IN HOSPITAL DEATH; Dr. Norris Criticizes Private Autopsy on Body of Woman Legally Incompetent. DOCTOR RETURNS HER GIFT Denies Asking Patient, 72, to Marry Him -- Will Bequeaths Money to Institution. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/big-gain-in-traffic-of-port-authority-above-3400000-vehicles-rise.html | BIG GAIN IN TRAFFIC OF PORT AUTHORITY; Above 3,400,000 Vehicles, Rise of 7 1/2%, Likely to Use 5 Crossings This Year. HOLLAND TUBE LEADING George Washington, Bayonne and Arthur Kill Bridges All Showing Upturns. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/mamaroneck.html | MAMARONECK. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/pleasantville.html | PLEASANTVILLE. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/buyers-help-fight-on-steel-merger-appear-as-federal-witnesses-in.html | BUYERS HELP FIGHT ON STEEL MERGER; Appear as Federal Witnesses in Suit to Block the Republic- Corrigan Combination. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/mrs-e-richard-payzant-i-grand-matron-of-eastern-star-succumbs-in.html | MRS. E. RICHARD PAYZANT.; i Grand Matron of Eastern Star Succumbs in Boston. | True | SpecIat to THE Nzw YORK Tt,XES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/columbia-and-new-york-ac-reach-final-round-in-aau-water-polo-play.html | Columbia and New York A.C. Reach Final Round in A.A.U. Water Polo Play; LATE RALLY WINS FOR N.Y.A.C., 15-9 Ruddys Star as Central Queens Y.M.C.A. Bows in U.S. Soft-Ball Water Polo. COLUMBIA ROUTS RUTGERS Lions Triumph by 35-19 in Winged Foot Pool -- 8 Touch Goals for Mulcahy. | True | By Arthur J. Daley. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/marylebone-team-on-way-home.html | Marylebone Team on Way Home. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/regime-in-mexico-looks-red-is-pink-official-showing-of-communism.html | REGIME IN MEXICO LOOKS RED, IS PINK; Official Showing of Communism Held Rankest Sort of Political Humbuggery. | True | By S.l.a. Marshall. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/mrs-carrie-chapman-catt-ill.html | Mrs. Carrie Chapman Catt Ill. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/son-born-to-the-jay-winstons.html | Son Born to the Jay Winstons. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/building-projects-show-an-increase-gains-over-january-and-a-year.html | BUILDING PROJECTS SHOW AN INCREASE; Gains Over January and a Year Ago Recorded in Plans Last Month. SEASONAL CONTRACT DROP Awards in Thirty-seven States East of the Rockies Declined 25 Per Cent in February. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/city-tax-receipts-rise.html | City Tax Receipts Rise. | True | | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/piermont.html | PIERMONT. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/favors-taxi-control-bill-merchants-association-would-put-industry.html | FAVORS TAXI CONTROL BILL; Merchants Association Would Put Industry Under Transit Board. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/brought-boy-of-4-with-him-to-new-jersey.html | Brought Boy of 4 With Him to New Jersey | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/lighthouse-players-give-show-tonight-under-the-auspices-of-society.html | Lighthouse Players Give Show Tonight Under the Auspices of Society Women | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/mellon-wins-point-in-income-tax-suit-government-acceptance-of.html | MELLON WINS POINT IN INCOME TAX SUIT; Government Acceptance of Appraisal of Steel Plant Is Admitted as Evidence. WORK ON CANAL AN ISSUE Federal Witness Says Overhead Cost of McClintic-Marshall Plant Rose at That Time. | True | By F. Raymond Daniell.special To the New York Times. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/republicans-gain-in-westchester-democrats-however-take-over-control.html | REPUBLICANS GAIN IN WESTCHESTER; Democrats, However, Take Over Control of Board in Irvington-on-Hudson. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/profit-after-loss-in-remington-arms-income-of-142589-in-1934.html | PROFIT AFTER LOSS IN REMINGTON ARMS; Income of $142,589 in 1934, Against Deficit of $1,492, 629 in 1933. HEAVY RISE IN TURNOVER Much of It From Concerns Acquired Last Year -- Redemption of Bonds Explained. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/dobbs-ferry.html | DOBBS FERRY. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/new-haven-leads-roads-in-east-in-safety-record.html | New Haven Leads Roads In East in Safety Record | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/girl-scouts-meet-today-mrs-roosevelt-to-attend-sessions-as-honorary.html | GIRL SCOUTS MEET TODAY.; Mrs. Roosevelt to Attend Sessions as Honorary President. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/gala-bill-at-opera-a-tribute-to-gatti-throng-honors-impresario-on.html | GALA BILL AT OPERA A TRIBUTE TO GATTI; Throng Honors Impresario on Eve of His Retirement -- Stars in Six Excerpts. 4TH ACT OF 'OTELLO' SUNG Scenes From 'Lucia,' 'Norma,' 'Manon,' 'Pagliacci' and 'Die Walkuere' Also Given. | True | By H. Howard Taubman. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/noiseau-out-of-classic-hoyt-withdraws-horse-from-grand-national.html | NOISEAU OUT OF CLASSIC.; Hoyt Withdraws Horse From Grand National -- Glenhazel Scratched. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/newsome-leaves-athletics-camp.html | Newsome Leaves Athletics' Camp. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/blizzard-hits-newfoundland.html | Blizzard Hits Newfoundland. | True | Special Cable to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/sports-of-the-times-running-around-the-bases.html | Sports of the Times; Running Around the Bases. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/study-award-offered-french-travel-scholarship-is-announced-at.html | STUDY AWARD OFFERED.; French Travel Scholarship Is Announced at Hunter. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/montgomery-ward-has-fourfold-gain-net-profit-in-fiscal-year-9161053.html | MONTGOMERY WARD HAS FOURFOLD GAIN; Net Profit in Fiscal Year $9,161,053, Equal to $1.72 a Share. | True | | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/ryerson-subdueshowatt-reaches-second-round-by-2-and-1-victory-in-st.html | RYERSON SUBDUESHOWATT; Reaches Second Round by 2 and 1 Victory in St. Augustine Golf. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/neal-wainwright-writer-dies-at-nice-american-who-translated-de.html | NEAL WAINWRIGHT, WRITER, DIES AT NICE; American Who Translated de Kobra's Novels Cited for Bravery in War. | True | Wireless to THE NEW YORK TIME8 | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/vienna-applauds-americans-opera-hagemans-caponsacchi-sung-at-the.html | VIENNA APPLAUDS AMERICAN'S OPERA; Hageman's 'Caponsacchi' Sung at the Volksoper Before a Brilliant Audience. SIGNAL HONOR FOR WORK First Time That Music-Drama by U.S. Citizen Is Staged in Austrian Capital. | True | By Herbert F. Peyser.wireless To the New York Times. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/utility-would-end-bond-gold-clause-chicago-concern-applies-to-sec.html | UTILITY WOULD END BOND GOLD CLAUSE; Chicago Concern Applies to SEC to Extend Maturity of $24,649,500 Notes. TO PAY IN LEGAL TENDER Company Proposes No New Securities -- Curb Listings Affected by Commission Rulings. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/debenture-redemption-up-again.html | Debenture Redemption Up Again | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/dowager-of-barra-is-80-widow-of-the-macnell-xliv-is-known-as-a-poet.html | DOWAGER OF BARRA IS 80.; Widow of The Macnell XLIV Is Known as a Poet. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/prince-cantacuzene-files-divorce-suit-grants-greatgrandson-charges.html | PRINCE CANTACUZENE FILES DIVORCE SUIT; Grant's Great-Grandson Charges the Former Clarissa Curtis With Desertion. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/leviathan-to-quit-active-sea-service-roper-permits-withdrawal-as.html | LEVIATHAN TO QUIT ACTIVE SEA SERVICE; Roper Permits Withdrawal as United States Lines Plans New Vessel. HINGES ON LEGISLATION Contract for Building Depends on Passage by Congress of Act Proposed by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/realty-men-honor-cummings.html | Realty Men Honor Cummings. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/fish-now-insane-expert-testifies-defense-psychiatrist-asserts.html | FISH NOW INSANE, EXPERT TESTIFIES; Defense Psychiatrist Asserts Slayer of Budd Child Has Probably Killed Others. FINDS A RELIGIOUS MANIA Quotes the Defendant as Saying Angel Would Stop Him if Murder Was Not Justified. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/naval-stores.html | NAVAL STORES. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/ohio-relief-row-ordered-to-jury-hopkinsdavey-charges-are-to-be.html | OHIO RELIEF ROW ORDERED TO JURY; Hopkins-Davey Charges Are to Be Taken Up by Grand Inquest Tomorrow. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/commodity-markets-most-futures-rally-sharply-as-selling-pressure-is.html | COMMODITY MARKETS.; Most Futures Rally Sharply as Selling Pressure Is Lifted -- Cash List Also Higher. | True | | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/exporters-urged-to-invest-abroad-america-must-turn-to-foreign.html | EXPORTERS URGED TO INVEST ABROAD; America Must Turn to Foreign Business Again, Say W.H. Booth and Lammot du Pont. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/garden-fights-assessment.html | Garden Fights Assessment. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/smith-mason.html | Smith -- Mason. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/deal-on-hauptmann-denied-by-hoffman-governor-asserts-no-promise-of.html | DEAL' ON HAUPTMANN DENIED BY HOFFMAN; Governor Asserts No Promise of Clemency for a Confession Has Been Offered. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/grants-increases-to-veterans-heirs-president-issues-orders-adding.html | GRANTS INCREASES TO VETERANS HEIRS; President Issues Orders Adding $1,800,000 Annually to Pension Allowances. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/court-sets-limit-on-city-pay-ruling-restored-transit-salary-does.html | COURT SETS LIMIT ON CITY PAY RULING; Restored Transit Salary Does Not Open Door to Claims of Others, Appeals Bench Holds. AFFIRMS EMERGENCY LAW 1932 Legislation Not Repealed by 1934 Act, It Says -- Aid to Municipal Credit Seen. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/package-on-way-five-years.html | Package on Way Five Years. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/state-investigates-2-boston-companies-dill-co-and-investors-trading.html | STATE INVESTIGATES 2 BOSTON COMPANIES; Dill & Co. and Investors Trading Corporation Said to Be Over $500,000 Short. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/list-of-dividends-increased-again-extras-renewals-and-back-payments.html | LIST OF DIVIDENDS INCREASED AGAIN; Extras, Renewals and Back Payments Included in Declarations. TWO DECLINES ANNOUNCED Newmont Mining Repeats 50-Cent Payment, but States It Is Not Established Rate. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/heads-womens-press-club.html | Heads Women's Press Club. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/babylon.html | BABYLON. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/nyu-students-win-lighting-prizes-j-q-kabatsky-takes-first-and-j-c.html | N.Y.U. STUDENTS WIN LIGHTING PRIZES; J. Q. Kabatsky Takes First and J. C. Fabricius Second in Design Contest. SIXTY-SEVEN TAKE PART Illuminating of Bank Room Is Project--Many Radical Ideas Expressed. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/barker-to-speed-aid-on-mortgages-chairman-of-commission-says.html | BARKER TO SPEED AID ON MORTGAGES; Chairman of Commission Says, However, Task Will Require Two Years' Effort. OUTLINES HIS PROGRAM First Company to Be Taken Over by New Board, He Asserts, Will Be One of Largest. | True | | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/butler-chain-asks-reorganizing-aid-files-bankruptcy-petition-with.html | BUTLER CHAIN ASKS REORGANIZING AID; Files Bankruptcy Petition With Assets Listed at $3,658,735 and $1,646,198 Liabilities. SAYS IT CAN'T PAY DEBTS Rigid Economies in the Past Six Months, It Asserts, Failed to Solve Financial Problems. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/exofficers-society-in-greece-accused-charge-made-at-athens-trial-it.html | EX-OFFICERS SOCIETY IN GREECE ACCUSED; Charge Made at Athens Trial It Started Revolt -- Venizelos Sees Greek Monarchy. | True | Wireless to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/california-for-townsend-plan.html | California for Townsend Plan. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/cornwallonhudson.html | CORNWALL-ON-HUDSON. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/american-book-illustration.html | American Book Illustration. | True | H. D. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/rhineland-barred-as-issue-at-present-no-change-in-status-of-police.html | RHINELAND BARRED AS ISSUE AT PRESENT; No Change in Status of Police in Demilitarized Zone Is Planned by Germany. | True | Special to The New York Times | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/confirmation-asked-for-reorganization-court-sets-may-9-for-hearing.html | CONFIRMATION ASKED FOR REORGANIZATION; Court Sets May 9 for Hearing on Plan for Associated Telephone Utilities. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/arthur-kennedy-dies-suddenly-in-florida-retired-lawyer-of-garden.html | ARTHUR KENNEDY DIES SUDDENLY IN FLORIDA; Retired Lawyer of Garden City Once a State Senator of Pennsylvania. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/metz-swar.html | Metz -- Swar. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/briarcliff-manor.html | BRIARCLIFF MANOR. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/two-lectures.html | Two Lectures. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/bronx-block-front-bought-for-191600-builders-make-highest-bid-for.html | BRONX BLOCK FRONT BOUGHT FOR $191,600; Builders Make Highest Bid for City Property Offered at Auction Sale. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/daughter-to-mrs-hw-ross.html | Daughter to Mrs. H.W. Ross. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/new-cabinet-in-uruguay-president-terra-strengthens-his-position.html | NEW CABINET IN URUGUAY.; President Terra Strengthens His Position After Quelling Revolt. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/amsterdam-bowlers-tie-for-first-place-bassett-fiveman-team-scores.html | AMSTERDAM BOWLERS TIE FOR FIRST PLACE; Bassett Five-Man Team Scores 2,914 in A.B.C. -- Binghamton Pair Third in Doubles. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/completes-norwegian-cabinet.html | Completes Norwegian Cabinet. | True | OSLO, Norway, March 19 | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/utility-plans-to-change-name.html | Utility Plans to Change Name. | True | | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/scarsdale.html | SCARSDALE. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/freedom-menaced-declares-ethiopia-she-appeals-to-the-league-to.html | FREEDOM MENACED, DECLARES ETHIOPIA; She Appeals to the League to Defend Her Territorial Integrity Against Italy. REPORTED READY TO FIGHT Explorer Says Abyssinians Are Confident of Victory -- Rome Defends Troop Moves. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/unification-plan-put-up-to-lehman-city-to-request-his-aid-in.html | UNIFICATION PLAN PUT UP TO LEHMAN; City to Request His Aid in Putting Through Transit Program Over Opposition. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/hadassah-marks-anniversary.html | Hadassah Marks Anniversary. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/dillman-latimore.html | Dillman -- Latimore. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/for-upholstery-terms-group-votes-against-reducing-net-to-thirty.html | FOR UPHOLSTERY TERMS.; Group Votes Against Reducing Net to Thirty Days. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/matthew-m-coneys-formerly-deputy-surveyor-of-customs-in-brooklyn.html | MATTHEW M. CONEYS.; Formerly Deputy Surveyor of Customs in Brooklyn. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/movies-held-key-to-acting-success-william-de-mille-holds-work-in.html | MOVIES HELD KEY TO ACTING SUCCESS; William de Mille Holds Work in Films as Important as That on Legitimate Stage. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/strachey-to-leave-for-chicago-today-hays-who-will-defend-him-at.html | STRACHEY TO LEAVE FOR CHICAGO TODAY; Hays, Who Will Defend Him at Deportation Hearing, Says Free Speech Is Issue. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/would-pay-navy-travel-bills.html | Would Pay Navy Travel Bills. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/compensation-law-revised-at-albany-assembly-passes-measure-to-end.html | COMPENSATION LAW REVISED AT ALBANY; Assembly Passes Measure to End Abuses in System and It Now Goes to Governor. NUDIST BILL IS LAID OVER Smith Is Assailed as 'Bluenose' for Favoring It -- State Plan Council Approved. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/financial-markets-foreign-exchange-unsettled-again-on-renewed-talk.html | FINANCIAL MARKETS; Foreign Exchange Unsettled Again on Renewed Talk of Departures From Gold Standard -- Stocks Firm. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/malcolm-greenough-gets-65429.html | Malcolm Greenough Gets $65,429 | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/grains-advanced-by-short-covering-improved-situation-in-europe-and.html | GRAINS ADVANCED BY SHORT COVERING; Improved Situation in Europe and Upturn in Cotton Force Bears to Retreat. | True | Special to THE NEW YORK TIMES. | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/jews-to-be-barred-by-new-reich-army-will-not-be-asked-to-make.html | JEWS TO BE BARRED BY NEW REICH ARMY; Will Not Be Asked to Make Contributions, Either -- Draft to Affect Germans Abroad. HOME GUARD IS LIKELY Men 30 to 35 Will Probably Be Called for This -- Easing of Unemployment Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/3000-out-in-five-cities.html | 3,000 Out in Five Cities. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/27000000-mortgages-to-be-salvaged-berles-efforts-aid-city-and.html | $27,000,000 Mortgages to Be Salvaged; Berle's Efforts Aid City and Investors | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/first-democratic-mayor-in-hempstead-close-vote-brings-demand-for-a.html | First Democratic Mayor in Hempstead; Close Vote Brings Demand for a Recount | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/11000000-tax-rise-in-hoeys-district-gift-levies-downtown-soar-to.html | $11,000,000 TAX RISE IN HOEY'S DISTRICT; Gift Levies Downtown Soar to $8,723,012 -- Receipts From Incomes Up $6,730,294. TWO GIFTS OVER A MILLION Richest Tax Area in the World Yields $54,957,487 to the Government This Month. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/another-levee-goes-in-arkansas-floods-ordinarily-tame-cache-river.html | ANOTHER LEVEE GOES IN ARKANSAS FLOODS; Ordinarily Tame Cache River Floods 10,000 Acres -- Sheriff Curbs Road Dynamiters. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/man-87-killed-by-auto.html | Man, 87, Killed by Auto. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/certificate-issue-approved.html | Certificate Issue Approved. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/swallows-victors-for-pacific-nests-rout-swifts-in-5hour-battle-at.html | SWALLOWS VICTORS FOR PACIFIC NESTS; Rout Swifts in 5-Hour Battle at San Juan Capistrano, Calif., Mission. SCOUTS PLAN 'OFFENSIVE' Invaders Nave Returned on the Same Date for 68 Years -- Fly Off in October. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/3000-on-strike-in-5-ohio-cities-cleveland-dayton-and-toledo-are.html | 3,000 ON STRIKE IN 5 OHIO CITIES; Cleveland, Dayton and Toledo Are Affected by Walkout of Workers. TWO INJURED IN ELYRIA Violence Marks Clash of Steel Men -- Dayton Has Light After Temporary Darkness. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/new-exhibitions.html | New Exhibitions. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/newspaper-circulations.html | Newspaper Circulations. | True | ANDREW J. JORDAN | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/jersey-cruiser-missing-mrs-thacher-and-yacht-sought-among-florida.html | JERSEY CRUISER MISSING.; Mrs. Thacher and Yacht Sought Among Florida Keys. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/mother-daughter-win-bridge-title-mrs-planco-and-mrs-kalman-get.html | MOTHER, DAUGHTER WIN BRIDGE TITLE; Mrs. Planco and Mrs. Kalman Get Women's Pair Trophy in Eastern Tourney. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/meeting-to-spur-drive-on-rackets-city-affairs-board-to-adopt-policy.html | MEETING TO SPUR DRIVE ON RACKETS; City Affairs Board to Adopt Policy Toward Inquiry at Sessions Today. MANY INDICTMENTS SEEN Dodge Says He Is Pushing the Investigation, but Wants to Avoid the 'Headlines.' | True | | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/milburn-beaten-on-links-bows-to-davis-1-up-in-aiken-golf-play.html | MILBURN BEATEN ON LINKS; Bows to Davis, 1 Up, In Aiken Golf Play -- Preston Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/carl5-duisberg-73-industrialistdies-created-and-headed-german-dye.html | CARl5 DUISBERG, 73, INDUSTRIALIST,DIES; ' Created and Headed German Dye Trust in Phenomenal Career in Chemistry. | True | Special Cable to TIt NEW YORK' TI.B. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/break-tie-in-last-period.html | Break Tie in Last Period. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/foreign-exchange-tuesday-march-19-1935.html | FOREIGN EXCHANGE; Tuesday, March 19, 1935. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/assail-brazils-security-bill.html | Assail Brazil's Security Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/investment-trusts-shares-rise.html | Investment Trust's Shares Rise. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/new-pennzoil-president-rs-king-succeeds-cl-suhr-who-becomes.html | NEW PENNZOIL PRESIDENT.; R.S. King Succeeds C.L. Suhr, Who Becomes Chairman of Board. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/rain-bars-seal-hunt-here-lack-of-sun-to-lure-quarry-foils-river.html | RAIN BARS SEAL HUNT HERE; Lack of Sun to Lure Quarry Foils River Fur-Trappers. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/nra-plan-for-canada-opposed-by-experts-they-warn-royal-commission.html | NRA PLAN FOR CANADA OPPOSED BY EXPERTS; They Warn Royal Commission Against Acceptance of United States Model. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/londin-wins-handball-title.html | Londin Wins Handball Title. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/child-to-mrs-a-r-connelly.html | Child to Mrs. A. R. Connelly. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/us-building-plan-vexes-virgin-isles-125000-quarantine-station.html | U.S. BUILDING PLAN VEXES VIRGIN ISLES; $125,000 Quarantine Station Project of Treasury Department Stirs Opposition. | True | By Hanson W. Baldwin. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/vote-sterilization-in-georgia.html | Vote Sterilization in Georgia. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/dick-jones-golf-victor-rallies-to-beat-topping-2-and-1-at-belleair.html | DICK JONES GOLF VICTOR.; Rallies to Beat Topping 2 and 1, at Belleair -- Hilton Wins. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/blue-eagle-revoked.html | Blue Eagle Revoked. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/to-restore-exchange-ban-costa-rican-president-acts-when-dollar.html | TO RESTORE EXCHANGE BAN; Costa Rican President Acts When Dollar Soars as Control Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/williams-denies-boycott-by-nra-nirb-chairman-tells-senate-inquiry.html | WILLIAMS DENIES BOYCOTT BY NRA; NIRB Chairman Tells Senate Inquiry There Is No Tobacco or Cigarette Trust. DEFENDS CODE PROVISIONS He Says Ineffective Parts Are Being Eliminated as Fast as Possible. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/butler-sees-reich-facing-decision-hitler-must-choose-quickly.html | BUTLER SEES REICH FACING DECISION; Hitler Must Choose Quickly Between Opposing Groups of Advisers, He Says. NERVES AFFLICT WORLD Educator Back From London Conference, Held 'Most Important Since War.' | True | | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/prices-advance-in-berlin.html | Prices Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/gift-from-first-lady-box-of-flowers-is-received-by-alyce-mchenry-at.html | GIFT FROM FIRST LADY.; Box of Flowers Is Received by Alyce McHenry at Fall River. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/president-bestows-safe-flying-trophy-commander-of-naval-training.html | PRESIDENT BESTOWS SAFE FLYING TROPHY; Commander of Naval Training Squadron 2 Receives Schiff Award for 1934. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/renard-and-6-dead-in-plane-in-africa-french-governor-his-american.html | RENARD AND 6 DEAD IN PLANE IN AFRICA; French Governor, His American Wife and Others Perished as Craft Fell in Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/jones-van-campen.html | Jones -- Van Campen. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/fourpower-union-urged-to-fight-any-aggressor.html | Four-Power Union Urged To Fight Any Aggressor | True | Wireless to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/elections-in-108-villages-marked-by-tax-disputes.html | Elections in 108 Villages Marked by Tax Disputes | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/forty-report-at-mass-state.html | Forty Report at Mass. State. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/cotton-rises-fast-on-better-outlook-sterlings-recovery-improved.html | COTTON RISES FAST ON BETTER OUTLOOK; Sterling's Recovery, Improved European News and Moves by Senators Spur Buying. GAINS 32 TO 37 POINTS Cut in Lending Quota, Subsidy for Exports, End of Processing Tax Agreed On at Parley. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/2000-home-designs-in-prize-contest-entries-reflect-modern-trend-in.html | 2,000 HOME DESIGNS IN PRIZE CONTEST; Entries Reflect Modern Trend in Houses -- Many Place the Living Room in Rear. MOST HAVE FLAT ROOFS Call for Scientific Use of Space -- Winners to Share $21,000 in Awards. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/9331-seek-teaching-jobs-record-number-of-applications-filed-for.html | 9,331 SEEK TEACHING JOBS.; Record Number of Applications Filed for High School Tests. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/delaware-teachers-oath-voted.html | Delaware Teachers' Oath Voted. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | IRVINGTON.Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/father-divine-is-sued-musician-asks-100000-of-cult-leader-for.html | FATHER DIVINE IS SUED.; Musician Asks $100,000 of Cult Leader for Alienating Wife. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/business-improvement-in-west.html | Business Improvement in West. | True | | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/police-shoot-into-rioters-kill-negro-in-harlem-mob-3000-storm-store.html | Police Shoot Into Rioters; Kill Negro in Harlem Mob; 3,000 Storm Store After Boy Knife Thief, 16, Is Reported Lynched -- Several Shot -- Many Felled by Stones. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/blow-to-new-deal-dealt-in-rockland-republicans-score-victories-in.html | BLOW TO NEW DEAL DEALT IN ROCKLAND; Republicans Score Victories in All Villages at the Annual Elections. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/pin-ticket-makers-cited-ftc-accuses-seven-of-conspiracy-in.html | PIN TICKET MAKERS CITED.; FTC Accuses Seven of Conspiracy In Restraint of Trade. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/fall-from-train-fatal.html | Fall From Train Fatal. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/wheeler-urges-silver-plan-here-senator-advocates-stabilizing-world.html | WHEELER URGES SILVER PLAN HERE; Senator Advocates Stabilizing World Currencies on a Bimetallic Base. OPPOSED BY H.G. ARON Lawyer Proposes 'Trust Fund' of $10,000,000,000 in Scrip to Guarantee Jobs. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/noah-beery-ordered-to-pay-bill.html | Noah Beery Ordered to Pay Bill. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/army-to-mass-60000-in-record-war-game-mammoth-manoeuvres-planned.html | ARMY TO MASS 60,000 IN RECORD WAR GAME; Mammoth Manoeuvres Planned for Northern New York, With Nolan in Charge. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/yachtsmen-gather-at-annual-dinner-record-number-of-craft-expected.html | YACHTSMEN GATHER AT ANNUAL DINNER; Record Number of Craft Expected to Enroll in Handicap Class of the Sound. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/hen-tz-eisen-brey.html | Hen tz -- Eisen brey. | True | Special to THg NgW YORK TIMgS, | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/eccles-holds-fear-of-inflation-silly-there-is-not-the-slightest.html | ECCLES HOLDS FEAR OF INFLATION SILLY; There Is Not 'the Slightest Indication of It' After 2-Year Efforts, He Says. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/liberal-treatment.html | Liberal Treatment. | True | HOMER M. GREEN | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/business-leases-cover-a-wide-area-downtown-law-concern-rents-for.html | BUSINESS LEASES COVER A WIDE AREA; Downtown Law Concern Rents for Expansion -- Space Taken in Midtown Section. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/victory-in-squash-is-gained-by-wolf-nyac-star-defeats-shanley-156.html | VICTORY IN SQUASH IS GAINED BY WOLF; N.Y.A.C. Star Defeats Shanley, 15-6, 15-5, 15-4, in Debut in Open Tournament. | True | By Allison Danzig. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/sees-ethiopians-eager-to-fight.html | Sees Ethiopians Eager to Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/united-founders-released-by-court-verdict-for-119500-set-aside.html | UNITED FOUNDERS RELEASED BY COURT; Verdict for $119,500 Set Aside, Justice Hofstadter Calling It 'Compromise.' SUIT WAS FOR $1,106,886 Action by Chicago Firm Began on Feb. 18 -- Ten Parties Made Defendants. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/tarrytown.html | TARRYTOWN. | True | Special to THE NEW YORK TIMES. | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/mrs-frederic-f-culver.html | MRS. FREDERIC F. CULVER. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/frank-m-riter-dies-in-philadelphia-79-former-director-of-public.html | FRANK M. RITER DIES IN PHILADELPHIA, 79; Former Director of Public Safety Had Fought Many Political Battles in Long Career. | True | Special to THE NEW YORE TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/right-turns-on-red-legalized.html | Right Turns on Red Legalized. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/on-boston-edisons-board.html | On Boston Edison's Board. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/deals-in-housing-feature-trading-apartment-structure-in-west-114th.html | DEALS IN HOUSING FEATURE TRADING; Apartment Structure in West 114th Street Will Be Modernized. DOWNTOWN OFFICES SOLD Investment Purchases Lead in Turnover of Bronx Properties. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/no-cotton-sold-to-russia-oscar-johnson-denies-rumors-in-message-to.html | NO COTTON SOLD TO RUSSIA.; Oscar Johnson Denies Rumors in Message to McFadden Here. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/to-honor-lord-mayor-byrne.html | To Honor Lord Mayor Byrne. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/home-owner-seized-in-blast.html | Home Owner Seized in Blast. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/garner-as-a-fellow-texan-bucks-up-a-bashful-lamb.html | Garner as a Fellow Texan Bucks Up a Bashful Lamb | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/utility-rates-reduced-board-orders-upstate-cuts-to-save-public.html | UTILITY RATES REDUCED.; Board Orders Upstate Cuts to Save Public $225,500 a Year. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/italy-presses-for-direct-talks.html | Italy Presses for Direct Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/the-cotton-market.html | THE COTTON MARKET. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/newark-strikers-seek-court-shift-news-guild-asks-removal-of-ledger.html | NEWARK STRIKERS SEEK COURT SHIFT; News Guild Asks Removal of Ledger Injunction Dispute to Federal Tribunal. BERRY PUTS OFF DECISION Hearing on Continued Curb on Picketing Activities Also Deferred for Week. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/detroit-cup-race-listed-azucar-cavalcade-and-discovery-sought-for.html | DETROIT CUP RACE LISTED.; Azucar, Cavalcade and Discovery Sought for $25,000 Added Test. | True | | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/mackays-paintings-sold-at-heavy-loss-officials-of-national-gallery.html | MACKAY'S PAINTINGS SOLD AT HEAVY LOSS; Officials of National Gallery in London Say It Paid 43,000 -- Price Held Higher Here. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/three-bonus-bills-debated-in-house-sharp-division-arises-among.html | THREE BONUS BILLS DEBATED IN HOUSE; Sharp Division Arises Among Advocates Over Methods of Payment. PASSAGE OF ONE PREDICTED Amending Process Expected to Start Friday With Final Vote Next Week. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/the-sailfish-club-is-host-in-florida-prizes-given-at-palm-beach.html | THE SAILFISH CLUB IS HOST IN FLORIDA; Prizes Given at Palm Beach Dinner for Best Catches of the Season. EVENT ENDS WITH A DANCE Mrs. Dodge Sloane and Mrs. A.A. McKay Among Those Who Entertain at Homes. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/japan-denies-reich-pact-assures-the-soviet-military-accord-will.html | JAPAN DENIES REICH PACT.; Assures the Soviet Military Accord Will Never Eventuate. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/greely-explorer-honored.html | Greely, Explorer, Honored. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/lehman-demands-job-insurance-be-voted-and-insists-on-no-further.html | Lehman Demands Job Insurance Be Voted And Insists on No Further Changes in Bill | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/chapel-in-flames-worship-goes-on-500-calmed-by-priest-while.html | CHAPEL IN FLAMES, WORSHIP GOES ON; 500 Calmed by Priest While Attendants Remove Debris Blazing Around Statue. LIKENESS OF SAINT FALLS Image of St. Joseph Crashes as Women Worshipers Kneel in Honor of Him. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/trade-blues-here-infect-the-nation-kennedy-declares-head-of-the-sec.html | TRADE 'BLUES' HERE INFECT THE NATION, KENNEDY DECLARES; Head of the SEC Says 'Jitters' Among Financiers Halt Progress of Recovery. POINTS TO RECENT UPTURN Reports $200,000,000 in New Financing Is Under Way -- Appeals for Confidence. KENNEDY DECRIES TRADE 'BLUES' HERE | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/the-strachey-case.html | The Strachey Case. | True | DAVID IRVING DOBSON | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/aron-nimzowitsch-won-worlds-chess-championshlp-at-dresden-in-1926.html | ARON NIMZOWITSCH.; Won World's Chess Championshlp at 'Dresden In 1926, | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/north-south-railway-projected-in-1923-to-link-canada-and-mexico.html | North & South Railway, Projected in 1923 To Link Canada and Mexico, Officially Dead | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/hubert-robert-art-on-exhibition-here-group-of-canvases-by-french.html | HUBERT ROBERT ART ON EXHIBITION HERE; Group of Canvases by French Artist of the 18th Century Held Representative. RUINS HIS CHIEF SUBJECT Penchant for Human Interest Is Also Evident in 35 Oils and 8 Drawings on View. | True | By Edward Alden Jewell. | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/robbed-of-auto-and-250.html | Robbed of Auto and $250. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/city-cleanest-in-drugs-sale-of-products-closely-checked-dr-bocker.html | CITY 'CLEANEST' IN DRUGS.; Sale of Products Closely Checked, Dr. Bocker Tells Retailers. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/their-engagement-canceled.html | Their Engagement Canceled. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/directorate-is-reduced-number-on-superior-steels-board-cut-from-7.html | DIRECTORATE IS REDUCED.; Number on Superior Steel's Board Cut From 7 to 5. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/virginia-lewis-found-in-joliet.html | Virginia Lewis Found in Joliet. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/roosevelt-wins-on-relief-in-three-votes-in-senate-drive-to-cut-fund.html | ROOSEVELT WINS ON RELIEF IN THREE VOTES IN SENATE; DRIVE TO CUT FUND FAILS; BYRD LEADS THE ATTACK ' What if 5 Billion Outlay Fails?' He Asks, Urging $1,880,000,000 Limit. GLASS SEES CREDIT PERIL But Two Reduction Moves Are Lost With Another to Set Year Limit. MEASURE NEARS PASSAGE Schall Accuses Farley of Censoring His Mail -- Discussion of This May Delay Bill. SENATE REJECTS RELIEF FUND CUT | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/to-honor-bach-tonight-oratorio-society-sings-b-minor-mass-with.html | TO HONOR BACH TONIGHT.; Oratorio Society Sings B Minor Mass With Noted Soloists. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/island-park.html | ISLAND PARK. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/museum-guard-ends-life.html | Museum Guard Ends Life. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/stocks-in-london-paris-and-berlin-tone-firmer-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange -- British Funds Recover Sharply. FRENCH QUOTATIONS RISE Volume of Trading, However, Is Only Moderate -- Rise in Germany Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/adler-hearing-bars-public-men-named-in-raid-are-likely-to-be-called.html | ADLER HEARING BARS PUBLIC; Men Named in Raid Are Likely to Be Called Today. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/southampton.html | SOUTHAMPTON. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/greenwood-lake.html | GREENWOOD LAKE. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/refunding-by-pacific-gas-45000000-4-issue-planned-to-retire-5-12.html | REFUNDING BY PACIFIC GAS.; $45,000,000 4% Issue Planned to Retire 5 1/2% Obligations. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/penn-to-compete-at-poughkeepsie-oarsmen-will-raise-funds-and-row-in.html | PENN TO COMPETE AT POUGHKEEPSIE; Oarsmen Will Raise Funds and Row in the Championship Regatta in June. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/belgiums-cabinet-out-in-gold-crisis-premier-stirs-turbulent-scene.html | BELGIUM'S CABINET OUT IN GOLD CRISIS; Premier Stirs Turbulent Scene in Chamber When He Tells of Fight to Guard Franc. DEVALUATION IS FORECAST No Immediate Threat to Other Gold Nations Is Seen -- Sterling Rises Swiftly. CABINET IN BELGIUM OUT IN GOLD CRISIS | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/war-profits-curb-drafting-industry-offered-senators-12point-program.html | WAR PROFITS CURB DRAFTING INDUSTRY, OFFERED SENATORS; 12-Point Program Would Set Corporation Gains at 3% and Hold Incomes to $10,000. ARMY PAY FOR EXECUTIVES Roosevelt Is Said to Approve Broad Outlines of Proposal Made by John T. Flynn. WAR PROFITS CURB OFFERED SENATORS | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/plans-to-reorganize-fifth-av-mortgage-rehabilitator-outlines-means.html | PLANS TO REORGANIZE FIFTH AV. MORTGAGE; Rehabilitator Outlines Means of Extending the Indebtedness on Apartment House at No. 40. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/upper-nyack.html | UPPER NYACK. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/mcarthy-leaves-camp-departs-for-philadelphia-after-word-of-mothers.html | M'CARTHY LEAVES CAMP.; Departs for Philadelphia After Word of Mother's Death. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/britain-lines-up-2-powers-behind-program-at-berlin-french-demand.html | BRITAIN LINES UP 2 POWERS BEHIND PROGRAM AT BERLIN; FRENCH DEMAND FIRMNESS; SIMON TO SPEAK FOR ALL Paris and Rome, Though Displeased by 'Mild' Protest, Back Him. FLANDIN MAY SEND NOTE Inaction on Reich Army Move Arouses the French -- Italy's Attitude Stiffens, Too. BERLIN SEES WAR PLANES Air Force Roars Over Capital in Day Manoeuvres -- City Darkened for Night Test. Simon to Speak for 3 Powers. BRITAIN LINES UP POWERS WITH HER | True | By Charles A. Selden.by Charles A. Selden. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/1960-in-treasure-dug-up-in-cellar-hempstead-discovery-of-last.html | $1,960 IN TREASURE DUG UP IN CELLAR; Hempstead Discovery of Last January Revealed as Digger Demands Larger Share. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/dog-fails-to-pick-an-owner-in-test-responds-to-the-judge-as-well-as.html | DOG FAILS TO PICK AN OWNER IN TEST; Responds to the Judge as Well as to Calls of Man and Two Women Who Claim Pet. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/morgan-m-brown-a-retired-chief-engirteer-of-new-york-city-ferries.html | MORGAN M. BROWN.; A Retired Chief Engirteer of New York City Ferries. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/balm-ban-is-voted-by-albany-senate-poll-is-36-to-9-for-bill.html | BALM' BAN IS VOTED BY ALBANY SENATE; Poll Is 36 to 9 for Bill Outlawing Breach of Promise and Alienation Suits. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/buchanan.html | BUCHANAN. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/miss-nina-mendes-wed-new-rochelle-woman-is-bride-of-floyd-w.html | MISS NINA MENDES WED.; New Rochelle Woman Is Bride of Floyd W. Stillman in Florida. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/scandal-of-magnates.html | SCANDAL OF MAGNATES. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/hastingsonhudson.html | HASTINGS-ON-HUDSON. | True | Special to THE NEW YORK TIMES. | C1B 256059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/manhattan-team-feted-gold-track-shoes-presented-at-dinner-to-title.html | MANHATTAN TEAM FETED.; Gold Track Shoes Presented at Dinner to Title Meet Scorers. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/article-3-no-title-sons-of-a-widow-on-relief-rolls-accused-in.html | Article 3 -- No Title; Sons of a Widow, on Relief Rolls, Accused In Hold-Up. | True | TWO BROTHERS SEIZED. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/harry-hill.html | HARRY HILL. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/woman-jurors-bill-amended.html | Woman Jurors Bill Amended. | True | Special to THE NEW YORK TIMES | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/suffern.html | SUFFERN. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/sea-cliff.html | SEA CLIFF. | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/to-act-on-plans-for-new-loans.html | To Act on Plans for New Loans. | True | | C1B 256059 |
| 1935-03-20 | 1935-03-20 | https://www.nytimes.com/1935/03/20/archives/village-reelects-mayor-who-owns-910th-of-area.html | Village Re-elects Mayor Who Owns 9-10th of Area | True | Special to THE NEW YORK TIMES. | C1B 256059 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/monte-carlo-ballet-opens-season-here-boutique-fantasque-bal-and.html | MONTE CARLO BALLET OPENS SEASON HERE; ' Boutique Fantasque,' 'Bal' and 'L'Oiseau de Feu' Features of Their First Program. | True | By John Martin. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/harlem-ills-laid-to-rent-gouging-negroes-turn-to-policy-game-and.html | HARLEM ILLS LAID TO RENT 'GOUGING'; Negroes Turn to Policy Game and Vice to Meet Charges, Tenant Groups Assert. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/insull-debt-sound-banks-were-told-hr-howell-testifies-that-young.html | INSULL DEBT SOUND, BANKS WERE TOLD; H.R. Howell Testifies That Young Advised Against Selling Collateral. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/mexico-tries-to-free-kidnapped-americans-friends-of-fowler-willing.html | MEXICO TRIES TO FREE KIDNAPPED AMERICANS; Friends of Fowler Willing to Pay 10,000-Peso Ransom -- He and Vremsak Seized in Zacatecas. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/find-weyerbacher-committed-error-navy-court-members-recommend.html | FIND WEYERBACHER COMMITTED 'ERROR'; Navy Court Members Recommend Letter of Disapproval Be Sent to Commander. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/at-the-criterion.html | At the Criterion. | True | F. S. N. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/bridal-plans-of-anne-george.html | Bridal Plans of Anne George, | True | Special to TH]; iIW YORK Tg | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/woll-has-no-hope-for-labor-bills-federation-officer-in-radio-talk.html | WOLL HAS NO HOPE FOR LABOR BILLS; Federation Officer, in Radio Talk, Asserts Attitude of Administration Is Hostile. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/mrs-ernest-f-neumann.html | MRS. ERNEST F. NEUMANN, | True | Special to THE IZV YORC s. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/ann-dvorak-kills-a-coyote.html | Ann Dvorak Kills a Coyote. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/burning-freighter-here-ship-afire-since-monday-puts-out-flames-in.html | BURNING FREIGHTER HERE; Ship Afire Since Monday Puts Out Flames In Harbor. | True | | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/10c-premium-margin-wins-a-700000-bond-award.html | 10c Premium Margin Wins A $700,000 Bond Award | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/miss-mary-lanier-6a6e-to-mn-poets-granddaughter-will-be-the-bride.html | MISS MARY LANIER 6A6E]) TO MN,; Poet's Granddaughter Will Be the Bride of Irving M. Day of This City. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/bank-of-us-wins-suits-two-default-judgments-filed-for-total-of.html | BANK OF U.S. WINS SUITS.; Two Default Judgments Filed for Total of $875,863. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/utility-holding-companies-administration-action-evokes-observations.html | UTILITY HOLDING COMPANIES.; Administration Action Evokes Observations on the Constitution. | True | JOHN J. QUINN Jr. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/wiley-is-mourned-as-useful-citizen-new-york-business-leaders-among.html | WILEY IS MOURNED AS USEFUL CITIZEN; New York Business Leaders Among Those Paying Tribute to The Times Executive. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/robert-j-bradley.html | ROBERT J. BRADLEY. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/bergen-hearing-tomorrow.html | Bergen Hearing Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/instalment-judgments.html | INSTALMENT JUDGMENTS. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/nazi-foe-vanishes-from-basle-hotel-jakob-a-refugee-journalist.html | NAZI FOE VANISHES FROM BASLE HOTEL; Jakob, a Refugee Journalist, Believed Kidnapped by the German Secret Police. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/wanderers-defeated-before-40000-fans-west-bromwich-wins-english-cup.html | WANDERERS DEFEATED BEFORE 40,000 FANS; West Bromwich Wins English Cup Semi-Final by 2-0 -- Other Results. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/auto-club-favors-traffic-board.html | Auto Club Favors Traffic Board. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/job-hopes-dimmed-charity-aide-finds-miss-gibbons-warns-that-even.html | JOB HOPES DIMMED, CHARITY AIDE FINDS; Miss Gibbons Warns That Even Social Security Program Leaves Many in Need. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/urge-vote-in-brazil-coffee-growers-seek-action-on-bill-ending.html | URGE VOTE IN BRAZIL.; Coffee Growers Seek Action on Bill Ending Coffee Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/delaney-sees-lehman-reports-progress-in-his-efforts-for-transit.html | DELANEY SEES LEHMAN.; Reports 'Progress' in His Efforts for Transit Unification Here. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/too-large-a-program.html | TOO LARGE A PROGRAM. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/miss-mary-mninch-is-wed-at-capital-bridegrooms-father-officiates-at.html | MISS MARY M'NINCH IS WED AT CAPITAL; Bridegroom's Father Officiates at Her Marriage to John Merritt Hunter Jr. | True | Special to T YORK 're. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/national-aau-water-polo-title-is-retained-by-new-york-ac-nyac-is.html | National A.A.U. Water Polo Title Is Retained by New York A.C.; N.Y.A.C. IS VICTOR IN FINAL BY 18-6 | True | By Arthur J. Daley. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/churchill-condemns-firing-on-indian-mob-he-asks-in-commons-why-tear.html | CHURCHILL CONDEMNS FIRING ON INDIAN MOB; He Asks in Commons Why Tear Gas Was Not Used -- Death Toll at Karachi Now 34. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/music-festival-on-radio-concerts-april-7-and-14-will-present-new.html | MUSIC FESTIVAL ON RADIO.; Concerts April 7 and 14 Will Present New Composition. | True | | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/mrs-annie-j-winans.html | MRS, ANNIE; J. WINANS. | True | Special to THE NEW YORK TxS. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/tall-stories-of-the-storm.html | Tall Stories of the Storm. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/missing-locomotive-found-in-warehouse-dealer-arrested-in-brooklyn.html | MISSING LOCOMOTIVE FOUND IN WAREHOUSE; Dealer, Arrested in Brooklyn Office, Declares He Merely Reclaimed Own Property. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/purchases-in-white-plains.html | Purchases in White Plains. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/leases-increase-in-business-field-various-manufacturers-take-entire.html | LEASES INCREASE IN BUSINESS FIELD; Various Manufacturers Take Entire Floors in Buildings in Midtown Area. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/ywca-dinner-tonight-international-institute-group-to-meet-at.html | Y.W.C.A. DINNER TONIGHT.; International Institute Group to Meet at Headquarters. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/baseball-players-finally-get-chance-to-show-their-worth-after.html | Baseball Players Finally Get Chance to Show Their Worth After Indoor Grind -- Six Regulars Report With City College Squad -- Yale Stages Seven-Inning Practice Contest. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/eastern-hockey-playoff-final-gained-by-boston-and-metropolitan.html | Eastern Hockey Play-Off Final Gained by Boston and Metropolitan Sextets; METROPOLITAN SIX DEFEATS MAINE, 9-4 | True | By Lincoln A. Werden. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/wright-barclays-are-dinner-hosts-entertain-at-home-for-prince-and.html | WRIGHT BARCLAYS ARE DINNER HOSTS; Entertain at Home for Prince and Princess Irbain-Khan Kaplanoff and Others. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/man-killed-by-hitrun-auto.html | Man Killed by Hit-Run Auto. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/mrs-jean-weil-is-bride.html | Mrs. Jean Weil Is Bride. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/concert-observes-bach-anniversary-250th-birthday-is-marked-by-b.html | CONCERT OBSERVES BACH ANNIVERSARY; 250th Birthday Is Marked by B Minor Mass Performance of Oratorio Society. | True | O.T. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/william-hholbert-special-to-l-yofk-rtmes.html | WILLIAM H.'HOLBERT.; special to 'l: YOF..K 'rTMES. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/florida-colonists-give-many-parties-william-q-cain-entertains-at-a.html | FLORIDA COLONISTS GIVE MANY PARTIES; William Q. Cain Entertains at a Large Dinner in Colony Club at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/louis-wiley-dead-times-business-manager.html | Louis Wiley Dead; Times Business Manager | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/italians-approve-french-decisions-threepower-meeting-in-paris-and.html | ITALIANS APPROVE FRENCH DECISIONS; Three-Power Meeting in Paris and Appeal to League Welcomed in Rome. | True | By Arnaldo Cortesi. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/mary-k-brown-sued-husband-asks-florida-divorce-as-max-baer-denies.html | MARY K. BROWN SUED.; Husband Asks Florida Divorce as Max Baer Denies Romance. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/glens-falls-bachelors-few.html | Glens Falls Bachelors Few. | True | | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/papal-paper-urges-peace-vatican-journal-calls-international.html | PAPAL PAPER URGES PEACE; Vatican Journal Calls International Situation Delicate. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/two-join-henry-street-board.html | Two Join Henry Street Board. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/rutgers-awards-varsity-letters-fortytwo-athletes-and-three-managers.html | RUTGERS AWARDS VARSITY LETTERS; Forty-two Athletes and Three Managers in Winter Sports Share in Honors. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/wartime-salaries-assailed-by-flynn-corporations-gave-profits-to.html | WARTIME SALARIES ASSAILED BY FLYNN; Corporations Gave Profits to High Officers Before Labor Benefited, He Testifies. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/new-play-by-priestley-cornelius-warmly-received-at-its-london.html | NEW PLAY BY PRIESTLEY.; ' Cornelius' Warmly Received at Its London Premiere. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/france-to-convoke-council-of-league-will-notify-geneva-today-of.html | FRANCE TO CONVOKE COUNCIL OF LEAGUE; Will Notify Geneva Today of Reich Military Action in Violation of Versailles. | True | By Clarence K. Streit. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/forum-on-homes-opens-today.html | Forum on Homes Opens Today. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/had-500000-in-jewelry-in-her-bag.html | Had $500,000 in Jewelry in Her Bag | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/at-the-fifth-avenue-playhouse.html | At the Fifth Avenue Playhouse. | True | H. T. S. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/eccles-pins-faith-on-unified-system-only-banking-bulwark-in-times.html | ECCLES PINS FAITH ON UNIFIED SYSTEM; Only Banking Bulwark in Times of Financial Stress, He Insists. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/soviet-puts-army-of-reich-at-880000-moscow-holds-berlin-could-put.html | SOVIET PUTS ARMY OF REICH AT 880,000; Moscow Holds Berlin Could Put 80 Divisions in Field, Exclusive of Air Force. | True | By Harold Denny. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/phillies-hit-hard-to-beat-tigers-98-score-first-triumph-of-the.html | PHILLIES HIT HARD TO BEAT TIGERS, 9-8; Score First Triumph of the Training Season in Contest at Winter Haven. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/mrs-carrie-c-catt-better.html | Mrs. Carrie C. Catt Better. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/appoint-committee-for-nra-extension-national-retail-dry-goods-group.html | APPOINT COMMITTEE FOR NRA EXTENSION; National Retail Dry Goods Group to Work for Continuance of General Principles. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/metaxas-quits-in-greece-his-policy-of-severity-to-rebels-is-opposed.html | METAXAS QUITS IN GREECE.; His Policy of Severity to Rebels Is Opposed by Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/spring-official-due-at-818-am-park-zoo-jumps-starting-gun-by.html | SPRING, OFFICIAL, DUE AT 8:18 A.M.; Park Zoo Jumps Starting Gun by Putting Animals in Open Day Ahead of Time. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/scrap-steel-cut-25-cents-a-ton.html | Scrap Steel Cut 25 Cents a Ton. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/hqllia-f-wstt-of-mont3lair-dies-manager-of-railroad-sales-of.html | hqLLIA F. WStt OF MONT3LAIR DIES; Manager of Railroad Sales of Standard Oil Company of New Jersey. | True | | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/mrs-hauptmann-in-west-she-arrives-in-detroit-to-seek-funds-for.html | MRS. HAUPTMANN IN WEST.; She Arrives In Detroit to Seek Funds for Husband's Appeal. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/cardinal-hayes-leaves-bahamas.html | Cardinal Hayes Leaves Bahamas. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/suggesting-an-improvement.html | Suggesting an Improvement. | True | ONE ELDERLY LADY. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/air-lines-of-us-lead-the-world-machines-developed-for-trade-instead.html | AIR LINES OF U.S. LEAD THE WORLD; Machines Developed for Trade Instead of War Give This Country Supremacy. | True | By Lauren D. Lyman. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/aaa-lifts-its-curb-on-wheat-planting-fear-of-new-drought-prompts.html | AAA LIFTS ITS CURB ON WHEAT PLANTING; Fear of New Drought Prompts Wallace to Seek an Offset to Spring Crop Losses. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/ny-school-quintet-will-enter-tourney-winner-of-la-sallest-francis.html | N.Y. SCHOOL QUINTET WILL ENTER TOURNEY; Winner of La Salle-St. Francis Contest on Saturday Will Compete at Glens Falls. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/campbell-plans-to-pack-english-driver-to-return-home-unless-track.html | CAMPBELL PLANS TO PACK.; English Driver to Return Home Unless Track Is Ready Today. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/strachey-charges-scored-at-meeting-protest-gathering-held-here-by.html | STRACHEY CHARGES SCORED AT MEETING; Protest Gathering Held Here by Committee for Defense of Political Prisoners. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/london-will-act-to-appease-paris-will-send-eden-to-france-to.html | LONDON WILL ACT TO APPEASE PARIS; Will Send Eden to France to Restore Faith in United Front Toward Germany. | True | By Charles A. Selden. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/shift-in-curtisswright-gw-vaughan-named-president-ta-morgan-new.html | SHIFT IN CURTISS-WRIGHT.; G.W. Vaughan Named President -- T.A. Morgan New Chairman. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/internal-tax-rise-nears-estimate-collections-for-8-months-of-the.html | INTERNAL TAX RISE NEARS ESTIMATE; Collections for 8 Months of the Fiscal Year Show Increase of $341,479,065. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/edgar-a-bates-retired-shoe-mahufacturer-66-was-patron-of-music.html | EDGAR A. BATES.; Retired Shoe Mahufacturer, 66, Was .Patron of Music. | True | Special to TI. Nl.w YOR. TIus. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/the-salons-annual.html | The Salons Annual. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/strengthens-italian-tie-france-renews-efforts-to-hasten-accord-as.html | STRENGTHENS ITALIAN TIE; France Renews Efforts to Hasten Accord as Reich Rearms. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/robert-c-bonham.html | ROBERT C. BONHAM. | True | Special to THJ I'qzw Yolu Ts. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/son-to-the-eugene-ormandys.html | Son to the Eugene Ormandys. | True | | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/new-apparatus-for-tests-of-earth-harvard-scientists-reproduce.html | NEW APPARATUS FOR TESTS OF EARTH; Harvard Scientists Reproduce Conditions Believed to Exist 20 Miles Below Surface. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/young-tincan-sniper-killed-by-own-pistol-hempstead-boy-14-is.html | YOUNG TIN-CAN SNIPER KILLED BY OWN PISTOL; Hempstead Boy, 14, Is Wounded Fatally While at Play With Weapon on a Lot. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/tax-burden-noted-by-general-foods-report-shows-increase-from.html | TAX BURDEN NOTED BY GENERAL FOODS; Report Shows Increase From $2,347,819 in 1932 to $4,619,575 in 1934. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/realistic-air-raid-thrills-berliners-red-paint-marks-wounded-as.html | REALISTIC AIR RAID THRILLS BERLINERS; Red Paint Marks 'Wounded' as Cannon Cracker 'Bombs' Are Exploded in the Streets. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/moseley-captain-of-harvards-six-centre-for-past-two-seasons-elected.html | MOSELEY CAPTAIN OF HARVARD'S SIX; Centre for Past Two Seasons Elected to Lead Hockey Team Next Year. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/gas-odor-a-mystery-squads-seek-leak-on-east-side-bellevue-windows.html | GAS ODOR A MYSTERY.; Squads Seek Leak on East Side -- Bellevue Windows Closed. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/hodson-defends-relief-workers-holds-they-are-just-as-diligent-and.html | HODSON DEFENDS RELIEF WORKERS; Holds They Are Just as Diligent and Efficient as Other Classes of Employes. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/chile-backs-plan-to-form-panamerican-trade-fleet.html | Chile Backs Plan to Form Pan-American Trade Fleet | True | Special Cable to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/class-b-graded-handicap-taken-by-mullers-don-guzman-at-tropical.html | Class B Graded Handicap Taken by Muller's Don Guzman at Tropical Park; DON GUZMAN FIRST BY THREE LENGTHS | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/long-island-tract-acquired-by-group-wilson-syndicate-buys-rockville.html | LONG ISLAND TRACT ACQUIRED BY GROUP; Wilson Syndicate Buys Rockville Centre Lots -- Dwelling and Factory Deals in Queens. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/daniel-m-jones-bpeelato-1tiw-or-tkb.html | DANIEL M. JONES.; bpeela/to 1%TjiW '/OR'" T:KB. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/blind-appear-in-3-plays-raise-1250-for-association-sponsoring-their.html | BLIND APPEAR IN 3 PLAYS.; Raise $1,250 for Association Sponsoring Their Appearance. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/art-show-for-charity-cabinet-pictures-to-be-on-view-for.html | ART SHOW FOR CHARITY.; ' Cabinet Pictures' to Be on View for Convalescent Babies' Home. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/fordham-glee-club-in-old-and-new-airs-frederic-joslyn-leads-singers.html | FORDHAM GLEE CLUB IN OLD AND NEW AIRS; Frederic Joslyn Leads Singers in a Varied Program at the Town Hall. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/six-slain-in-hungary-shot-as-gendarmes-break-up-gathering-of.html | SIX SLAIN IN HUNGARY.; Shot as Gendarmes Break Up Gathering of Farmers. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/encouraging-american-art.html | Encouraging American Art. | True | HENRY A. WISE WOOD. | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/nationalists-war-on-tokyo-cabinet-use-dispute-on-rulers-status-as.html | NATIONALISTS WAR ON TOKYO CABINET; Use Dispute on Ruler's Status as Means of Subtle Attack on Moderate Leaders. | True | By Hugh Byas. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/hess-haines.html | Hess -- Haines. | True | Special o THE /RV YORK TIES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/assembly-passes-pistol-permit-bill-utility-charges-for-restoring.html | ASSEMBLY PASSES PISTOL PERMIT BILL; Utility Charges for Restoring Service Barred in Another Measure Approved. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/george-french-advertising-expert-once-busIness-head-of-new-york.html | GEORGE FRENCH.; Advertising Expert Once BusIness Head of New York Journal, | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/anchor-line-sale-sought-negotiations-with-runciman-group-reported.html | ANCHOR LINE SALE SOUGHT;; Negotiations With Runciman Group Reported in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/rand-school-concert-sunday.html | Rand School Concert Sunday. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/onions.html | Onions. | True | HOUSEHOLDER. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/exprizefighter-sent-to-prison.html | Ex-Prizefighter Sent to Prison. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/steward-ends-life-on-liner.html | Steward Ends Life on Liner. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/boxer-in-critical-condition.html | Boxer in Critical Condition. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/red-sox-put-on-crushing-attack-late-in-game-to-down-giants-at.html | Red Sox Put on Crushing Attack Late in Game to Down Giants at Sarasota; RALLY BY RED SOX ROUTS GIANTS, 10-5 | True | By John Drebinger. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/columbia-fencers-win-defeat-saltus-club-207-for-9th-victory-in.html | COLUMBIA FENCERS WIN.; Defeat Saltus Club, 20-7, for 9th Victory in Eleven Matches. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/austria-reported-asking-aid-of-left-schuschnigg-and-starhemberg.html | AUSTRIA REPORTED ASKING AID OF LEFT; Schuschnigg and Starhemberg Said to Be Seeking Support of Social Democrats. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/silk-is-featured-at-fashion-show-return-to-popularity-of-the-fabric.html | SILK IS FEATURED AT FASHION SHOW; Return to Popularity of the Fabric Is Stressed at Review and Dinner. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/savings-bank-women-meet.html | Savings Bank Women Meet. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/chainstore-tax-shelved-in-jersey-levy-on-hamilton-society-is-passed.html | CHAIN-STORE TAX SHELVED IN JERSEY; Levy on Hamilton Society Is Passed, However, Before Legislature Recesses. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/assembly-adopts-job-insurance-bill-senate-may-rebel-lower-house.html | ASSEMBLY ADOPTS JOB INSURANCE BILL; SENATE MAY REBEL; Lower House Votes, 102 to 42, for a State System, Regardless of Federal Action. | True | Special to THE NEW YORK TIMES. | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/harlems-stores-ask-soldier-guard-merchants-appeal-to-lehman-warning.html | HARLEM'S STORES ASK SOLDIER GUARD; Merchants Appeal to Lehman, Warning of Danger of More Disorders in District. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/dodgers-training-enlivened-by-game-stengel-orders-nineinning.html | DODGERS' TRAINING ENLIVENED BY GAME; Stengel Orders Nine-Inning Practice Tilt After Two Workouts Are Staged. | True | By Roscoe McGowen. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/book-notes.html | BOOK NOTES | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/legal-experts-ask-wide-nira-changes-all-however-agree-on-need-for.html | LEGAL EXPERTS ASK WIDE NIRA CHANGES; All, However, Agree on Need for Two-Year Extension of the Act. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/sales-in-new-jersey-apartment-house-is-resold-in-jersey-city.html | SALES IN NEW JERSEY.; Apartment House Is Resold in Jersey City. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/manhattan-on-the-water-five-crews-take-part-in-first-session-on.html | MANHATTAN ON THE WATER; Five Crews Take Part in First Session on Harlem River. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/h-r-whitehouse-dead-i-in-genoa-in-78th-year-retired-diplomat-was.html | H. R. WHITEHOUSE DEAD I IN GENOA IN 78TH YEAR; Retired Diplomat Was Author of Books on Bourbons of Italy -- Native of Brooklyn. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/prepare-on-cotton-week-institute-finds-more-than-30000-stores-will.html | PREPARE ON COTTON WEEK; Institute Finds More Than 30,000 Stores Will Participate. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/northern-av-site-for-new-building-plot-is-assembled-for-apartment.html | NORTHERN AV. SITE FOR NEW BUILDING; Plot Is Assembled for Apartment Building Near 187th Street. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/friezes-shattered-by-park-vandals-longforgotten-statuary-in.html | FRIEZES SHATTERED BY PARK VANDALS; Long-Forgotten Statuary in Storeyard Expertly Shorn of Heads and Arms. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/foley-italian-hockey-coach.html | Foley Italian Hockey Coach. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/azana-in-the-cortes-denies-arms-charge-former-spanish-says-he-never.html | AZANA IN THE CORTES DENIES ARMS CHARGE; Former Spanish Says He Never Helped to Send Munitions to Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/flower-paintings-offered-in-shows-the-garden-club-of-america.html | FLOWER PAINTINGS OFFERED IN SHOWS; The Garden Club of America Displays Work of Members at Arden Gallery. | True | By Edward Alden Jewell. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/gain-in-commercial-paper.html | Gain in Commercial Paper. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/british-cruiser-leaves-havana.html | British Cruiser Leaves Havana. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/nanking-to-float-loan-will-undertake-100000000-mexican-issue-to-aid.html | NANKING TO FLOAT LOAN.; Will Undertake $100,000,000 Mexican Issue to Aid Industry. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/robert-h-harris.html | ROBERT H. HARRIS. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/impressions-and-votes.html | Impressions and Votes. | True | VICTIM | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/stocks-in-london-paris-and-berlin-tone-generally-dull-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Generally Dull on the English Exchange -- Aircraft Group in Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/jailed-in-insurance-plot-fa-bruno-lawyer-gets-5-to-10-years-for.html | JAILED IN INSURANCE PLOT.; F.A. Bruno, Lawyer, Gets 5 to 10 Years for Grand Larceny. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/years-output-off-in-cotton-textiles-1255-decline-during-1934.html | YEAR'S OUTPUT OFF IN COTTON TEXTILES; 12.55% Decline During 1934, Compared With 1933 Figure, Association Reports. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/mrs-samuel-w-earle.html | MRS. SAMUEL W. EARLE, | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/hornsby-drives-the-browns.html | Hornsby Drives the Browns. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/positions-are-held-by-bowling-leaders-owens-of-utica-misses-chance.html | POSITIONS ARE HELD BY BOWLING LEADERS; Owens of Utica Misses Chance to Reach Top After Rolling Games of 244, 243. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/finds-relief-chiseling-terwilliger-asks-druggists-to-curb-high-cost.html | FINDS RELIEF 'CHISELING.'; Terwilliger Asks Druggists to Curb High Cost of Medicines. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/prices-fluctuate-in-paris.html | Prices Fluctuate in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/labor-denies-statement-mj-mcdonough-says-he-had-no-part-in-nra.html | LABOR DENIES STATEMENT.; M.J. McDonough Says He Had No Part in NRA Release. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/souths-land-evils-assailed-in-report-rosenwald-fund-survey-finds.html | SOUTH'S LAND EVILS ASSAILED IN REPORT; Rosenwald Fund Survey Finds Sweeping Reform Inevitable in Farm Tenure System. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/violin-dealers-wife-a-suicide.html | Violin Dealer's Wife a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/roosevelt-will-sign-filipino-constitution-president-sets-saturday.html | ROOSEVELT WILL SIGN FILIPINO CONSTITUTION; President Sets Saturday at 11 A.M. for the Ceremony to Hasten Independence. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/cunningham-beats-venzke-in-canada-kansan-sets-a-new-dominion-indoor.html | CUNNINGHAM BEATS VENZKE IN CANADA; Kansan Sets a New Dominion Indoor Mark of 4:16.6 in Mile at Hamilton. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/naval-stores.html | NAVAL STORES. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/financial-notes-93681114.html | FINANCIAL NOTES. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/music-week-opens-may-5.html | Music Week Opens May 5. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/1120000-in-gold-is-sold-to-mexico-32000ounce-deal-is-called-in.html | $1,120,000 IN GOLD IS SOLD TO MEXICO; 32,000-Ounce Deal Is Called in Nature of 'Swap' Because of Our Silver Buying There. | True | Special to THE NEW YORK TIMES. | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/cotillo-undergoes-operation.html | Cotillo Undergoes Operation. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/sales-by-big-stores-fall-drop-in-metropolitan-area-march-1-to-15.html | SALES BY BIG STORES FALL; Drop in Metropolitan Area, March 1 to 15, Reflects Late Easter. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/jf-grahams-have-daughter.html | J.F. Grahams Have Daughter. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/british-ship-officers-to-be-miami-guests-cruiser-dragon-arriving-to.html | BRITISH SHIP OFFICERS TO BE MIAMI GUESTS; Cruiser Dragon Arriving Today for Week's Visit -- Many Festivities Arranged. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/louis-wiley.html | LOUIS WILEY. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/final-cotton-report-gives-9469338-bales-smallest-since-1921-crop.html | FINAL COTTON REPORT GIVES 9,469,338 BALES; Smallest Since 1921 -- Crop Was Estimated in December at 9,731,000. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/daisy-chain-bearers-are-named-at-vassar-twentysix-sophomores-chosen.html | DAISY CHAIN BEARERS ARE NAMED AT VASSAR; Twenty-six Sophomores Chosen for Standing in College Activities. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/mother-ends-life-after-killing-girl-jumps-from-window-of-sixth.html | MOTHER ENDS LIFE AFTER KILLING GIRL; Jumps From Window of Sixth Floor Apartment -- Fails to Strangle Baby. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/absentee-ownership.html | Absentee Ownership. | True | ALEXANDER FITZ HUGH. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/reich-is-unmoved-by-arms-protests-french-note-and-one-expected-from.html | REICH IS UNMOVED BY ARMS PROTESTS; French Note and One Expected From Italy Are Taken as a Matter of Course. | True | By Frederick T. Birchall. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/missouri-senate-votes-pension.html | Missouri Senate Votes Pension. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/fish-held-insane-by-three-experts-defense-alienists-say-budd-girls.html | FISH HELD INSANE BY THREE EXPERTS; Defense Alienists Say Budd Girl's Murderer Was and Is Mentally Irresponsible. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/steel-production-declines-slightly-iron-age-estimates-rate-for-the.html | STEEL PRODUCTION DECLINES SLIGHTLY; Iron Age Estimates Rate for the Last Week at 47% of Capacity. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/seabury-holds-irt-fights-fivecent-fare-tells-circuit-court-ban-on.html | SEABURY HOLDS I.R.T. FIGHTS FIVE-CENT FARE; Tells Circuit Court Ban on City Suit Puts Investors' Rights Before the Public's. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/financial-markets-trading-volume-on-stock-exchange-below-that-of.html | FINANCIAL MARKETS; Trading Volume on Stock Exchange Below That of Previous Day -- Prices Steady, Except in Grains. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/mrs-lily-richman-wed-to-w-mg-clark-brides-7yearold-son-serves-as.html | MRS. LILY RICHMAN WED TO W. M'G. CLARK; Bride's 7-Year-Old Son Serves as Best Man Couple Sail for Bermuda on Trip. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/trenton-police-chief-ousted.html | Trenton Police Chief Ousted. | True | | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/dodge-to-act-today-in-bank-of-us-case-expected-to-agree-to-quashing.html | DODGE TO ACT TODAY IN BANK OF U.S. CASE; Expected to Agree to Quashing of Bail Preliminary to Dismissal of 28 Indicted Officers. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/flight-to-hawaii-dropped.html | Flight to Hawaii Dropped. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/revolta-picard-tie-for-golf-lead-card-68s-three-under-par-in-first.html | REVOLTA, PICARD TIE FOR GOLF LEAD; Card 68s, Three Under Par, in First Round of Open Tourney at Charleston. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/sentenced-for-stealing-bibles.html | Sentenced for Stealing Bibles. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/off-curb-exchanges-list.html | Off Curb Exchange's List. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/the-play-black-pit-being-albert-maltzs-drama-of-cool-miners-in-west.html | THE PLAY; ' Black Pit,' Being Albert Maltz's Drama of Cool Miners in West Virginia. | True | By Brooks Atkinson. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/chile-to-resume-oil-search.html | Chile to Resume Oil Search. | True | Special Cable to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/urges-cut-in-officers-hours.html | Urges Cut in Officers' Hours. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/dr-kemmerer-to-be-heard.html | Dr. Kemmerer to Be Heard. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/miss-ethel-m-baltz-plans-her-marriage-she-will-become-bride-april.html | MISS ETHEL M. BALTZ PLANS HER MARRIAGE; She Will Become Bride April 23 in Overbrook, Pa., of Henry Fletcher Mitchell 2d. | True | Special to' THE NW YORK TIS. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/news-of-the-stage-the-ringmaster-fails-quickly-in-london-fera-aid.html | NEWS OF THE STAGE; ' The Ringmaster' Fails Quickly in London -- FERA Aid for Summer Festivals in Twin Cities. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/city-park-plans-filed-comfort-stations-and-bathhouse-for-lower-east.html | CITY PARK PLANS FILED.; Comfort Stations and Bathhouse for Lower East Side. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/howe-has-bad-turn-toxic-poison-sets-in-president-keeps-silent-vigil.html | HOWE HAS BAD TURN; TOXIC POISON SETS IN; President Keeps Silent Vigil as Physicians Give Up Hope for Recovery. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/republics-chairman-backs-steel-merger-girdler-in-cleveland-says.html | REPUBLIC'S CHAIRMAN BACKS STEEL MERGER; Girdler in Cleveland Says That It Would Protect the Public on Prices. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/miss-alice-m-colton.html | MISS ALICE M. COLTON. | True | Special to 'I[] NEW YOP. X 5. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/layden-coming-for-funeral.html | Layden Coming for Funeral. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/rev-edward-e-stuckert.html | REV. EDWARD E. STUCKERT. | True | Special to THE IE'V YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/joseph-m-ray.html | JOSEPH M. RAY. | True | Special to Nmw Yo Tr-s. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/conacher-annexes-laurels-in-scoring-toronto-stars-36-goals-only-7.html | CONACHER ANNEXES LAURELS IN SCORING; Toronto Star's 36 Goals Only 7 Short of Modern Record in Hockey League. | True | By the Canadian Press. | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/wear-will-serve-again-state-athletic-commissioner-is-renamed-for.html | WEAR WILL SERVE AGAIN.; State Athletic Commissioner Is Renamed for Two-Year Term. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/pacific-lighting.html | Pacific Lighting. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/truscon-steel-board-changed.html | Truscon Steel Board Changed. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/paris-asks-league-action-sends-berlin-sharp-note-laval-will-visit.html | PARIS ASKS LEAGUE ACTION, SENDS BERLIN SHARP NOTE; LAVAL WILL VISIT MOSCOW; 3 POWERS SET MEETING | True | By P.j. Philip. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/sales-heavy-here-of-foreign-bonds-belgian-government-loans-lead.html | SALES HEAVY HERE OF FOREIGN BONDS; Belgian Government Loans Lead Declines, Losses Reaching 5 Points. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/canal-air-line-resumes-isthmian-companys-permit-is-renewed-after.html | CANAL AIR LINE RESUMES.; Isthmian Company's Permit Is Renewed After Halt. | True | Special Cable to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/encirclement.html | ENCIRCLEMENT. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/dr-fosdick-operated-on-pastor-of-riverside-church-said-to-be.html | DR. FOSDICK OPERATED ON.; Pastor of Riverside Church Said to Be 'Resting Comfortably.' | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/free-state-expenses-for-next-year-down-estimates-lowered-3500000-as.html | FREE STATE EXPENSES FOR NEXT YEAR DOWN; Estimates Lowered 3,500,000 as Budget Shows Surplus -- Tax Cut Not Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/no-shortage-of-food-commissioner-hodsons-truckgarden-plan-is-termed.html | NO SHORTAGE OF FOOD.; Commissioner Hodson's Truck-Garden Plan Is Termed Unsound. | True | ROBERT F. HASSELL. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/angry-shareholders-boo-prt-officers-annual-meeting-kept-in-turmoil.html | ANGRY SHAREHOLDERS BOO P.R.T. OFFICERS; Annual Meeting Kept in Turmoil by Group, but Peace Reigns at the End. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/english-rules-seen-as-bar-to-baer-bout-damski-asserts-alien-clause.html | ENGLISH RULES SEEN AS BAR TO BAER BOUT; Damski Asserts Alien Clause Prevents Schmeling Contest -- Lasky, Braddock in Shape. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/levin-pins-la-chappelle-scores-in-3905-before-2500-at-st-nicholas.html | LEVIN PINS LA CHAPPELLE.; Scores in 39:05 Before 2,500 at St. Nicholas Palace. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/four-amendments-put-in-relief-bill-senate-inserts-changes-opposed.html | FOUR AMENDMENTS PUT IN RELIEF BILL; Senate Inserts Changes Opposed by Roosevelt Which Will Delay Final Vote. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/dukes-100000000-won-in-60year-suit.html | Duke's $100,000,000 Won in 60-Year Suit; | True | Special Cable to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/german-market-strong.html | German Market Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/roosevelt-signs-road-builder-code-it-provides-minimum-40hour-week.html | ROOSEVELT SIGNS ROAD BUILDER CODE; It Provides Minimum 40-Hour Week and 40-Cent Wage, Also Puts Curb on Financing. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/capital-gets-late-times-new-train-permits-sending-of-a-more.html | CAPITAL GETS LATE TIMES.; New Train Permits Sending of a More Complete Edition. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/reaffirms-jersey-bank-ruling.html | Reaffirms Jersey Bank Ruling. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/electric-revenues-up-5-edison-institute-reports-total-of-170101000.html | ELECTRIC REVENUES UP 5%; Edison Institute Reports Total of $170,101,000 in January. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/stranded-win-damages-ocean-lobster-canning-post-workers-forgotten.html | STRANDED, WIN DAMAGES.; Ocean Lobster Canning Post Workers Forgotten Half Year -- 4 Died. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/destruction-unnecessary.html | Destruction Unnecessary. | True | SOL STERN. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/-tristan-on-march-29-to-be-extra-matinee-tosca-also-among-the.html | ' TRISTAN' ON MARCH 29 TO BE EXTRA MATINEE; ' Tosca' Also Among the Operas Listed During Final Week of the Season. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/planetarium-is-delayed-building-will-not-be-opened-before-sept-1.html | PLANETARIUM IS DELAYED.; Building Will Not Be Opened Before Sept. 1, Davison Says. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/darrow-denounces-extension-of-nra-he-would-hate-to-give-law-any.html | DARROW DENOUNCES EXTENSION OF NRA; He Would 'Hate to Give' Law Any Credit for Gains Made, Senate Committee Is Told. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/elected-to-blawknox.html | Elected to Blaw-Knox. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/money-and-credit-wednesday-march-20-1935.html | MONEY AND CREDIT; Wednesday, March 20, 1935. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/claims-piled-up-for-straus-co-38991-more-based-on-fraud-allowed-by.html | CLAIMS PILED UP FOR STRAUS & CO.; $38,991 More, Based on Fraud, Allowed by Referee Over Opposition. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/insurance-company-plans-change.html | Insurance Company Plans Change | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/jewish-shop-only-victim-of-reich-air-manoeuvres.html | Jewish Shop Only Victim Of Reich Air Manoeuvres | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/federal-taxes-here-122957852-so-far-total-for-three-districts-not.html | FEDERAL TAXES HERE $122,957,852 SO FAR; Total for Three Districts, Not Including Bronx, Far Ahead of Figure Last Year. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/balanced-trade-urged-on-nation-whalen-and-dublin-mayor-at-commerce.html | BALANCED TRADE URGED ON NATION; Whalen and Dublin Mayor, at Commerce Dinner, Hold U.S. Should Increase Imports. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/saito-finds-trend-is-toward-peace-ambassador-sees-in-policy-of-no.html | SAITO FINDS TREND IS TOWARD PEACE; Ambassador Sees in Policy of No Great Nation a Desire for a Great War. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/realty-adjustment-put-up-to-holders-committee-backs-plan-filed-by.html | REALTY ADJUSTMENT PUT UP TO HOLDERS; Committee Backs Plan Filed by William Street-Exchange Place Corporation. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/blocking-recovery.html | Blocking Recovery. | True | JOHN C. KEMP. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/parimutuel-bill-passed-measure-extends-betting-system-for-four.html | PARI-MUTUEL BILL PASSED.; Measure Extends Betting System for Four Years in New Hampshire. | True | | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/asks-civil-service-funds-finegan-says-50000-more-is-needed-by-city.html | ASKS CIVIL SERVICE FUNDS.; Finegan Says $50,000 More Is Needed by City Commission. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/yale-club-stars-score-in-squash-barnwell-and-standing-reach-second.html | YALE CLUB STARS SCORE IN SQUASH; Barnwell and Standing Reach Second Round in Open Title Tournament. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/new-board-for-longbell-group-representing-creditors-and.html | NEW BOARD FOR LONG-BELL; Group Representing Creditors and Shareholders Announced. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/390640-net-loss-by-associated-gas-deficit-shown-in-preliminary.html | $390,640 NET LOSS BY ASSOCIATED GAS; Deficit Shown in Preliminary Report Estimated After All Deductions. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/foreign-trade-in-1935.html | FOREIGN TRADE IN 1935. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/trenton-swaps-horses.html | TRENTON SWAPS HORSES. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/business-tax-nets-18979-more.html | Business Tax Nets $18,979 More. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/municipal-issues-offered-and-sold-maryland-will-ask-for-bids-on.html | MUNICIPAL ISSUES OFFERED AND SOLD; Maryland Will Ask for Bids on $5,500,000 of 3% Bonds on April 11. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/pacific-flying-boat-to-make-test-flight-giant-clipper-will-take-off.html | PACIFIC FLYING BOAT TO MAKE TEST FLIGHT; Giant Clipper Will Take Off Tomorrow for 2,400-Mile Non-Stop Trip From Miami. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/stocks-off-toronto-list-five-issues-removed-including-two-oils-and.html | STOCKS OFF TORONTO LIST; Five Issues Removed, Including Two Oils and Three Mines. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/assails-roosevelt-in-debate-on-bonus-taber-of-new-york-lays-pending.html | ASSAILS ROOSEVELT IN DEBATE ON BONUS; Taber of New York Lays Pending Bills to President's 'Extravagance.' | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/new-magazine-at-college.html | New Magazine at College. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/mr-rogers-keeps-an-eye-on-the-european-muddle.html | Mr. Rogers Keeps an Eye On the European Muddle | True | WILL ROGERS. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/bank-auditors-to-meet.html | Bank Auditors to Meet. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/redistricting-bill-favored-in-report-senate-committees-action-is.html | REDISTRICTING BILL FAVORED IN REPORT; Senate Committee's Action Is Expected to Bring Test Today on Measure. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/mellon-case-shift-to-new-york-asked-defense-counsel-urges-transfer.html | MELLON CASE SHIFT TO NEW YORK ASKED; Defense Counsel Urges Transfer of Court to Hear Witnesses Here. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/bank-takes-over-hotel-at-auction-dry-dock-bids-in-the-gladstone-in.html | BANK TAKES OVER HOTEL AT AUCTION; Dry Dock Bids in the Gladstone in East Fifty-Second Street -- Other Auctions. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/silver-market-in-london-open-dealings-in-5000ounce-warrants-to.html | SILVER MARKET IN LONDON.; Open Dealings, In 5,000-Ounce Warrants, to Start May 1. | True | | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/heaton-inquiry-pushed-dodge-to-be-represented-at-hearing-on.html | HEATON INQUIRY PUSHED.; Dodge to Be Represented at Hearing on Hospital Death. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/no-johnson-farewell-tenor-at-pelleas-performance-disclaims-talk-of.html | NO JOHNSON 'FAREWELL.'; Tenor at 'Pelleas' Performance Disclaims Talk of Tribute. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/sidney-salomon-dies-merchandise-leader-wellknown-department-store.html | SIDNEY SALOMON DIES; MERCHANDISE LEADER; Well-Known Department Store Executive Held Post With May Company in Cleveland. | True | Special to THE NEW YORK T8. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/will-use-victory-stand.html | Will Use Victory Stand. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/95692000-acres-to-be-put-in-corn-indicated-planting-is-compared.html | 95,692,000 ACRES TO BE PUT IN CORN; Indicated Planting Is Compared With 87,486,000 Acres Harvested Last Year. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/all-city-longterm-bonds-rise-above-par-steady-advance-begun-under.html | All City Long-Term Bonds Rise Above Par; Steady Advance Begun Under Fusion Rule | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/cotton-is-higher-narrow-and-dull-steadiness-aided-by-covering-in.html | COTTON IS HIGHER, NARROW AND DULL; Steadiness Aided by Covering in Spot Month, March Trading Ending Tomorrow. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/roosevelt-guided-by-neighbor-policy-hopes-it-will-be-extended-to.html | ROOSEVELT GUIDED BY 'NEIGHBOR' POLICY; Hopes It Will Be Extended to Europe, Too, in Actions on Arming by Germany. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/full-pay-is-awarded-to-mexican-strikers-wages-during-walkout.html | FULL PAY IS AWARDED TO MEXICAN STRIKERS; Wages During Walkout Assessed Against Oil Firm -- Other Business Men Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/highly-brilliant-clouds-are-observed-on-mars.html | Highly Brilliant Clouds Are Observed on Mars | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/maloney-out-of-race.html | Maloney Out of Race. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/browning-witness-heard-hospital-orderly-says-he-got-250-signed.html | BROWNING WITNESS HEARD; Hospital Orderly Says He Got $250 -- Signed Predated Codicil. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/tree-to-honor-mme-curie.html | Tree to Honor Mme. Curie. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/sail-for-palestine-meet-three-more-athletes-leave-for-the-maccabiah.html | SAIL FOR PALESTINE MEET.; Three More Athletes Leave for the Maccabiah Games. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/american-genre-at-the-whitney.html | American Genre at the Whitney. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/democrats-favor-convention-in-east-atlantic-city-is-believed-likely.html | DEMOCRATS FAVOR CONVENTION IN EAST; Atlantic City Is Believed Likely Choice in 1936 as Resort Prepares to Offer $150,000. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/italians-propose-pacts-to-belgrade-envoy-offers-treaties-of-trade.html | ITALIANS PROPOSE PACTS TO BELGRADE; Envoy Offers Treaties of Trade and Friendship and Accord on Other Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/gas-station-site-ruled-out.html | Gas Station Site Ruled Out. | True | Special to THE NEW YORK TIMES. | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/man-drowns-in-ferryboat-slip.html | Man Drowns in Ferryboat Slip. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/dividend-news-extra-and-other-distributions-of-earnings-to.html | DIVIDEND NEWS.; Extra and Other Distributions of Earnings to Stockholders Voted by Directors. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/chicago-fair-debts-paid-70217111-on-hand.html | Chicago Fair Debts Paid; $702,171.11 on Hand | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/rjdolphhunter-inventor-78-dead-philadelphia-consultant-in.html | RIJDOLPH.HUNTER, INVENTOR, 78, DEAD; Philadelphia Consultant in Engineering Was Holder of Many Patents. | True | Special to TH NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/bond-group-explains-move-to-force-asbury-park-to-pay-1418104.html | Bond Group Explains Move to Force Asbury Park to Pay $1,418,104 Judgment | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/lady-geddes-here-on-freighter.html | Lady Geddes Here on Freighter. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/tear-gas-halts-jail-outbreak.html | Tear Gas Halts Jail Outbreak. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/guibord-reelected-by-dartmouths-six-hockey-star-first-in-years-to.html | GUIBORD RE-ELECTED BY DARTMOUTHS SIX; Hockey Star First in Years to Hold Varsity Captaincy Two Seasons -- Awards Listed. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/retarding-business.html | Retarding Business. | True | S.R.T. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/brokers-warned-a-stop-is-guarantee-of-price.html | Brokers Warned a 'Stop' is Guarantee of Price | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/mayor-lays-riot-to-vicious-group-proclamation-posted-in-harlem.html | MAYOR LAYS RIOT TO 'VICIOUS GROUP'; Proclamation Posted in Harlem Store Windows Charges False Reports Started Trouble. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/orchids-featured-at-flower-show-most-varied-collection-ever.html | ORCHIDS FEATURED AT FLOWER SHOW; Most Varied Collection Exhibited Here Is Valued at More Than $250,000. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/cornelius-ford68-labor-leader-dies-new-jersey-a-f-of-l-organizer.html | CORNELIUS FORD,'68, LABOR LEADER, DIES; New Jersey A. F. of L. Organizer Was Named Public Printer by President Wilson. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/plot-to-kill-batista-is-reported-in-cuba-250-pounds-of-explosives.html | PLOT TO KILL BATISTA IS REPORTED IN CUBA; 250 Pounds of Explosives Said to Have Been Found -- Caffery Statement Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/i-funeral-for-jamesg-shepherd-i.html | I Funeral for JamesG. Shepherd. I | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/leaders-of-press-praise-associate-publishers-and-editors-add.html | LEADERS OF PRESS PRAISE ASSOCIATE; Publishers and Editors Add Tributes to Many-Sided Career of Wiley. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/foreign-exchange-wednesday-march-20-1935.html | FOREIGN EXCHANGE; Wednesday, March 20, 1935. | True | | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/asks-wide-inquiry-in-rail-financing-dr-ca-beard-tells-senators-that.html | ASKS WIDE INQUIRY IN RAIL FINANCING; Dr. C.A. Beard Tells Senators That Banking Groups Are Throttling Roads. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/erasmus-and-textile-teams-win-to-keep-lead-in-psal-fencing-former.html | Erasmus and Textile Teams Win To Keep Lead in P.S.A.L. Fencing; Former Triumphs Over Eastern District High, a Brooklyn Rival, 8 to 1, in Division 2 -- Textile Halts Port Richmond, 6-3, at Washington Square College -- Seward Gains Default. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/independents-closing-date.html | Independents' Closing Date. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/rookie-wins-for-white-sox.html | Rookie Wins for White Sox. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/snow-sleet-rain-in-oregon.html | Snow, Sleet, Rain in Oregon. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/exchange-offers-big-changes-to-sec-plans-for-arbitrating-of.html | EXCHANGE OFFERS BIG CHANGES TO SEC; Plans for Arbitrating of Disputes and Nominating of Officers Outlined. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/coast-race-goes-to-le-miserable-fancy-flight-and-oriley-are-second.html | COAST RACE GOES TO LE MISERABLE; Fancy Flight and Oriley Are Second and Third at Bay Meadows. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/the-cinema-turns-its-spotlight-on-the-mystery-behind-the-mystery-of.html | The Cinema Turns Its Spotlight on the Mystery Behind "The Mystery of Edwin Drood." | True | By Andre Sennwald. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/miller-ludlow.html | Miller -- Ludlow. | True | Special to THg Nzw NonK TrES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/bankers-bills-drop-only-3-items-rise-heaviest-setbacks-in-february.html | BANKERS' BILLS DROP; ONLY 3 ITEMS RISE; Heaviest Setbacks in February Reported in Warehouse Credits and Export Paper. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/benjamin-dearing-last-of-jersey-g-a-r-post-would-have-been-93today.html | BENJAMIN DEARING.; Last of Jersey G. A. R. Post Would Have Been 93-Today, | True | Special to T .w oa TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/deans-uncle-out-for-mayor.html | Deans' Uncle Out for Mayor. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/sports-of-the-times-potpourri.html | Sports of the Times; Potpourri. | True | Reg. U.S. Pat. Off. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/jj-astor-3d-gets-job-at-25-a-week-wealthy-youth-prepares-to-be.html | J.J. ASTOR 3D GETS JOB AT $25 A WEEK; Wealthy Youth Prepares to Be Shipping Man on Chelsea Piers of the I.M.M. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/plane-hurts-3-in-family-new-orleans-broker-wife-and-daughter.html | PLANE HURTS 3 IN FAMILY.; New Orleans Broker, Wife and Daughter Victims in Crash. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/police-end-harlem-riot-mayor-starts-inquiry-dodge-sees-a-red-plot.html | POLICE END HARLEM RIOT; MAYOR STARTS INQUIRY; DODGE SEES A RED PLOT; DISTRICT STILL IS TENSE | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/federal-men-join-city-policy-inquiry-they-search-for-evidence-of.html | FEDERAL MEN JOIN CITY POLICY INQUIRY; They Search for Evidence of Interstate Rackets -- Study Data of the Grand Jury. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/the-death-of-louis-wiley-brings-sorrow-to-his-friends-far-and-wide.html | The Death of Louis Wiley Brings Sorrow to His Friends Far and Wide; BRILLIANT CAREER ACHIEVED BY WILEY | True | | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/short-covering-bolsters-belga-goldbloc-currencies-move-up-on-belief.html | SHORT COVERING BOLSTERS BELGA; Gold-Bloc Currencies Move Up on Belief Devaluation Can Be Avoided. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/british-raise-iron-tariff-rise-in-imports-causes-increase-in-duty.html | BRITISH RAISE IRON TARIFF.; Rise in Imports Causes Increase In Duty on Many Items. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/road-experts-in-panama-us-officials-to-reopen-office-of.html | ROAD EXPERTS IN PANAMA.; U.S. Officials to Reopen Office of Inter-American Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/french-ship-step-backed-commons-is-told-paris-has-right-to-lay-down.html | FRENCH SHIP STEP BACKED; Commons Is Told Paris Has Right to Lay Down 35,000-Ton Craft | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/reich-editor-seized-differed-with-nazis-freed-after-arrest-because.html | REICH EDITOR SEIZED; DIFFERED WITH NAZIS; Freed After Arrest Because He Denied Subscription to a Paper Was Compulsory. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/bond-issue-sought-by-united-biscuit-company-asks-securities.html | BOND ISSUE SOUGHT BY UNITED BISCUIT; Company Asks Securities Commission to Authorize $5,000,000 in Debentures. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/25-in-ccny-practice.html | 25 in C.C.N.Y. Practice. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/george-t-dunlap-weds-publisher-marries-miss-sarah-wilmer-gaines-in.html | GEORGE T, DUNLAP WEDS.; Publisher Marries Miss Sarah Wilmer Gaines in Pinehurst, Special to THB | True | iN'EW YORK 'lhJs. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/trowbridge-golf-victor-defeats-fenwick-in-amateur-title-play-in.html | TROWBRIDGE GOLF VICTOR.; Defeats Fenwick in Amateur Title Play In Bermuda, 1 Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/wide-dust-storms-lift-grain-prices-crop-scare-causes-steady-rise.html | WIDE DUST STORMS LIFT GRAIN PRICES; Crop Scare Causes Steady Rise, Led by Wheat, Which Ends 1 7/8 to 2 3/8c Higher. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/an-officials-view-of-mexican-unrest-portes-gil-says-government-is.html | AN OFFICIAL'S VIEW OF MEXICAN UNREST; Portes Gil Says Government Is Opposing Clergy's Activity in Political Concerns. | True | By S.l.a. Marshall. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/antitownsend-man-loses-job.html | Anti-Townsend Man Loses Job. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/book-saves-stabbed-boy-volume-under-coat-receives-knife-in-five.html | BOOK SAVES STABBED BOY.; Volume Under Coat Receives Knife in Five Negroes' Attack. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/1025905-decree-filed-former-blumenthal-executors-must-pay-to-the.html | $1,025,905 DECREE FILED.; Former Blumenthal Executors Must Pay to the Estate. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/yvette-stanton-a-bride-married-to-john-dobbin-rode-in.html | YVETTE STANTON A BRIDE.; Married to John Dobbin Rode in Hastings-on-Hudson Home, | True | Special to THE NEW NOR TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/daughter-to-j-w-berrymans.html | Daughter to J. W. Berrymans. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/yanks-top-reds-in-13th-1311-with-dukes-single-deciding-game-rookie.html | Yanks Top Reds in 13th, 13-11, With Duke's Single Deciding Game; Rookie Hurler's Timely Drive Follows a Triple Delivered by Glenn -- Victors' Nine-Run Early Lead Is Overhauled -- Losers Score Four in Ninth to Deadlock Encounter. | True | By James P. Dawson. | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/paraguayan-air-base-reported-destroyed-bolivia-declares-five-planes.html | PARAGUAYAN AIR BASE REPORTED DESTROYED; Bolivia Declares Five Planes in Field Were Also Bombed -- Chaco Front Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/married-fifty-years.html | Married Fifty Years. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/sellers-peck.html | Sellers -- Peck. | True | Specia.1 to THE Haw YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/us-glass-show-in-london-connoisseurs-throng-exhibition-first-of-its.html | U.S. GLASS SHOW IN LONDON; Connoisseurs Throng Exhibition, First of Its Kind. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/miss-helen-e-mkillop.html | MISS HELEN E; M'KILLOP. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/sullivan-funeral-saturday-morning-requiem-mass-for-notre-dame.html | SULLIVAN FUNERAL SATURDAY MORNING; Requiem Mass for Notre Dame Football Star to Be Celebrated at 10:30. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/united-fruit-lists-years-trade-gains-ships-reaching-10-countries.html | UNITED FRUIT LISTS YEAR'S TRADE GAINS; Ships, Reaching 10 Countries, Carried 1,304,000 Tons of Varied Cargoes, Report Says. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/premier-flandins-speech-to-french-senate.html | Premier Flandin's Speech to French Senate | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/john-t-macauley.html | JOHN T. MACAULEY. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/dividend-payment-near-new-york-shipbuilding-hopes-to-resume.html | DIVIDEND PAYMENT NEAR.; New York Shipbuilding Hopes to Resume Disbursements Soon. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/mrs-frederick-w-cobb.html | MRS. FREDERICK W. COBB. | True | Special to TE YOR: "pra'_ | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/new-edison-row-settled-by-board-conference-irons-out-dispute-over.html | NEW EDISON ROW SETTLED BY BOARD; Conference Irons Out Dispute Over Bulletin Displayed in Power Plant. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/linden-nj.html | Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/award-to-kozloff-penn-basketball-star-gets-kiefaber-cup-as-most.html | AWARD TO KOZLOFF, PENN.; Basketball Star Gets Kiefaber Cup as Most Valuable Player. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/stanger-annexes-title-wins-metropolitan-class-c-squash-racquets.html | STANGER ANNEXES TITLE.; Wins Metropolitan Class C Squash Racquets Crown in 4 Games. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/james-l-montgomery-retired-teacher-of-bookkeeping-and-commercial.html | JAMES L. MONTGOMERY.; Retired Teacher of Bookkeeping and Commercial Law Was 83. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/house-passes-deficiency-bill.html | House Passes Deficiency Bill. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/ten-cents-voted-for-relief.html | Ten Cents Voted for Relief. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/defend-gov-davey-denounce-hopkins-democrats-of-ohio-legislature.html | DEFEND GOV. DAVEY, DENOUNCE HOPKINS; Democrats of Ohio Legislature Request Roosevelt to 'Right Wrong.' | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/rise-of-20000000-in-1936-city-budget-is-seen-by-taylor-prediction.html | RISE OF $20,000,000 IN 1936 CITY BUDGET IS SEEN BY TAYLOR; Prediction Is Cited by Mayor to Show Need for Additional Sources of Revenue. | True | | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/to-run-on-a-long-platform.html | To Run on a 'Long' Platform. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/guilty-in-insurance-case-spielberg-and-two-others-are-convicted-on.html | GUILTY IN INSURANCE CASE.; Spielberg and Two Others Are Convicted on Fraud Charge. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/opposition-group-organized.html | Opposition Group Organized. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/max-eisman-leather-manufacturer-here-and-a-leading-welfare-worker.html | MAX EISMAN.; Leather Manufacturer Here and a Leading Welfare Worker. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/mrs-s-schuldenfrei-widow-of-merchant-whom-she-accompanied-in-yukon.html | MRS. S. SCHULDENFREI.; Widow of Merchant Whom She Accompanied In Yukon Gold Rush. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/ip-mk-garriondiu-drug-firmofficial-secretary-of-merck-co-was-65.html | IP. M'K. GARRISONDIuS,' DRUG FIRMOFFICIAL; !Secretary of Merck & Co. Was 65 Grandson of William Lloyd Garrison, Abolitionist. | True | Special to Yoa: 'Tls. i | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/plans-for-fathers-day-scope-of-june-16-promotion-will-be-broadened.html | PLANS FOR FATHER'S DAY.; Scope of June 16 Promotion Will Be Broadened, Retailers Hear. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/police-list-to-expire-mayor-says-none-of-850-eligibles-will-be.html | POLICE LIST TO EXPIRE; Mayor Says None of 850 Eligibles Will Be Named From It. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/colgate-mermen-pick-wagner.html | Colgate Mermen Pick Wagner. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/in-washington-eccles-favorably-impressed-house-committee.html | In Washington; Eccles Favorably Impressed House Committee. | True | By Arthur Krock. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/notables-pay-tribute-to-wiley-death-is-called-loss-to-world.html | Notables Pay Tribute to Wiley; Death Is Called Loss to World; Roosevelt, Lehman, Smith, the Mayor, Senators and Foreign Envoys Voice Distress -- Industrial Leaders and Educators Recall His Loyalty, Courage and Philosophy. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/tactful-chinese-sign-fails-to-save-laundry.html | Tactful Chinese Sign Fails to Save Laundry | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/seeks-divorce-in-mexico-mrs-huntley-chapin-former-mrs-bror-dahlberg.html | SEEKS DIVORCE IN MEXICO.; Mrs. Huntley Chapin, Former Mrs. Bror Dahlberg, Files Suit. | True | Special Cable to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/court-convicts-3-in-the-adler-case-women-seized-in-raid-on-her.html | COURT CONVICTS 3 IN THE ADLER CASE; Women Seized in Raid on Her Apartment to Be Sentenced on Charge of Vagrancy. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/34000000-debt-cut-by-railroad-in-view.html | $34,000,000 Debt Cut By Railroad in View | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/joseph-fiesel-attache-of-queena-surrogate-court-since-1899.html | JOSEPH FIESEL.; Attache of Queena Surrogate Court Since 1899. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/belgian-king-sees-leaders-in-crisis-leopold-confers-with-party-and.html | BELGIAN KING SEES LEADERS IN CRISIS; Leopold Confers With Party and Business Heads in Seeking New Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/insurance-surplus-rises-but-american-home-fire-reports-decline-in.html | INSURANCE SURPLUS RISES; But American Home Fire Reports Decline in Total Assets. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/abyssinia-accused-in-new-border-raid-100-camels-stolen-by-armed.html | ABYSSINIA ACCUSED IN NEW BORDER RAID; 100 Camels Stolen by Armed Band -- Italian Troops Pursuing Thieves -- Rome Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/mitchell-la-motte.html | Mitchell -- La Motte. | True | Special to Tt1 NIW YORK TL. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/livermore-in-comeback-speculator-asks-for-reinstatement-on-chicago.html | LIVERMORE IN COMEBACK.; Speculator Asks for Reinstatement on Chicago Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/benefit-for-berry-schools.html | Benefit for Berry Schools. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/joins-subway-fare-fight-23d-street-group-adds-protest-on.html | JOINS SUBWAY FARE FIGHT.; 23d Street Group Adds Protest on Burchill-Fitzgerald Bill. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/miss-marian-walter.html | MISS MARIAN WALTER. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/says-bill-seeks-federal-operation-cw-kellogg-tells-house-committee.html | SAYS BILL SEEKS FEDERAL OPERATION; C.W. Kellogg Tells House Committee That Is Real Intent of Holding Company Measure. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/armstrong-missing-at-yale.html | Armstrong Missing at Yale. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/joins-fisk-rubber-board.html | Joins Fisk Rubber Board. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/holdings-reported-by-stock-exchange.html | Holdings Reported by Stock Exchange. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/hull-says-we-do-not-plan-to-end-soviet-recognition.html | Hull Says We Do Not Plan To End Soviet Recognition | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/remington-rand-wipes-out-deficit-reports-accumulation-of.html | REMINGTON RAND WIPES OUT DEFICIT; Reports Accumulation of Substantial Surplus at End of February. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/fra-adds-to-holdings-of-submarginal-land-hopkins-buys-11000-more.html | FRA ADDS TO HOLDINGS OF SUBMARGINAL LAND; Hopkins Buys 11,000 More Acres of 'Poor' Farm Territory in New Deal Experiment. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/adelsberger-uhlmann.html | Adelsberger -- Uhlmann. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/cheokers-expert-dies-at-97.html | Cheokers Expert Dies at 97. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/philadelphia-electric.html | Philadelphia Electric. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/baldwin-committee-formed.html | Baldwin Committee Formed. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/will-confer-on-milk-governors-to-meet-with-lehman-here-on-sunday.html | WILL CONFER ON MILK.; Governors to Meet With Lehman Here on Sunday. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/admission-of-labor-to-full-partnership-in-national-transport-system.html | Admission of Labor to Full Partnership In National Transport System Is Urged | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/reich-draft-begins-oct-1-jews-not-to-be-conscripted-but-are.html | REICH DRAFT BEGINS OCT. 1; Jews Not to Be Conscripted, but Are Eligible for Olympics. | True | Special Cable to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/for-clean-public-phones.html | For Clean Public Phones. | True | CHARLES A. HOWARD Jr. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/colonel-john-bruce-registrar-of-the-admiralty-court-succumbs-in.html | COLONEL JOHN BRUCE.; Registrar of the Admiralty Court Succumbs in Toronto at 83. | True | | C1B 255622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/henry-oser-dead-arhitegtwas-70-many-midtown-buildings-were-designed.html | HENRY OSER DEAD; AR(HITEGT'WAS 70; Many Midtown Buildings Were Designed by HimMHe Had Been I!1 Five Months. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/britain-is-interested.html | Britain Is Interested. | True | Special Cable to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/whistling-scares-off-a-wolf.html | Whistling Scares Off a Wolf. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/commodity-markets-further-gains-made-by-a-few-staples-coffee-sugar.html | COMMODITY MARKETS.; Further Gains Made by a Few Staples -- Coffee, Sugar and Cocoa Futures Are Slightly Lower. | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/quincy-mayor-ousted.html | Quincy Mayor Ousted. | True | Special to THE NEW YORK TIMES. | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/julius-schwartz-brooklyn-lawyer-succumbs-at-47-after-illness-of-two.html | JULIUS SCHWARTZ.; Brooklyn Lawyer Succumbs at 47 After Illness of Two Years, | True | | C1B 255622 |
| 1935-03-21 | 1935-03-21 | https://www.nytimes.com/1935/03/21/archives/ride-victim-linked-to-policy-racket-man-whose-body-is-found-in-auto.html | RIDE' VICTIM LINKED TO POLICY RACKET; Man Whose Body Is Found in Auto in 22d St. Believed Slain in Jersey. | True | | C1B 255622 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/smuts-backs-simon-plan-south-african-hopes-for-fullest-success-of.html | SMUTS BACKS SIMON PLAN.; South African Hopes for Fullest Success of Berlin Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/power-bill-joker-fought-by-mayor-he-goes-to-capital-to-get-aid-of.html | POWER BILL 'JOKER' FOUGHT BY MAYOR; He Goes to Capital to Get Aid of Roosevelt in Defeating the State Move to Delay Plant. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/dragooning-laid-to-wagner-bill-manufacturers-counsel-says-it-forces.html | DRAGOONING LAID TO WAGNER BILL; Manufacturers' Counsel Says It Forces Recruiting of Labor Refusing 'to Enlist.' | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/patriotism-by-suppression-mr-hearst-held-to-be-fighting-radicals.html | PATRIOTISM BY SUPPRESSION.; Mr. Hearst Held to Be Fighting Radicals With Very Means He Abhors. | True | DAVID B. ROSENBERG | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/miss-hotchkisschapman-win.html | Miss Hotchkiss-Chapman Win. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/sports-of-the-times-warming-up-some-old-feuds.html | Sports of the Times; Warming Up Some Old Feuds. | True | Reg. U.S. Pat. Off. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/ak-marsters-to-marry-onetime-dartmouth-football-star-to-wed-miss.html | A.K. MARSTERS TO MARRY.; One-Time Dartmouth Football Star to Wed Miss Esther Dewing. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/sec-warns-of-rule-by-exchange-ins-urges-revision-of-nominating.html | SEC WARNS OF RULE BY EXCHANGE 'INS; Urges Revision of Nominating System as It Approves Additions to Board. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/opposes-insurance-bill-gerard-swope-wants-employes-to-aid-in-job.html | OPPOSES INSURANCE BILL.; Gerard Swope Wants Employes to Aid in Job Compensation. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/france-sees-reich-outwitted-by-her-believes-appeal-to-league-has.html | FRANCE SEES REICH OUTWITTED BY HER; Believes Appeal to League Has Forestalled Bargaining by Berlin on Simon's Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/original-plays-at-marymount.html | Original Plays at Marymount. | True | | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/final-walkuere-sung.html | Final 'Walkuere' Sung. | True | W.B.C. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/he-kept-the-faith.html | He Kept the Faith. | True | From The American Hebrew. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/loss-to-newspaper-industry.html | Loss to Newspaper Industry. | True | From The Post. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/elwood-s-johnson.html | ELWOOD S. JOHNSON. | True | Special to T Nw YORIC TLIES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/henriquez-pins-donohue-triumphs-with-flying-tackle-in-1812-at-star.html | HENRIQUEZ PINS DONOHUE.; Triumphs With Flying Tackle in 18:12 at Star Casino. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/says-hitlers-aides-balked-on-army-step-swiss-editor-asserts.html | SAYS HITLER'S AIDES BALKED ON ARMY STEP; Swiss Editor Asserts Blomberg and Neurath Refused to Approve Manner of Move. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/hilton-gains-golf-final-sets-back-dick-jones-2-and-1-at-belleair.html | HILTON GAINS GOLF FINAL.; Sets Back Dick Jones, 2 and 1, at Belleair -- Mitchell Wins. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/planning-skating-fete-junior-committee-meets-today-to-discuss.html | PLANNING SKATING FETE.; Junior Committee Meets Today to Discuss Hospital Benefit. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/japanese-freighter-beached.html | Japanese Freighter Beached. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/asks-9000000-bond-issue.html | Asks $9,000,000 Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/stocks-in-london-paris-and-berlin-english-trading-dull-because-of.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Dull Because of European Situation -- British Funds Are Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/the-holding-company-bill-it-is-viewed-as-a-distinctive-move-toward.html | THE HOLDING COMPANY BILL.; It Is Viewed as a Distinctive Move Toward Nationalization. | True | J.H. MOSELEY | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/crandall-heads-hotel-pierre.html | Crandall Heads Hotel Pierre. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/fighting-words.html | FIGHTING WORDS. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/bob-loses-fight-for-records.html | Bob Loses Fight for Records. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/margolis-levinson-score-at-handball-beat-guadiosos-in-the-first.html | MARGOLIS, LEVINSON SCORE AT HANDBALL; Beat Guadiosos in the First Round of National A.A.U. Senior Tournament. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/janssen-conducts-schoenberg-work-transformation-of-handel-concerto.html | JANSSEN CONDUCTS SCHOENBERG WORK; 'Transformation' of Handel Concerto Introduced at Philharmonic Concert. | True | O.T. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/in-washington-nra-nervousness-heightened-by-congress-and-courts.html | In Washington; NRA Nervousness Heightened By Congress and Courts. | True | By Arthur Krock. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/two-buy-exchange-seats-iw-burnham-2d-and-michael-f-brady-obtain.html | TWO BUY EXCHANGE SEATS; I.W. Burnham 2d and Michael F. Brady Obtain Transfers. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/weygand-deplores-diplomacy-failure-french-general-asks-whether-all.html | WEYGAND DEPLORES DIPLOMACY FAILURE; French General Asks Whether All Blood and Nobility of War Has Been Sheer Loss. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/berlin-boerse-is-weak.html | Berlin Boerse Is Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/activity-continues-in-spinning-industry-operations-in-february.html | ACTIVITY CONTINUES IN SPINNING INDUSTRY; Operations in February Slightly Below January, but Above Other Recent Months. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/2-hurt-in-strike-melee-pickets-and-workers-scuffle-in-front-of-west.html | 2 HURT IN STRIKE MELEE.; Pickets and Workers Scuffle in Front of West 37th St. Building. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/kemmerer-fears-growing-inflation-economists-and-corporation.html | KEMMERER FEARS GROWING INFLATION; Economists and Corporation Officers Are Told That Demands Seem Unlimited. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/british-heirs-visit-drew-big-contract-from-brazil.html | British Heir's Visit Drew Big Contract From Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/news-of-the-stage-jimmy-savo-for-the-guilds-parade-a-huston-tryout.html | NEWS OF THE STAGE; Jimmy Savo for the Guild's 'Parade' -- A Huston Tryout -- Mr. Woods Buys Another Play. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/5-dividend-by-ford-motor-ltd.html | 5% Dividend by Ford Motor, Ltd. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/naval-stores.html | NAVAL STORES. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/edmund-voorhies-to-quit-port-post-us-shipping-commissioner-at-70.html | EDMUND VOORHIES TO QUIT PORT POST; U.S. Shipping Commissioner at 70, Retiring Age, to Go Into Real Estate. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/transport-rule-urged-by-eastman-rail-regulation-should-be-relaxed.html | TRANSPORT RULE URGED BY EASTMAN; Rail Regulation Should Be Relaxed or Extended to Other Carriers, He Says. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/senators-score-over-indians-76-decide-battle-in-ninth-triple-by.html | SENATORS SCORE OVER INDIANS, 7-6; Decide Battle in Ninth, Triple by Powell, Rookie Fielder, Tallying Sington. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/shared-in-newspaper-success.html | Shared in Newspaper Success. | True | From The Sun. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/giants-are-routed-by-cardinals-93-champions-score-7-in-first-inning.html | GIANTS ARE ROUTED BY CARDINALS, 9-3; Champions Score 7 in First Inning, Durocher's Homer Climaxing Attack. | True | By John Drebinger. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/coxs-church-is-burned-priest-led-blue-shirt-march-from-pittsburgh.html | COX'S CHURCH IS BURNED.; Priest Led Blue Shirt March from Pittsburgh Edifice in 1931. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/changes-at-wesleyan-prof-howland-will-succeed-prof-chanter-as-dean.html | CHANGES AT WESLEYAN.; Prof. Howland Will Succeed Prof. Chanter as Dean. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/the-elevated-spur-controversy.html | The Elevated Spur Controversy. | True | W.H. PAGE | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/asks-trading-data-on-cotton-crash-exchange-calls-on-clearing-house.html | ASKS TRADING DATA ON COTTON CRASH; Exchange Calls On Clearing House Members for Positions of Accounts. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/ambassador-for-the-times.html | Ambassador for The Times. | True | From The World-Telegram. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/soviet-places-faith-in-tripower-parley-hopes-britain-france-and.html | SOVIET PLACES FAITH IN TRI-POWER PARLEY; Hopes Britain, France and Italy Will Develop Means to Curb Reich Military Ambitions. | True | Special Cable to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mardi-gras-queen-injured.html | Mardi Gras Queen Injured. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/james-m-cameron.html | JAMES M. CAMERON. | True | Special to TE SW YOP.TIMIS. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/7000-feet-thick-in-cleveland.html | 7,000 Feet Thick in Cleveland. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/governors-island-gains-polo-title-defeats-squadron-a-in-final-of.html | GOVERNORS ISLAND GAINS POLO TITLE; Defeats Squadron A in Final of Manhattan Play, 9 1/2-7 1/2 -- Enters Eastern Tourney. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/303540-cash-for-pontiac-mich.html | $303,540 Cash for Pontiac, Mich. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/many-hurt-in-riot-of-welsh-jobless-80-policemen-fight-way-out-when.html | MANY HURT IN RIOT OF WELSH JOBLESS; 80 Policemen Fight Way Out When Surrounded by 18,000 Marchers. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/28-cleared-by-court-in-bank-of-us-case-all-indictments-are-quashed.html | 28 CLEARED BY COURT IN BANK OF U.S. CASE; All Indictments Are Quashed as Result of the Reversal of Kresel' s Conviction. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/new-light-is-thrown-on-biblical-episode-finding-of-seal-held-to.html | NEW LIGHT IS THROWN ON BIBLICAL EPISODE; Finding of Seal Held to Indicate Rule of Gedalia, King of Judah, Extended Beyond Mizpah. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/entente-to-hold-series-of-parleys-talks-on-reich-will-include-an.html | ENTENTE TO HOLD SERIES OF PARLEYS; Talks on Reich Will Include an Effort to Bring Czechs Into 'Eastern Locarno' Pact. | True | By Charles A. Selden. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/home-relief.html | Home Relief. | True | W.O. HARLENS | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/murray-body-wins-permit-for-listing-sec-acts-on-application-for.html | MURRAY BODY WINS PERMIT FOR LISTING; SEC Acts on Application for Common Stock and Bonds on Exchange Here. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/reserve-ratio-down-at-bank-of-england-weeks-change-only-slight.html | RESERVE RATIO DOWN AT BANK OF ENGLAND; Week's Change Only Slight -Small Gain in Gold for the Period Reported. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/hauptmanns-wife-in-detroit-on-tip-acts-on-anonymous-report.html | HAUPTMANN'S WIFE IN DETROIT ON 'TIP'; Acts on Anonymous Report Lindbergh Baby Is There -- Quest Called "Absurd." | True | Special to THe NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/wakelee-assails-the-rayburn-bill-passage-will-kill-his-concern.html | WAKELEE ASSAILS THE RAYBURN BILL; Passage Will Kill His Concern, Public Service Corporation Official Testifies. | True | Special to THE NEW YORK TIMES. | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/minneapolis-tops-dodgers-in-ninth-two-doubles-off-benge-hand.html | MINNEAPOLIS TOPS DODGERS IN NINTH; Two Doubles Off Benge Hand Brooklyn First Setback of Training Season, 7 to 6. | True | By Roscoe McGowen. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/108-students-win-bryn-mawr-honors-president-marion-e-park-gives.html | 108 STUDENTS WIN BRYN MAWR HONORS; President Marion E. Park Gives List Covering Members of the Four Classes. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/screen-notes.html | SCREEN NOTES | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/10000-willed-to-school-miss-fairfax-chapin-executive-set-up-fund.html | $10,000 WILLED TO SCHOOL; Miss Fairfax, Chapin Executive, Set Up Fund for Teachers' Pensions. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/father-cavanaugh-iii.html | Father Cavanaugh III. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/too-many-errata.html | TOO MANY ERRATA. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mrs-albert-tavernier.html | MRS. ALBERT TAVERNIER. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/art-brevities.html | Art Brevities. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/roosevelt-asks-narcotic-war-aid-states-are-urged-to-adopt-uniform.html | ROOSEVELT ASKS NARCOTIC WAR AID; States Are Urged to Adopt Uniform Laws, Modeled on Harrison Act. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/john-l-grube.html | JOHN L. GRUBE. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/miss-mary-b-wall-miami-beach-guest-prospective-bride-honored-at.html | MISS MARY B. WALL MIAMI BEACH GUEST; Prospective Bride Honored at Luncheon Given by Mrs. I.J. Reuter, Mrs. Clark Holbrook. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/tammany-defeats-redistricting-bill-in-assembly-vote-ten-democrats.html | TAMMANY DEFEATS REDISTRICTING BILL IN ASSEMBLY VOTE; Ten Democrats Desert Lehman as Reapportionment Fails in the First Test, 67 to 76. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/utility-calls-bonds-northern-illinois-public-service-to-end.html | UTILITY CALLS BONDS.; Northern Illinois Public Service to End $10,681,500 Series G Issue. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/holdings-reported-to-stock-exchange.html | Holdings Reported to Stock Exchange. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/hunt-two-bodies-find-turnips.html | Hunt Two Bodies, Find Turnips. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/cheers-alyce-mhenry-mrs-roosevelt-sends-letter-following-gift-of.html | CHEERS ALYCE M'HENRY.; Mrs. Roosevelt Sends Letter, Following Gift of Flowers. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/record-field-of-139-college-wrestlers-starts-ncaa-competition-today.html | Record Field of 139 College Wrestlers Starts N.C.A.A. Competition Today | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/sticks-in-teeth-in-delaware.html | Sticks in Teeth in Delaware. | True | | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/batista-sees-need-of-good-dictators-asserts-some-peoples-require.html | BATISTA SEES NEED OF 'GOOD' DICTATORS; Asserts Some Peoples Require Such Rule, Though Insisting He Prefers Democracy. | True | By Carleton Beals. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/-repair-man-robs-church-of-gold-leaf-on-steeple.html | ' Repair Man' Robs Church Of Gold Leaf on Steeple | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/coolidges-bank-bill-statement.html | Coolidge's Bank Bill Statement | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/two-groups-press-for-wagner-bill-business-labor-and-welfare-leaders.html | TWO GROUPS PRESS FOR WAGNER BILL; Business, Labor and Welfare Leaders Sign Petition to President and Congress. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/streicher-puts-curb-on-violent-threats-ousts-a-nazi-official-after.html | STREICHER PUTS CURB ON VIOLENT THREATS; Ousts a Nazi Official After Posters Incite People Against Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/sues-steffens-and-wife-bank-receiver-says-they-have-fortune-despite.html | SUES STEFFENS AND WIFE.; Bank Receiver Says They Have Fortune Despite Fight on Capitalism. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/doctors-urge-prussic-acid-for-executing-criminals.html | Doctors Urge Prussic Acid For Executing Criminals | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/card-party-benefits-set-for-tomorrow-alumnae-of-sisters-of-charity.html | CARD PARTY BENEFITS SET FOR TOMORROW; Alumnae of Sisters of Charity Helping One Such Event -- A Day Nursery to Gain. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/league-man-in-chile-expert-will-make-a-wide-survey-of-hygienic.html | LEAGUE MAN IN CHILE.; Expert Will Make a Wide Survey of Hygienic Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/andrus-charities-receive-1092000-surdna-foundation-announces-500000.html | ANDRUS CHARITIES RECEIVE $1,092,000; Surdna Foundation Announces $500,000 Gift to Andrus Memorial Orphanages. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/fw-bingen-on-penney-board.html | F.W. Bingen on Penney Board. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/premiere-offered-by-ballet-russe-jardin-public-is-based-on-part-of.html | PREMIERE OFFERED BY BALLET RUSSE; 'Jardin Public' Is Based on Part of Novel by Andre Gide -- Dukelsky Score. | True | By John Martin. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/a-backward-step.html | A BACKWARD STEP. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/national-rankings-in-squash-listed-wolf-again-at-top-in-class-a.html | National Rankings in Squash Listed; WOLF AGAIN AT TOP IN CLASS A SQUASH | True | By Allison Danzig. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/50-seized-in-spanish-revolt-plot.html | 50 Seized in Spanish Revolt Plot. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/eases-housing-loans-moffett-moves-to-stimulate-activity-on.html | EASES HOUSING LOANS.; Moffett Moves to Stimulate Activity on Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/us-remains-silent-on-german-rearming-denies-reports-that-a-note-has.html | U.S. REMAINS SILENT ON GERMAN REARMING; Denies Reports That a Note Has Been Drafted for Possible Dispatch to Berlin. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/charles-vincent-playwright-dies-wrote-23-plays-many-of-which-were.html | CHARLES VINCENT; PLAYWRIGHT, DIES; Wrote 23 Plays, Many of Which Were on Broadway, and .' Acted Fifteen Years. | True | Special to THE NIW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mrs-law-has-luncheon-she-honors-mrs-e-des-b-hunter-and-mrs-mk.html | MRS. LAW HAS LUNCHEON.; She Honors Mrs. E. des B. Hunter and Mrs. M.K. Honeyman. | True | | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/upholds-dicision-of-cricket-board-nottinghamshire-club-backs-move.html | UPHOLDS DICISION OF CRICKET BOARD; Nottinghamshire Club Backs Move to Eliminate Bodyline Bowling From Game. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/cm-wilson-weds-iris-woolcock.html | C.M. Wilson Weds Iris Woolcock | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/state-bank-call-near-first-since-december-32.html | State Bank Call Near; First Since December, '32 | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/hudson-motor-car-to-get-6000000-loan-from-federal-reserve-and-other.html | Hudson Motor Car to Get $6,000,000 Loan From Federal Reserve and Other Banks | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/vince-trio-gains-team-saber-title-conquers-university-fencers-club.html | VINCE TRIO GAINS TEAM SABER TITLE; Conquers University Fencers Club, 5-4, in Final Round on N.Y.A.C. Strips. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/bus-plan-offered-by-ny-railways-reorganization-program-for.html | BUS PLAN OFFERED BY N.Y. RAILWAYS; Reorganization Program for Scrapping Trolley Lines Sent Security Holders. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/smith-picked-at-dartmouth.html | Smith Picked at Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/poderjay-receives-2-12-to-5-year-term-judge-in-passing-sentence.html | PODERJAY RECEIVES 2 1/2 TO 5 YEAR TERM; Judge, in Passing Sentence, Says Bigamist Should Face "Some Other" Charge. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mellons-hearing-to-be-shifted-here-but-it-will-remain-in-pittsburgh.html | MELLON'S HEARING TO BE SHIFTED HERE; But It Will Remain in Pittsburgh for a Month, or Until Local Witnesses Have Finished. | True | By F. Raymond Daniell. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/i-walter-s-archibald-ialbany-court-adjourns-in-tribute-i-to.html | I WALTER S. ARCHIBALD.; iAlbany Court Adjourns in Tribute I to Attorney of City. I | True | Special te Nw YOR TLS, | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/stammerers-form-club-australians-ask-government-to-give-special.html | STAMMERERS FORM CLUB.; Australians Ask Government to Give Special Education. | True | Wireless to THE NEW YORE TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/legislators-urged-to-fight-court-bill-head-of-city-bar-group-sees.html | LEGISLATORS URGED TO FIGHT COURT BILL.; Head of City Bar Group Sees Public Danger in Amending the Domestic Relations Act. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/retail-sales-gained-in-32-departments-inventories-lower-last-month.html | RETAIL SALES GAINED IN 32 DEPARTMENTS; Inventories Lower Last Month in 38 Sections -- Stocks Up for 26 Lines. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/west-orange-nj.html | West Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/servants-assail-slavery-in-homes-cook-complains-of-rushing-tempo.html | SERVANTS ASSAIL 'SLAVERY' IN HOMES; Cook Complains of 'Rushing Tempo,' Driving Household Workers 'Like Machines.' | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/reich-has-surplus-in-trade-with-us-februarys-favorable-balance-is.html | REICH HAS SURPLUS IN TRADE WITH U.S.; February's Favorable Balance Is First in Two Nations' Commercial Relations. | True | Wireless to THE NEW YORK. TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mrs-eyre-hostess-today-she-will-give-tea-for-women-on-fashion-show.html | MRS. EYRE HOSTESS TODAY; She Will Give Tea for Women on Fashion Show Committee. | True | | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/votes-for-maine-lottery-house-approves-measure-to-raise-funds-for.html | VOTES FOR MAINE LOTTERY; House Approves Measure to Raise Funds for Old-Age Pensions. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/fugitive-is-captured-abrams-who-escaped-from-court-pen-trapped-on.html | FUGITIVE IS CAPTURED.; Abrams, Who Escaped From Court Pen, Trapped on East Side. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/jones-will-hear-mp-bondholders-rfc-chairman-to-consider-arguments.html | JONES WILL HEAR M.P. BONDHOLDERS; RFC Chairman to Consider Arguments of Any Group on Van Sweringen Plan. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/son-born-to-the-hw-wrights.html | Son Born to the H.W. Wrights. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/frisco-hearings-adjourned.html | Frisco Hearings Adjourned. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/high-school-graphics.html | High School Graphics. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/man-is-held-in-death-of-newburgh-woman-mrs-wo-quilter-fatally.html | MAN IS HELD IN DEATH OF NEWBURGH WOMAN; Mrs. W.O. Quilter Fatally Injured on Way From Party at Southern Pines. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/jacobs-back-from-bout-says-schmellng-is-logical-opponent-for-baer.html | JACOBS BACK FROM BOUT.; Says Schmellng Is Logical Opponent for Baer This Summer. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/stocks-slump-in-paris.html | Stocks Slump in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/another-nazi-radical-out-esser-retired-by-hitler-noted-as-critic-of.html | ANOTHER NAZI RADICAL OUT; Esser, Retired by Hitler, Noted as Critic of Capitalism. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/fish-case-will-go-to-the-jury-today-summingup-by-counsel-this.html | FISH CASE WILL GO TO THE JURY TODAY; Summing-Up by Counsel This Morning -- 3 More Experts Call Prisoner Sane. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/hitler-gets-ovations.html | Hitler Gets Ovations. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/urges-music-for-nation-mrs-roosevelts-speech-read-to-radio-audience.html | URGES MUSIC FOR NATION.; Mrs. Roosevelt's Speech Read to Radio Audience by Mrs. O'Day. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/price-assails-theorists-hearn-executive-tells-advertising-men.html | PRICE ASSAILS THEORISTS.; Hearn Executive Tells Advertising Men Business Is Hampered. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/treasury-offers-bills-two-50000000-series-are-to-be-sold-march-27.html | TREASURY OFFERS BILLS.; Two $50,000,000 Series Are to Be Sold March 27. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/john-l-fick.html | JOHN L. FICK. | True | Special to T Nzw YORK Tlgs. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/aaa-bows-to-nature.html | AAA BOWS TO NATURE. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/buys-roller-bearings-for-engine.html | Buys Roller Bearings for Engine | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/robinson-assails-huey-longs-plan-senate-majority-leader-calls-it.html | ROBINSON ASSAILS HUEY LONG'S PLAN; Senate Majority Leader Calls It Utopian, Visionary and 'Basically Communistic.' | True | | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mexicos-gold-concentrated.html | Mexico's Gold Concentrated. | True | Special Cable to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/treasury-is-ready-to-sell-some-gold-morgenthau-says-he-will.html | TREASURY IS READY TO SELL SOME GOLD; Morgenthau Says He Will Consider Applications of Foreign Countries. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/gobels-sale-of-unit-halted.html | Gobel's Sale of Unit Halted. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/puerto-rico-big-us-customer.html | Puerto Rico Big U.S. Customer. | True | Special Cable to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/round-of-parties-in-florida-villas-count-and-countess-giovanni.html | ROUND OF PARTIES IN FLORIDA VILLAS; Count and Countess Giovanni Castagnola Entertain at Tea in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/houston-feature-to-genteel-lady-mare-scores-over-joe-flores-in.html | HOUSTON FEATURE TO GENTEEL LADY; Mare Scores Over Joe Flores in Driving Finish, With Miss Purray Third. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/rev-edward-a-northrup-preacher-was-son-of-prominent-schenectady.html | REV. EDWARD A. NORTHRUP; Preacher Was Son of Prominent Schenectady Pastor. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/germany-rejects-protests-made-by-france-and-italy-seeks-new-deal-in.html | GERMANY REJECTS PROTESTS MADE BY FRANCE AND ITALY; SEEKS NEW DEAL IN EUROPE; SEES CASE LEGALLY ENDED | True | By Fredeeick T. Birchall. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/wiley-near-death-sent-felicitations-to-friends.html | Wiley, Near Death, Sent Felicitations to Friends | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/newsprint-exports-rose-canada-shipped-2935938-cwt-in-february.html | NEWSPRINT EXPORTS ROSE; Canada Shipped 2,935,938 Cwt. in February, 300,000 Gain. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/gb-shaw-praises-hitler.html | G.B. Shaw 'Praises' Hitler. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/insurance-revolt-carried-to-lehman-democratic-senators-press-for.html | INSURANCE REVOLT CARRIED TO LEHMAN; Democratic Senators Press for Changes, but Governor Is Firm for Measure. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/richard-crooks-stricken-singer-gravely-iii-after-emergency-appendix.html | RICHARD CROOKS STRICKEN; Singer Gravely III After Emergency Appendix Operation. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/stock-broker-purchases-967-acres-in-connecticut.html | Stock Broker Purchases 967 Acres in Connecticut | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/swings-in-wheat-finish-at-gains-rise-followed-by-break-with-corn.html | SWINGS IN WHEAT FINISH AT GAINS; Rise Followed by Break With Corn and Cotton, Then Upturn With Stocks. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/south-americans-plan-barter-deals-argentina-to-trade-wheat-for.html | SOUTH AMERICANS PLAN BARTER DEALS; Argentina to Trade Wheat for Italian Goods -- Uruguay to Pay for Phones in Wool. | True | Special Cable to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/nira-voids-roles-of-aluminum-code-fair-trade-provisions-are.html | NIRA VOIDS ROLES OF ALUMINUM CODE; Fair Trade Provisions Are Suspended as Oppressive to the Smaller Companies. | True | Special to THE NEW YORK TIMES. | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/harrison-to-press-pink-slip-repeal-senate-will-take-up-bill-monday.html | HARRISON TO PRESS 'PINK SLIP' REPEAL; Senate Will Take Up Bill Monday in Plan to Defeat 'Liberals' Tax Move. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/dundreary-takes-sprint-on-coast-leads-brown-idyll-and-busy-storm-in.html | DUNDREARY TAKES SPRINT ON COAST; Leads Brown Idyll and Busy Storm in Six-Furlong Test at Bay Meadows. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/held-as-nazi-organizer-alleged-german-secret-policeman-arrested-in.html | HELD AS NAZI ORGANIZER.; Alleged German Secret Policeman Arrested in Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/two-new-inquiries-facing-ohio-relief-legislature-authorizes.html | TWO NEW INQUIRIES FACING OHIO RELIEF; Legislature Authorizes Committee as Cry of 'Whitewash' Is Heard From One Member. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/rev-eugene-kryzanovsky.html | REV. EUGENE KRYZANOVSKY. | True | Special to TH llw YORX TS. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/dublin-mayor-at-lineup-byrne-also-visits-rogues-gallery-as-guest-of.html | DUBLIN MAYOR AT LINE-UP.; Byrne Also Visits Rogues Gallery as Guest of Valentine. | True |  | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/pope-to-give-views-on-european-crisis-expected-to-reveal-them-at.html | POPE TO GIVE VIEWS ON EUROPEAN CRISIS; Expected to Reveal Them at the Forthcoming Consistory and Issue an Encyclical. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/inquiry-in-harlem-urged-at-albany-assemblyman-stephens-drafts.html | INQUIRY IN HARLEM URGED AT ALBANY; Assemblyman Stephens Drafts Resolution as Governor Refuses to Send Guards. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/7000000-in-bonds-offered-by-utility-wisconsin-public-service-5-12.html | $7,000,000 IN BONDS OFFERED BY UTILITY; Wisconsin Public Service 5 1/2 Per Cent Refunding Mortgage Loan Priced at 95 1/2. | True |  | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/italy-sends-more-men-to-africa.html | Italy Sends More Men to Africa. | True |  | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/theunis-gets-bid-to-form-cabinet-said-to-have-been-asked-by-king.html | THEUNIS GETS BID TO FORM CABINET; Said to Have Been Asked by King Leopold to Seek a Union Government. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/inch-of-dust-in-kansas.html | Inch of Dust In Kansas. | True |  | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/greif-firm-is-cited-again.html | Greif Firm Is Cited Again. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/fight-380000-dividend-virginiacarolina-chemical-directors-appeal.html | FIGHT $380,000 DIVIDEND.; Virginia-Carolina Chemical Directors Appeal Court Order. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/minimizes-church-curb-mexican-president-says-only-states-foes-are.html | MINIMIZES CHURCH CURB.; Mexican President Says Only State's Foes Are Under Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True |  | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/wildlife-conservation.html | WILDLIFE CONSERVATION. | True |  | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/severe-quake-felt-in-calcutta.html | Severe Quake Felt in Calcutta. | True |  | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/united-gas-income-doubled-in-1934-corporation-had-consolidated-net.html | UNITED GAS INCOME DOUBLED IN 1934; Corporation Had Consolidated Net of $4,573,077, Against $2,267,146 in 1933. | True |  | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/part-over-medical-rivalry.html | Part Over Medical Rivalry. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/title-swim-meet-will-start-today-total-of-190-entries-from-20.html | TITLE SWIM MEET WILL START TODAY; Total of 190 Entries From 20 Colleges Received for I.S.A. Individual Competition. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/new-deal-for-norway-premier-pledges-aid-to-industry-and-fight-on.html | NEW DEAL' FOR NORWAY.; Premier Pledges Aid to Industry and Fight on Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/offers-retailers-ad-practice-code-business-must-purge-itself-of.html | OFFERS RETAILERS AD PRACTICE CODE; Business Must Purge Itself of Objectionable Activities, D.C. Keller Declares. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/donchin-wrestles-tonight.html | Donchin Wrestles Tonight. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/bronx-corners-sold-as-apartment-sites-morris-av-and-concourse-plots.html | BRONX CORNERS SOLD AS APARTMENT SITES; Morris Av. and Concourse Plots Are Taken by Builders for Six-Story Houses. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/montserrat-fears-volcanic-outburst-people-suffer-from-bad-case-of.html | MONTSERRAT FEARS VOLCANIC OUTBURST; People Suffer From Bad 'Case of Nerves' Because of the Frequency of Quakes. | True | By Air Mail To the New York Times. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/derry-defeats-celtic-21-gains-final-in-belfast-soccer-cup-english.html | DERRY DEFEATS CELTIC, 2-1; Gains Final in Belfast Soccer Cup -- English Rugby Results. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/represented-best-traditions.html | Represented Best Traditions. | True | From The Evening Journal. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/alleghany-corporation-seeks-listing-of-more-stock-as-part-of.html | Alleghany Corporation Seeks Listing Of More Stock as Part of Reorganization | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/east-side-bothered-by-sewer-gas-fumes-100-police-seek-source-tudor.html | EAST SIDE BOTHERED BY SEWER GAS FUMES; 100 Police Seek Source -- Tudor City and Gramercy Park Areas Are Hard Hit. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/commodity-markets-cottonseed-oil-cocoa-and-copper-futures-rise-as.html | COMMODITY MARKETS.; Cottonseed Oil, Cocoa and Copper Futures Rise as Other Staples Fall in Fairly Heavy Trading. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/flat-on-heights-bought-operators-get-haven-av-house-cash-deal-in.html | FLAT ON HEIGHTS BOUGHT.; Operators Get Haven Av. House - - Cash Deal in 29th St. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/two-crowds-to-hear-strachey.html | Two Crowds to Hear Strachey. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/nra-again-defied-in-houde-answer-corporation-reasserts-its-refusal.html | NRA AGAIN DEFIED IN HOUDE ANSWER; Corporation Reasserts Its Refusal to Bargain Exclusively With Auto Workers' Union. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/william-boyd-dies-stage-star-was-45-sergeant-quirt-of-what-price.html | WILLIAM BOYD DIES; STAGE STAR WAS 45; Sergeant Quirt of 'What Price Glory' Succumbs on Coast in Intestinal Ailment. | True | Special to TS YOR TnS. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/reportorial-instincts-keen.html | Reportorial Instincts Keen. | True | From The Brooklyn Times Union. | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/princeton-fencers-score-excel-with-saber-and-epee-to-beat-rollins.html | PRINCETON FENCERS SCORE; Excel With Saber and Epee to Beat Rollins College, 11-6. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/lasky-is-favored-to-beat-braddock-minneapolis-boxer-rules-at-21-to.html | LASKY IS FAVORED TO BEAT BRADDOCK; Minneapolis Boxer Rules at 2-1 to Conquer Rival in Garden Tonight. | True | By Joseph C. Nichols. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mexicans-turning-against-cardenas-north-is-seething-with-intrigue.html | MEXICANS TURNING AGAINST CARDENAS; North Is Seething With Intrigue Such as Preceded Risings in Former Periods. | True | By S.l. A. Marshall. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/charlotte-blanchards-bridal.html | Charlotte Blanchard's Bridal. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/walter-f-livingston.html | WALTER F. LIVINGSTON. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/many-more-notables-join-in-the-tributes-to-louis-wiley.html | Many More Notables Join in the Tributes to Louis Wiley | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/1500000000-plan-for-housing-urged-city-advisory-group-seeks-to-rush.html | $1,500,000,000 PLAN FOR HOUSING URGED; City Advisory Group Seeks to Rush Ten-Year Program to Care for 31,000 Families. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/henry-c-huey.html | HENRY C. HUEY. | True | Special to THE YORK Ts. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/ferryboat-passenger-vanishes.html | Ferryboat Passenger Vanishes. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/advertising-club-pays-wiley-honor-luncheon-program-changed-to.html | ADVERTISING CLUB PAYS WILEY HONOR; Luncheon Program Changed to Memorial Meeting for Late Associate. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/employment-rose-32-in-february-payrolls-also-show-increase-of-78.html | EMPLOYMENT ROSE 3.2% IN FEBRUARY; Payrolls Also Show Increase of 7.8% Over January, a High Mark for Month. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/inflationary-bill-chosen-by-house-on-bonus-202191-patman-in-full.html | INFLATIONARY BILL CHOSEN BY HOUSE ON BONUS, 202-191; PATMAN IN FULL CONTROL | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/theatre-hired-to-aid-deaf.html | Theatre Hired to Aid Deaf. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/nra-changes-are-demanded.html | NRA Changes Are Demanded. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/frederick-t-j-nunan.html | FREDERICK T. J. NUNAN. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/2-steers-lose-war-for-independence-their-forces-wiped-out-after-1-1.html | 2 STEERS LOSE WAR FOR INDEPENDENCE; Their Forces Wiped Out After 1 1/2-Hour Encounter on the Jersey Meadows. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/greeks-dissolve-senate-cabinet-drops-plan-for-popular-vote-rebel.html | GREEKS DISSOLVE SENATE.; Cabinet Drops Plan for Popular Vote -- Rebel Mayors Ousted. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/state-levies-on-he-coe-estate.html | State Levies on H.E. Coe Estate | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/france-votes-funds-to-induce-enlistments-east-prussia-being.html | France Votes Funds to Induce Enlistments; East Prussia Being Fortified, Soviet Hears | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/park-fails-to-yield-war-relics-of-1775-powder-magazine-on-site-of.html | PARK FAILS TO YIELD WAR RELICS OF 1775; ' Powder Magzine' on Site of Fort Washington Found to Be an Old Cistem. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/decisive-triumph-is-scored-by-boston-olympic-six-in-eastern-hockey.html | Decisive Triumph Is Scored by Boston Olympic Six in Eastern Hockey Final; OLYMPIC SIX WINS ON GARDEN.ICE, 5-2 | True | By Lincoln A. Werden | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mrs-h-p-macdonald-native-of-iiitnole-was-active-in-montclair-clubs.html | MRS. H. P. MACDONALD.; Native of IIItnole Was Active in Montclair Clubs. | True | Special to T Nmv YORK TS. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/knopf-home-finds-authors-here-best-more-virile-publisher-says-after.html | KNOPF, HOME, FINDS AUTHORS HERE BEST; More Virile, Publisher Says After Ten Weeks Spent Talking With Authors Abroad. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/saar-victory-marked-here.html | Saar Victory Marked Here. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/marvin-higgins.html | MARVIN HIGGINS. | True | pecïal to WFI: lgW rotK. Wl3a[ES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/foreign-exchange-thursday-march-21-1935.html | FOREIGN EXCHANGE; Thursday, March 21, 1935. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/leagues-meeting-waits-on-parleys-council-expected-to-be-held-in.html | LEAGUE'S MEETING WAITS ON PARLEYS; Council Expected to Be Held in April After Talks in European Capitals. | True | By Clarence K. Streit. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/bileks-take-lead-in-abc-with-2929-cleveland-five-led-by-smith-and.html | BILEKS TAKE LEAD IN A.B.C. WITH 2,929; Cleveland Five, Led by Smith and Brabenec, Passes High Mark Set by Bassett. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/snow-falls-on-cherry-blossoms.html | Snow Falls on Cherry Blossoms. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/long-wins-phone-rate-case.html | Long Wins Phone Rate Case. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/william-conklin-actor-head-of-screen-arbitration-board-was-on-stage.html | WILLIAM CONKLIN, ACTOR.; Head of Screen Arbitration Board Was on Stage Here 1895 to 1914. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/john-wagner-former-queens-sheriff-and-long-island-city-postmaster.html | JOHN WAGNER.; Former Queens Sheriff and Long Island City Postmaster. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/artists-carnival-today-pen-and-brush-clubs-spring-show-will-last.html | ARTISTS CARNIVAL TODAY.; Pen and Brush Club's Spring Show Will Last Two Days. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/board-asks-data-on-bmt-purchase-transit-commission-contends.html | BOARD ASKS DATA ON B.M.T. PURCHASE; Transit Commission Contends Information Supplied by City Is Insufficient. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/fiftyseven-years-on-a-course.html | Fifty-seven Years on a Course. | True | SAMUEL MARCUS | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mr-rogers-finds-issues-of-moment-being-solved.html | Mr. Rogers Finds Issues Of Moment Being Solved | True | WILL ROGERS | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mills-will-lead-a-westbury-trio-in-national-indoor-polo-tourney.html | Mills Will Lead a Westbury Trio In National Indoor Polo Tourney; Second Ranking Star to Ride With Preece and Oliver in Senior Division of the Event -- Draw Is Listed for College, School and Sherman Memorial Competitions. | True | By Robert F. Kelley. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/indict-7-on-charge-of-pwa-conspiracy-capital-grand-jurors-allege.html | INDICT 7 ON CHARGE OF PWA CONSPIRACY; Capital Grand Jurors Allege $4,853,000 Fraud in Irrigation Project in Texas. | True | Special to THE NEW YORK TIMES. | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/tribute-from-rochester-society-of-the-genesee-chapter-adopts.html | TRIBUTE FROM ROCHESTER; Society of the Genesee Chapter Adopts Resolutions of Regret. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/reich-contrasts-world-arms-costs-survey-says-germany-spends-less.html | REICH CONTRASTS WORLD ARMS COSTS; Survey Says Germany Spends Less Than Others for War Equipment. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/macdonald-sees-blow-to-peace.html | MacDonald Sees Blow to Peace. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/ae-gallatin-host-to-a-dinner-party-event-held-in-rainbow-room-where.html | A.E. GALLATIN HOST TO A DINNER PARTY; Event Held in Rainbow Room, Where the L.C. Ledyards Also Have Guests. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/government-units-drives.html | Government Units Drives. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/flynn-plan-backed-to-cut-war-profits-senate-munitions-committee.html | FLYNN PLAN BACKED TO CUT WAR PROFITS; Senate Munitions Committee Approves Its Essentials and Bill Will Be Rushed. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mrs-t-r-hughes-enoaoiu-to-ei-widow-of-noted-engineer-to-become.html | MRS. T. R. HUGHES ENOAOIU) TO EI); Widow of Noted Engineer to Become Bride of Henry Munroe, Attorney. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/strachey-tested-on-red-writings-his-counsel-at-chicago-hearing.html | STRACHEY TESTED ON RED WRITINGS; His Counsel at Chicago Hearing Protests Demand for Views on Communist Manifesto. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mexico-broadcasts-here-songs-and-dances-presented-portes-gil.html | MEXICO BROADCASTS HERE; Songs and Dances Presented -- Portes Gil Message Read. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/text-of-the-notes-protesting-german-military-moves.html | Text of the Notes Protesting German Military Moves | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/win-school-promotions-paul-a-kennedy-and-william-jansen-to-head.html | WIN SCHOOL PROMOTIONS.; Paul A. Kennedy and William Jansen to Head School Districts. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mrs-mhies-money-held-woman-taken-from-train-in-michigan-is-in.html | MRS. M'HIE'S MONEY HELD.; Woman Taken From Train in Michigan Is in Mother's Care. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/obstructionists.html | Obstructionists. | True | CIT | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/seek-to-remove-mayor-cleveland-nonpartisans-act-to-force-recall.html | SEEK TO REMOVE MAYOR.; Cleveland Nonpartisans Act to Force Recall Referendum. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/harry-t-kellman.html | HARRY T. KELLMAN. | True | Specie! to THE lqEW YOR TIXS. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/plan-to-cut-codes-fought-by-hillman-labor-leader-tells-senators.html | PLAN TO CUT CODES FOUGHT BY HILLMAN; Labor Leader Tells Senators Rules for Service Industries Should Be Stronger. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/financial-markets-utility-stocks-lead-rally-on-stock-exchange.html | FINANCIAL MARKETS; Utility Stocks Lead Rally on Stock Exchange -- Commodities Irregular -- Foreign Exchange Quiet. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/richberg-is-named-new-head-of-nirb-labor-gets-place-wp-witherow-and.html | RICHBERG IS NAMED NEW HEAD OF NIRB; LABOR GETS PLACE; W.P. Witherow and Philip Murray Are Added to Create Board of Seven. | True | Special to THE NEW YORK TIMES. | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/criticism-of-france-protested-in-britain-sir-austen-chamberlain-and.html | CRITICISM OF FRANCE PROTESTED IN BRITAIN; Sir Austen Chamberlain and Others Uphold Paris in Its Appeal to League on Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/sheldon-loses-in-golf-long-islander-bows-to-gosling-2-and-1-in.html | SHELDON LOSES IN GOLF.; Long Islander Bows to Gosling, 2 and 1, in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/yale-tonight-to-see-experimental-plays-culbin-sands-with-choral.html | YALE TONIGHT TO SEE EXPERIMENTAL PLAYS; ' Culbin Sands,' With Choral Verse Speaking, and 'Orphee,' a Dream Fantasy, Are Listed. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/italy-may-boost-size-of-her-army-likely-to-keep-class-of-1913-in.html | ITALY MAY BOOST SIZE OF HER ARMY; Likely to Keep Class of 1913 in Service Overtime Because of German Situation. | True | By Arnold Cortesi. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/marcantonio-gets-pink-elephant-order-new-york-representative-made.html | MARCANTONIO GETS 'PINK ELEPHANT ORDER'; New York Representative Made 'Pink Pachyderm of Congress' by Maverick. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/cuba-victor-in-games-takes-central-american-meet-with-total-of-143.html | CUBA VICTOR IN GAMES.; Takes Central American Meet With Total of 143 Points. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/exrelief-worker-insists-era-let-him-repay-50.html | Ex-Relief Worker Insists ERA Let Him Repay $50 | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/home-economics-held-vital-study-educators-and-economists-urge.html | HOME ECONOMICS HELD VITAL STUDY; Educators and Economists Urge Training in Thrift and Health Habits. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/approves-race-betting-connecticut-senate-passes-measure-which-goes.html | APPROVES RACE BETTING.; Connecticut Senate Passes Measure, Which Goes to Governor | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/12-indicted-in-riot-troop-plea-denied-harlem-quiet-after-downpour.html | 12 INDICTED IN RIOT; TROOP PLEA DENIED; Harlem Quiet After Downpour Thins Street Crowds -- New Inquiry in Albany Asked. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/bank-of-france-holds-less-gold-drop-of-52000000-francs-in-week.html | BANK OF FRANCE HOLDS LESS GOLD; Drop of 52,000,000 Francs in Week Reported -- Ratio Moves Higher. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mrs-louis-nungesser.html | MRS. LOUIS NUNGESSER. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/allied-chemical-earns-17548355-made-equal-to-683-a-common-share.html | ALLIED CHEMICAL EARNS $17,548,355; Made Equal to $6.83 a Common Share -- $14,595,521 Profit in 1933. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/business-conditions-better-in-february-survey-indicates-improvement.html | BUSINESS CONDITIONS BETTER IN FEBRUARY; Survey Indicates Improvement in Distribution -- Construction Awards at Low Point. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/fosdick-rests-comfortably.html | Fosdick Rests Comfortably. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/city-ready-for-rush-to-pay-the-sales-tax-150000-retailers-expected.html | CITY READY FOR RUSH TO PAY THE SALES TAX; 150,000 Retailers Expected to File Returns Before March 30 -- Office Force Augmented. | True | | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/miss-harriet-d-ely-engaged-to-marry-connecticut-woman-is-affianced.html | MISS HARRIET D. ELY ENGAGED TO MARRY; Connecticut Woman Is Affianced to Walter Dore Jenckes, a Graduate of Princeton. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/boys-find-buried-money.html | Boys Find Buried Money. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/no-more-organ-grinders.html | No More Organ Grinders? | True | C.C.B | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/to-fight-sing-sing-terms-two-exaides-of-schultz-get-one-to-three.html | TO FIGHT SING SING TERMS; Two Ex-Aides of Schultz Get One to Three Years for Assault. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/aldrich-asks-cuba-to-pay-on-bonds-chase-banks-head-tells-mendieta.html | ALDRICH ASKS CUBA TO PAY ON BONDS; Chase Bank's Head Tells Mendieta Pledged Revenues Exceeded Interest by 65%. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/no-davidson-inquiry-on-big-insull-loan-5000000-advanced-in-1931-by.html | NO DAVIDSON INQUIRY ON BIG INSULL LOAN; $5,000,000 Advanced in 1931 by Hanover's President Made $20,000,000 in All. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mrs-nellie-long-wolfe-appeared-in-400-or-500-plays-in-years-with.html | MRS. NELLIE LONG WOLFE.; Appeared in 400 or 500 Plays in Years With Stock Companies, | True | Special to TH NZW YOR Tl-u.. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/heads-williams-drama-club.html | Heads Williams Drama Club. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/life-a-lesson-to-young-men.html | Life a Lesson to Young Men. | True | From The Daily Mirror. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/defender-of-free-press.html | Defender of Free Press. | True | From The Brooklyn Daily Eagle. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/watercolor-art-seen-in-galleries-george-grosz-shows-skill-in-medium.html | WATER-COLOR ART SEEN IN GALLERIES; George Grosz Shows Skill in Medium at An American Place -- Work of Paul Klee. | True | By Edward Alden Jewell. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/daniel-van-winkle-dead-ih-96th-year-jersey-city-pioneer-was-old.html | DANIEL VAN WINKLE DEAD IH 96TH YEAR; Jersey City Pioneer, Was 'Old Bergen' Historian. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/liquor-license-raids-enmesh-31-in-yonkers-3-women-among-druggists.html | LIQUOR LICENSE RAIDS ENMESH 31 IN YONKERS; 3 Women Among Druggists, Barbers, Butchers and Grocers Arrested. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mollmann-sullivan.html | Mollmann -- Sullivan. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/two-bank-officers-held-in-jersey-fraud-president-and-secretary-of.html | TWO BANK OFFICERS HELD IN JERSEY FRAUD; President and Secretary of the Closed Cliffside Park Title and Trust Surrender. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/lmh-howe-no-better-physicians-at-the-white-house-are-amazed-at-his.html | L.M'H. HOWE NO BETTER.; Physicians at the White House Are Amazed at His Vitality. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/gold-star-mothers-meet-200-attend-annual-luncheon-and-installation.html | GOLD STAR MOTHERS MEET; 200 Attend Annual Luncheon and Installation of Officers. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/boy-hunter-6-starts-stampede-in-crowd-as-he-tries-to-shoot-show.html | Boy Hunter, 6, Starts Stampede in Crowd As He Tries to Shoot Show Lion in Bronx | True | | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/effect-of-patman-bill-it-would-permit-payment-at-once-of-all-war.html | EFFECT OF PATMAN BILL; It Would Permit Payment at Once of All War Bonus. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/city-racketeers-reported-on-run-drop-in-arrests-shows-drive-is.html | CITY RACKETEERS REPORTED 'ON RUN'; Drop in Arrests Shows Drive Is Getting Results, Police Official Holds. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/penn-five-picks-murray-sophomore-elected-captain-of-the-team.html | PENN FIVE PICKS MURRAY; Sophomore Elected Captain of the Team -- Champions Honored. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/houses-dominate-auction-trading-many-dwellings-and-flats-are-put-up.html | HOUSES DOMINATE AUCTION TRADING; Many Dwellings and Flats Are Put Up for Bidding at Forced Sales. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/convict-rich-widow-in-numbers-racket-hotel-owner-found-guilty-with.html | CONVICT RICH WIDOW IN 'NUMBERS RACKET'; Hotel Owner Found Guilty With 27 Others After Raid on Her Uniontown, Pa., Property. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/seek-the-constellation-maryland-senators-want-frigate-anchored-at.html | SEEK THE CONSTELLATION.; Maryland Senators Want Frigate Anchored at Baltimore. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/furfiber-is-disqualified-after-getting-home-first-in-feature-at.html | Furfiber Is Disqualified After Getting Home First in Feature at Miami; WISE PRINCE WINS AT TROPICAL PARK | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/tosca-applauded-at-opera-matinee-tibbett-sings-scarpia-at-first.html | TOSCA' APPLAUDED AT OPERA MATINEE; Tibbett Sings Scarpia at First Hearing of Puccini Work in Three Seasons. | True | By Olin Downes. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/long-a-trustee-of-wesleyan.html | Long a Trustee of Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/paralysis-serum-rushed-to-boy.html | Paralysis Serum Rushed to Boy. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/tanker-officers-strike-pacific-coast-walkout-is-ordered-in-sympathy.html | TANKER OFFICERS STRIKE.; Pacific Coast Walkout Is Ordered in Sympathy With Seamen. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/harvard-museum-gets-minerals.html | Harvard Museum Gets Minerals. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/delay-school-age-bill-assembly-leaders-act-as-opposition-develops.html | DELAY SCHOOL AGE BILL; Assembly Leaders Act as Opposition Develops in Debate. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mrs-thomas-jacka-i-i-old-new-york-resident-active-in-philanthropic.html | MRS. THOMAS JACKA.; I I Old New York Resident Active in Philanthropic Work. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/son-to-the-henry-h-shepards.html | Son to the Henry H. Shepards. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/houses-to-cost-410000-planned-for-bronx-sites.html | Houses to Cost $410,000 Planned for Bronx Sites | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/kearns-in-boxing-tourney.html | Kearns in Boxing Tourney. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/3-sentenced-in-auto-thefts.html | 3 Sentenced in Auto Thefts. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/athletics-release-two.html | Athletics Release Two. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/first-division-prevails-beats-brooklyn-r-d-club-by-14-124-12-in.html | FIRST DIVISION PREVAILS.; Beats Brooklyn R. & D. Club by 14 1/2-4 1/2 in Low-Goal Polo. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/ship-officers-heard-decision-is-reserved-on-charge-collier-is-in.html | SHIP OFFICERS HEARD.; Decision Is Reserved on Charge Collier Is in Bad Condition. | True | | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/united-ireland-party-reelects-cosgrave-expresident-succeeds-oduffy.html | UNITED IRELAND PARTY RE-ELECTS COSGRAVE; Ex-President Succeeds O'Duffy as Leader -- Loyalty to Britain Is Voted. | True | Special Cable to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/note-retirement-rushed-by-banks-members-reserves-off-227-000000-as.html | NOTE RETIREMENT RUSHED BY BANKS; Members' Reserves Off $227, 000,000 as Treasury's Funds Rise $211,000,000. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/bank-clearances-largest-of-year-twentytwo-cities-gain-14-from-total.html | BANK CLEARANCES LARGEST OF YEAR; Twenty-two Cities Gain 14% From Total of a Year Ago, With Rise Here 13.3%. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/bond-club-to-hear-soviet-envoy.html | Bond Club to Hear Soviet Envoy. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/spring-ushered-in-here-by-calendar-only-day-is-mild-drizzly-dusty.html | Spring Ushered in Here by Calendar Only; Day Is Mild, Drizzly, Dusty and Listless | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/will-lend-500000-for-tax-payments-united-states-trust-company-sets.html | WILL LEND $500,000 FOR TAX PAYMENTS; United States Trust Company Sets Up Fund for Liens on Westchester Realty. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/strikers-to-get-5-colt-dividend-firearms-concern-votes-cash-to.html | STRIKERS TO GET 5% COLT DIVIDEND; Firearms Concern Votes Cash to Employes, Despite Rift,'Because They Need It.' | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/escudero-as-choreographer.html | Escudero as Choreographer. | True | J.M. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/jersey-republicans-to-meet.html | Jersey Republicans to Meet. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/american-radiator-election.html | American Radiator Election. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/yankees-defense-sags-reds-win-despite-van-attas-fine-pitching.html | Yankees' Defense Sags, Reds Win Despite Van Atta's Fine Pitching; Barrage of 13 Hits Helps Beat Ruppert Forces, 5 to 3, in Battle at St. Petersburg -- Rally in Ninth Falls Short as Selkirk and Gehrig Fan With Two Mates on Bases. | True | By James P. Dawson. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/admits-250-burglaries-youth-17-tells-police-he-failed-to-get-job.html | ADMITS 250 BURGLARIES; Youth, 17, Tells Police He Failed to Get Job and Took Up Crime. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/schenck-buys-in-florida.html | Schenck Buys in Florida. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/gold-here-from-guatemala.html | Gold Here From Guatemala. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/chilean-parties-ask-works-to-aid-needy-conservative-bloc-pledges.html | CHILEAN PARTIES ASK WORKS TO AID NEEDY; Conservative Bloc Pledges Aid to Alessandri, Who Agrees to Back Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mayor-s-o-dennis-buried.html | Mayor S. O. Dennis Buried. | True | Special to TliE 1uw YO TI:S. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/six-killed-in-french-plane.html | Six Killed in French Plane. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/lucy-n-lathrops-will-filed.html | Lucy N. Lathrop's Will Filed. | True | Special to THE NEW YORK TIMES. | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/walkout-voted-on-subway-work-union-electricians-to-quit-today-on.html | WALKOUT VOTED ON SUBWAY WORK; Union Electricians to Quit Today on PWA Projects on City's System. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/roosevelt-cheers-boy-sends-personal-message-to-queens-sufferer-from.html | ROOSEVELT CHEERS BOY.; Sends Personal Message to Queens Sufferer From Infantile Paralysis. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/cotton-declines-in-swift-market-rapid-moves-in-30point-range-end.html | COTTON DECLINES IN SWIFT MARKET; Rapid Moves in 30-Point Range End With Prices Even to Six Points Lower. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/business-leases-keep-agents-busy-brokers-sign-up-many-new-tenants.html | BUSINESS LEASES KEEP AGENTS BUSY; Brokers Sign Up Many New Tenants for Space in Buildings Here. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/yale-swim-team-shatters-record-does-3345-for-400-yards-over-20yard.html | YALE SWIM TEAM SHATTERS RECORD; Does 3:34.5 for 400 Yards Over 20-Yard Course and Clips Collegiate Mark. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/clinton-five-upset-by-monroe-26-to-22-loses-in-overtime-for-only.html | CLINTON FIVE UPSET BY MONROE, 26 TO 22; Loses in Overtime for Only Defeat in P.S.A.L. Group Play -- Evander Scores. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/golden-miller-now-72-odds-cut-on-report-delaneige-may-not-start-in.html | GOLDEN MILLER NOW 7-2.; Odds Cut on Report Delaneige May Not Start in Grand National. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/borah-nra-thrust-snags-relief-bill-rider-to-restore-antitrust-laws.html | BORAH NRA THRUST SNAGS RELIEF BILL; Rider to Restore Anti-Trust Laws Is Beaten by Only 10 Votes After Senate Battle. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mme-kalich-revives-old-role-in-sappho-warmly-received-in-gordin.html | MME. KALICH REVIVES OLD ROLE IN 'SAPPHO'; Warmly Received in Gordin Play Given Here With New York Art Troupe's Aid. | True | W.S. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/two-deaths-in-colorado.html | Two Deaths in Colorado. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/youth-dies-of-auto-injuries.html | Youth Dies of Auto Injuries. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/julian-g-buckley-churchman-dead-was-executive-councilman-of-the.html | JULIAN G. BUCKLEY, CHURCHMAN, DEAD; Was Executive Councilman of the Episcopal Western New York Diocese. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/bennetts-condition-excellent.html | Bennett's Condition 'Excellent.' | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/anne-tincale-betrothed-she-will-be-married-to-charles-hv-talbot-of.html | ANNE TINOALE BETROTHED.; She Will Be Married to Charles H.V. Talbot of Bermuda. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/rare-fern-seen-at-flower-show-plant-like-those-hundred-billion.html | RARE FERN SEEN AT FLOWER SHOW; Plant Like Those 'Hundred Billion Years Ago' Known as 'Hottentot's Head.' | True | | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/maxine-elliott-shaken-in-crash.html | Maxine Elliott Shaken in Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/stage-rally-in-ninth.html | Stage Rally in Ninth. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/straus-cos-fall-detailed-in-court-had-good-reputation-42-years-with.html | STRAUS & CO.'S FALL DETAILED IN COURT; Had Good Reputation 42 Years, With Turnover of $1,000,000,000, Says Auditor. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/great-western-holders-join.html | Great Western Holders Join. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mrsndrew-j-howe-her-son-member-of-roosevelt-brain-trustdie-at-90.html | MRS. NDREW J. HOWE.; Her Son Member of Roosevelt 'Brain Trust'DieS at 90. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/859-relief-bureau-aides-get-pay-rises-17000-monthly-is-added-to.html | 859 Relief Bureau Aides Get Pay Rises; $17,000 Monthly Is Added to City's Rolls | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/city-employes-to-aid-drive.html | City Employes to Aid Drive. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/miss-mei-yamada-wed-to-diplomat-becomes-bride-of-otoshiro-kuroda-in.html | MISS MEI YAMADA WED TO DIPLOMAT; Becomes Bride of Otoshiro Kuroda in the Chapel of Riverside Church. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/milwaukee-railroad-will-pay-interest-scandrett-says-reorganization.html | MILWAUKEE RAILROAD WILL PAY INTEREST; Scandrett Says Reorganization Plan Is Not Up for Consideration Now. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/french-seek-woman-in-nazi-kidnapping-would-question-her-in-the.html | FRENCH SEEK WOMAN IN NAZI KIDNAPPING; Would Question Her in the Disappearance of Berthold Jacob, Refugee. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/book-notes.html | BOOK NOTES | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/coin-toss-may-elect-mayor.html | Coin Toss May Elect Mayor. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/rev-solon-p-fairbanks-converted-at-17-he-became-a-preacher-and.html | REV. SOLON P. FAIRBANKS.; Converted at 17, He Became a Preacher and Evangelist. | True | Special to THE NW YORK Ts. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/new-hahn-opera-in-paris-the-merchant-of-venice-used-as-libretto-for.html | NEW HAHN OPERA IN PARIS.; ' The Merchant of Venice' Used as Libretto for Work. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/morgenthau-aide-hits-eccles-idea-coolidge-demands-voice-for-reserve.html | MORGENTHAU AIDE HITS ECCLES IDEA; Coolidge Demands Voice for Reserve Governors in Open Market Operations. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/dancing-in-bronx-street.html | Dancing in Bronx Street. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/basis-of-reich-contention-disarmament-provisions-of-the-versailles.html | BASIS OF REICH CONTENTION.; Disarmament Provisions of the Versailles Treaty Are Cited. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/a-brooklyn-campaign.html | A BROOKLYN CAMPAIGN. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/earl-b-wilson-to-join-refiners.html | Earl B. Wilson to Join Refiners. | True | | C1B 256182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/the-screen-shirley-temple-and-lionel-barrymore-in-the-little.html | THE SCREEN; Shirley Temple and Lionel Barrymore in 'The Little Colonel,' the New Film at the Music Hall. | True | By Andre Sennwald. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/the-diet-balanced.html | THE DIET BALANCED. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/mendieta-for-fair-action-aims-to-preserve-credit-of-cuba-he-tells.html | MENDIETA FOR FAIR ACTION.; Aims to Preserve Credit of Cuba, He Tells Chase Official. | True | Wireless to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/city-offers-tax-liens-april-17-set-as-date-for-sale-of-1138-claims.html | CITY OFFERS TAX LIENS.; April 17 Set as Date for Sale of 1,138 Claims on Realty. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/missing-jersey-girl-traced-to-this-city-mother-of-maplewood-high.html | MISSING JERSEY GIRL TRACED TO THIS CITY; Mother of Maplewood High School Student, Ill, Publishes Plea for Daughter to Return. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/credits-reduced-at-reserve-banks-daily-average-volume-down-2000000.html | CREDITS REDUCED AT RESERVE BANKS; Daily Average Volume Down $2,000,000 for the Week to March 20. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/water-for-horses.html | Water for Horses. | True | M. WHITE | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/service-for-wiley-to-be-held-today-simple-rites-to-be-conducted-by.html | SERVICE FOR WILEY TO BE HELD TODAY; Simple Rites to Be Conducted by Dr. S.H. Goldenson at 10 A.M. in Temple Emanu-El. | True | | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/wholesale-prices-dropped-last-week-index-was-794-as-against-796-in.html | WHOLESALE PRICES DROPPED LAST WEEK; Index Was 79.4 as Against 79.6 in Previous Week and 73.7 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-22 | 1935-03-22 | https://www.nytimes.com/1935/03/22/archives/fascist-rise-seen-to-subdue-labor-brief-opposing-jersey-plea-for.html | FASCIST RISE SEEN TO SUBDUE LABOR; Brief Opposing Jersey Plea for Injunction Rules Warns Against Minorities. | True | Special to THE NEW YORK TIMES. | C1B 256182 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/moonlight-dinner-is-held-at-miami-the-chauncey-mccormicks-are-hosts.html | MOONLIGHT DINNER IS HELD AT MIAMI; The Chauncey McCormicks Are Hosts at Vizcaya -- Recital by Organist a Feature. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/moses-defends-inwood-park-road-replies-sharply-to-protests-against.html | MOSES DEFENDS INWOOD PARK ROAD; Replies Sharply to Protests Against Felling Trees to Clear Highway Lane. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/expects-full-punishment.html | Expects Full Punishment. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/in-defense-of-the-orchid-public-urged-to-realize-it-is-like-other.html | IN DEFENSE OF THE ORCHID.; Public Urged to Realize It Is Like Other 'God-Fearing Plants.' | True | M.E.L. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/sec-reports-reveal-corporate-salaries-listing-petitions-put-highest.html | SEC Reports Reveal Corporate Salaries; Listing Petitions Put Highest at $65,898 | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/mary-lamont-wed-to-w-d-prudeh-dean-arthur-dum-per-of-trinity.html | MARY LAMONT WED TO W. D. PRUDEH Dean Arthur Dum; per of Trinity Cathedral, Newark, Officiates at the Ceremon | True | X . | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/tax-collector-85-wins-mercy-in-33280-theft.html | Tax Collector, 85, Wins Mercy in $33,280 Theft | True | Special to THE NEW YORK TIMES. | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/the-mayor-on-strikes.html | THE MAYOR ON STRIKES. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/qualifiers-in-300-and-440yard-title-swimming-races-led-by-hoyt-of.html | Qualifiers in 300 and 440-Yard Title Swimming Races Led by Hoyt of Yale; HOYT BREAKS MARK IN 300-YARD SWIM | True | By Lincoln A. Werden. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/asks-jewish-group-to-help-refugees-sb-finkel-at-brotherhoods.html | ASKS JEWISH GROUP TO HELP REFUGEES; S.B. Finkel at Brotherhoods' Session Proposes Placing Them on Rural Areas. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/exhibitions-today.html | Exhibitions Today. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/meinecke-weldon.html | Meinecke -- -Weldon. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/newark-dedicates-new-station-today-pennsylvania-terminal-and-huge.html | NEWARK DEDICATES NEW STATION TODAY; Pennsylvania Terminal and Huge Lift Span to Be Put in Service Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/gain-for-provident-mutual-life.html | Gain for Provident Mutual Life. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/utility-postpones-meeting.html | Utility Postpones Meeting. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/invisible-torpedo-developed-by-reich-london-paper-says-propulsion.html | INVISIBLE TORPEDO DEVELOPED BY REICH; London Paper Says Propulsion Is Electric -- Charges Neutrals Aided Treaty Defiance. | True | Special Cable to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/ethiopia-defiant-explorer-finds-englishwoman-says-conquest-of.html | ETHIOPIA DEFIANT, EXPLORER FINDS; Englishwoman Says Conquest of African Empire Would Be Long, Costly Task. | True | By Mrs. Violet Cressy Marcks. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/howe-sinking-gradually-pleurisy-sets-in-as-secretary-to-the.html | HOWE SINKING GRADUALLY.; Pleurisy Sets In as Secretary to the President Loses Ground. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/mexico-weakened-by-war-on-religion-observer-finds-trade-failing-and.html | MEXICO WEAKENED BY WAR ON RELIGION; Observer Finds Trade Failing and Education Hurt by the Government's Policy. | True | By S.l.a. Marshall. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/house-group-endorses-six-great-air-bases-providing-major-units-in.html | House Group Endorses Six Great Air Bases, Providing Major Units in Defense Program | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/walberg-red-sox-fans-ruth-twice-braves-are-beaten-6-to-5-in-opener.html | WALBERG, RED SOX, FANS RUTH TWICE; Braves Are Beaten, 6 to 5, in Opener of 5-Game Series for Boston City Title. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/athletics-break-camp.html | Athletics Break Camp. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/1936-u-s-open-golf-set-for-baltusrol-early-choice-by-national-body.html | 1936 U. S. OPEN GOLF SET FOR BALTUSROL; Early Choice by National Body Sets Precedent -- Short Hills Course Improved. | True | By William D. Richardson. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/dr-fosdick-resting-easily.html | Dr. Fosdick Resting Easily. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/the-harlem-riots.html | The Harlem Riots. | True | MALCOLM AAGE JACKSEN. | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/rev-william-a-sullivan.html | REV. WILLIAM A. SULLIVAN. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/chiseling-inquiry-set-on-shoe-code-nirb-takes-up-complaints-of.html | CHISELING' INQUIRY SET ON SHOE CODE; NIRB Takes Up Complaints of Migrating Plants and Labor Rule Violations. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/three-ships-hunted-two-believed-lost-twoscore-men-aboard-vessels.html | THREE SHIPS HUNTED, TWO BELIEVED LOST.; Twoscore Men Aboard Vessels Long Overdue Along the Atlantic Coast. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/ransom-agent-vanishes-attempt-to-rescue-american-kidnapped-in.html | RANSOM AGENT VANISHES.; Attempt to Rescue American Kidnapped in Mexico Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/orphans-benefit-tonight.html | Orphans' Benefit Tonight. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/charles-e-smith-tax-collector-of-union-n-j-long-with-butterick.html | CHARLES E. SMITH.; Tax Collector of Union, N. J., Long With Butterick Company, | True | Special to THE lsw YORI TIMZS. j | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/sperrys-net-up-fourfold-in-1934-income-of-1878104-equal-to-96-cents.html | SPERRY'S NET UP FOURFOLD IN 1934; Income of $1,878,104 Equal to 96 Cents a Share, Against 23 Cents in 1933. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/snow-quits-post-after-robot-test-commander-reported-at-odds-over.html | SNOW QUITS POST AFTER ROBOT TEST; Commander Reported at Odds Over Washington's Ban on Trip to Hawaii. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/west-point-choice-as-colleges-start-title-polo-play-tonight.html | West Point Choice as Colleges Start Title Polo Play Tonight; Undefeated Army Team Rides Against Princeton at Squadron C in Brooklyn -- Yale Meets Harvard and P.M.C. Tackles Cornell at Squadron A -- High-Goal Trios in Action. | True | By Robert F. Kelley. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/exlandlord-sues-cl-craig.html | Ex-Landlord Sues C.L. Craig. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/gerry-estates-modify-sterns-lease-on-6th-av.html | Gerry Estates Modify Stern's Lease on 6th Av. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/baldwin-officers-win-court-ruling-present-management-retains.html | BALDWIN OFFICERS WIN COURT RULING; Present Management Retains Control of the Locomotive Works Despite Protests. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/two-new-firms-formed-stock-exchange-announces-changes-in.html | TWO NEW FIRMS FORMED.; Stock Exchange Announces Changes in Partnerships. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/secrecy-on-859-pay-rises-is-laid-to-relief-bureau-graft-rife-hodson.html | SECRECY ON 859 PAY RISES IS LAID TO RELIEF BUREAU; GRAFT RIFE, HODSON SAYS; DEUTSCH SEES A 'RACKET' | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/dr-j-c-h-macbeth-radio-expert-dies-friend-of-marconi-and-editor-of.html | DR. J. C. H. MACBETH, RADIO EXPERT, DIES; Friend of Marconi and Editor of International Book of Wireless Cryptograms. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/grant-warren-spear.html | GRANT WARREN SPEAR. | True | Spea.l to TH [x]'EW NOR T'rm8. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/fresh-weakness-develops-in-belga-belgiums-delay-in-forming-a.html | FRESH WEAKNESS DEVELOPS IN BELGA; Belgium's Delay in Forming a Cabinet Causes New Fear of Devaluation. | True | | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/2-news-writers-hurt-in-crash.html | 2 News Writers Hurt in Crash. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/business-men-now-directors.html | Business Men Now Directors. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/collins-is-killed-testing-navy-airplane-wing-and-motor-fall-off-in.html | Collins Is Killed Testing Navy Airplane; Wing and Motor Fall Off in Power Dive | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/national-sugar-to-drop-rebate.html | National Sugar to Drop Rebate. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/business-tax-now-4731174.html | Business Tax Now $4,731,174. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/mulhall-files-in-bankruptcy.html | Mulhall Files in Bankruptcy. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/praise-roosevelt-policy-south-americans-pleased-by-good-neighbor.html | PRAISE ROOSEVELT POLICY.; South Americans Pleased by 'Good Neighbor' Idea, Says Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/french-hail-italy-as-their-new-ally-deputies-ratify-rome-pact-555.html | FRENCH HAIL ITALY AS THEIR NEW ALLY; Deputies Ratify Rome Pact, 555 to 9 -- Cheer Friendly Gesture to Yugoslavia. | True | By P.j. Philip. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/poderjay-at-sing-sing-expects-to-laugh-at-americans-when-miss.html | PODERJAY AT SING SING.; Expects to 'Laugh at Americans' When Miss Tufverson 'Gets Back.' | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/otts-homer-helps-giants-topple-the-reds-by-6-to-5-wallop-with.html | Ott's Homer Helps Giants Topple the Reds by 6 to 5; Wallop With Bartell on Base Is Highlight as Terrymen Regain Winning Form -- Losers' Threat in Ninth Falls Short. | True | By John Drebinger. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/germans-organize-new-zeppelin-line-goerings-move-to-add-routes.html | GERMANS ORGANIZE NEW ZEPPELIN LINE; Goering's Move to Add Routes Indicates They Still Value Dirigibles for War. | True | Wireless to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/rufus-dawess-son-bankrupt.html | Rufus Dawes's Son Bankrupt. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/republic-rests-case-ruling-on-steel-merger-plan-is-expected-about.html | REPUBLIC RESTS CASE.; Ruling on Steel Merger Plan Is Expected About May 1. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/stocks-in-london-paris-and-berlin-english-trading-continues-dull.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Continues Dull, Affected by Political Outlook -- British Funds Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/allen-protests-1ayear-status-issues-ultimatum-to-the-yankees.html | Allen Protests $1-a-Year Status; Issues Ultimatum to the Yankees; Pitcher Insists He Will Not Come North With Club Unless He Is Signed to a Regular Contract -- Gomez Joins Ranks of Invalids, So Broaca Will Start on Mound Today. | True | By James P. Dawson. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/pricefixing.html | Price-Fixing. | True | SMALL INDUSTRIALIST. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/wool-sales-small-approval-of-government-proposals-leaves-market.html | WOOL SALES SMALL.; Approval of Government Proposals Leaves Market Unimproved. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/art-of-hernandez-in-sculpture-show-plastic-statement-of-animals-in.html | ART OF HERNANDEZ IN SCULPTURE SHOW; Plastic Statement of Animals in Granite, Ebony, Schist at Brummer Gallery. | True | By Edward Alden Jewell. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/hopes-goldfish-get-crosseyed.html | Hopes Goldfish Get Cross-Eyed. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/soviet-envoy-fears-a-new-world-war-troyanovsky-says-the-next.html | SOVIET ENVOY FEARS A NEW WORLD WAR; Troyanovsky Says the Next Conflict in Europe Will Be Greater Than Last. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/mandlassner.html | MandLassner. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/28-career-women-are-honored-here-selected-by-76-organizations.html | 28 CAREER WOMEN ARE HONORED HERE; Selected by 76 Organizations Because of Their Success in Chosen Activities. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/2500000-refinancing-for-city.html | $2,500,000 Refinancing for City. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/rev-william-m-stinson-j.html | REV. WILLIAM M. STINSON. J | True | SpectaJ. to TH N,'w YORK Ts. I | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/dowlings-library-sold-late-justices-books-bring-11010-600-for-15th.html | DOWLING'S LIBRARY SOLD.; Late Justice's Books Bring $11,010 -- $600 for 15th Century MS. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/reich-must-wait-for-larger-navy-it-may-demand-one-for-trading.html | REICH MUST WAIT FOR LARGER NAVY; It May Demand One for Trading Purposes With Britain but Money Is Lacking. | True | By Frederick T. Birchall. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/grand-jury-hears-new-bail-evidence-three-unidentified-witnesses.html | GRAND JURY HEARS NEW BAIL EVIDENCE; Three Unidentified Witnesses Testify -- Judges Give Technical Help. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/91-held-in-contempt-in-coal-strike-terror-new-bombings-and-attacks.html | 91 HELD IN CONTEMPT IN COAL STRIKE TERROR; New Bombings and Attacks on Workers Mark Insurgent Union's Fight in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/charges-germany-has-broken-faith-sir-austen-chamberlain-sees-grave.html | CHARGES GERMANY HAS BROKEN FAITH; Sir Austen Chamberlain Sees Grave Danger in Revival of Old German Spirit. | True | Special Cable to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/democrats-talk-la-follette-boom-capital-group-leans-toward-senator.html | DEMOCRATS TALK LA FOLLETTE BOOM; Capital Group Leans Toward Senator as Running-Mate for Roosevelt in 1936. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/virginia-electric-bond-ruling.html | Virginia Electric Bond Ruling. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/power-bill-joker-eludes-searchers-no-one-able-to-find-clause-to.html | POWER BILL 'JOKER' ELUDES SEARCHERS; No One Able to Find Clause to Which Mayor Objects -- Lehman Is Puzzled. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/head-play-choice-in-rich-coast-race-eight-are-named-to-start-in.html | HEAD PLAY CHOICE IN RICH COAST RACE; Eight Are Named to Start in $25,000 Added Bay Meadows Handicap Today. | True | | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/east-river-skyport-modeled-to-scale-rooms-in-thirtyfirst-street.html | EAST RIVER SKYPORT MODELED TO SCALE; Rooms in Thirty-first Street Terminal Will Be Entirely Enclosed by Glass. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/sanctity-of-pacts-our-chief-concern-hull-indicates-this-will-be-the.html | SANCTITY OF PACTS OUR CHIEF CONCERN; Hull Indicates This Will Be the Basis of Any Protest That May Be Made to Reich. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/refunding-hailed-as-recovery-aid-first-step-in-rebuilding-the.html | REFUNDING HAILED AS RECOVERY AID; First Step in Rebuilding the Capital Market, R.T. Crane Says in Chicago Speech. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/mrs-georgius-plummer.html | MRS. GEORGIUS PLUMMER. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/delusions-ended-for-sandwich-man-finder-of-45000-who-rose-to-sudden.html | DELUSIONS ENDED FOR SANDWICH MAN; Finder of $45,000, Who Rose to Sudden Riches and Fame, Leaves Bellevue Today. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/louis-wiley-buried-with-simple-rites-1800-hear-rabbi-goldenson.html | LOUIS WILEY BURIED WITH SIMPLE RITES; ,1,800 Hear Rabbi Goldenson Deliver Eulogy at SerVices in Temple Emanu-El. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/williaivi-h-knowlton.html | WILLIAIVI H, KNOWLTON, | True | s]elal to T] NEW 'OR3 T,S. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/asserts-rfc-loan-aided-propaganda-jl-kraus-tells-senators-that.html | ASSERTS RFC LOAN AIDED PROPAGANDA; J.L. Kraus Tells Senators That Speyer & Co. Used $400,000 in a Plan for Frisco. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/seligman-estate-sold-florida-home-goes-to-joseph-schenck-and-ac.html | SELIGMAN ESTATE SOLD.; Florida Home Goes to Joseph Schenck and A.C. Blumenthal. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/shell-plans-refunding-union-oil-will-retire-bonds-acquired-in.html | SHELL PLANS REFUNDING.; Union Oil Will Retire Bonds Acquired in Pacific Western Deal. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/exchange-explains-stop-and-stoploss-recent-rule-on-agreements-to.html | EXCHANGE EXPLAINS 'STOP' AND 'STOP-LOSS'; Recent Rule on Agreements to Buy or Sell at Specified Price Caused Confusion. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/designers-differ-on-big-ship-bows-bulbous-shape-of-normandie.html | DESIGNERS DIFFER ON BIG SHIP BOWS; Bulbous Shape of Normandie Contrasts With Knife-Edge Type of the Queen Mary. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/church-opposition-rebuffed-by-reich-interior-ministry-says-it-will.html | CHURCH OPPOSITION REBUFFED BY REICH; Interior Ministry Says It Will Stand for No Nonsense -- It Recognizes Mueller Only. | True | Wireless to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/trust-adjourns-meeting-national-investors-scheduled-now-to-elect.html | TRUST ADJOURNS MEETING.; National Investors Scheduled Now to Elect Board Wednesday. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/george-haydock-moore.html | GEORGE HAYDOCK MOORE, | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/warning-of-desert-barrens-farm-program-hit-by-dust-peril.html | Warning of Desert Barrens.; FARM PROGRAM HIT BY DUST PERIL | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/alexa-moissi-famed-actor-dies-success-on-stage-began-soon-after-his.html | [ALEXA MOISSI, FAMED ACTOR, DIES; Success on Stage Began Soon After His Association With Max Reinhardt in Berlin. | True | | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/menu-price-rise-of-10-planned-head-of-restaurateurs-says-95-of.html | MENU PRICE RISE OF 10% PLANNED; Head of Restaurateurs Says 95% of Service Establishments Are Likely to Act. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/joseph-p-frweli-newspaper-proofreader-sailed-on-whaling-expedition.html | JOSEPH P. F/-RWELI;'; Newspaper Proofreader Sailed on Whaling Expedition at 9. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/held-for-sabotaging-nazi-relief.html | Held for Sabotaging Nazi Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/big-clipper-plane-on-2600mile-test-nonstop-flight-over-atlantic-is.html | BIG CLIPPER PLANE ON 2,600-MILE TEST; Non-Stop Flight Over Atlantic Is Begun at Miami to Simulate Pacific Trip. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/switzes-expected-to-earn-acquittal-confessions-held-to-guarantee.html | SWITZES EXPECTED TO EARN ACQUITTAL; Confessions Held to Guarantee Freedom of Americans at Paris Espionage Trial | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/at-the-roxy.html | At the Roxy. | True | F.S.N. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/bravo-mr-belloc.html | BRAVO, MR. BELLOC! | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/naval-stores.html | NAVAL STORES. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/city-will-clear-pelham-beaches-hammond-promises-to-stop-pollution.html | CITY WILL CLEAR PELHAM BEACHES; Hammond Promises to Stop Pollution of Westchester County Waters. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/sec-rule-proposed-on-banking-code-government-considers-transfer-of.html | SEC RULE PROPOSED ON BANKING CODE; Government Considers Transfer of Control on Investment Banker Practices. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/w-merritt-post-landscape-painter-was-treasurer-of-artists-fund.html | W. MERRITT POST.; Landscape Painter Was Treasurer of Artists Fund Society, | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/tammany-rebels.html | TAMMANY REBELS. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/w-virginia-places-5-boxers-in-finals-carnegie-tech-w-and-j-and-pitt.html | W. VIRGINIA PLACES 5 BOXERS IN FINALS; Carnegie Tech, W. and J. and Pitt Each Qualifies Two in Eastern Conference Meet. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/russia-hands-over-line-in-manchuria-elaborate-ceremony-is-held-in.html | RUSSIA HANDS OVER LINE IN MANCHURIA; Elaborate Ceremony Is Held in Tokyo as Manchukuo Makes First Railway Payment. | True | By Hugh Byas. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/gifts-to-aid-reich-army-are-arms-thanksgiving.html | Gifts to Aid Reich Army Are 'Arms Thanksgiving' | True | Wireless to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/theatre-benefit-today-infirmary-for-women-and-children-to-gain-by.html | THEATRE BENEFIT TODAY.; Infirmary for Women and Children to Gain by Music Hall Party. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/chiles-nitrate-sales-jump.html | Chile's Nitrate Sales Jump. | True | Special Cable to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/strachey-quotes-two-new-dealers-briton-defends-his-views-by.html | STRACHEY QUOTES TWO 'NEW DEALERS'; Briton Defends His Views by Excerpts From Books by Wallace and Ickes. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/money-and-credit-friday-march-22-1935.html | MONEY AND CREDIT.; Friday, March 22, 1935. | True | | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/55255327-sought-by-71-communities-bonds-up-for-award-next-week.html | $55,255,327 SOUGHT BY 71 COMMUNITIES; Bonds Up for Award Next Week Compare With Average of $20,530,058. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/irt-subway-loses-as-elevated-gains-traffic-under-ground-off-010.html | I.R.T. SUBWAY LOSES AS ELEVATED GAINS; Traffic Under Ground Off 0.10%, Riders Above Rose 1.58%, in February. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/president-pushes-extension-of-nra-with-full-power-it-no-longer-is.html | PRESIDENT PUSHES EXTENSION OF NRA WITH FULL POWER; It No Longer Is 'Little Orphan Annie, but a Very Live Young Lady,' He Declares. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/roundbyround-story-of-braddocklasky-fight.html | Round-by-Round Story of Braddock-Lasky Fight | True | By Fred van Ness. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/burlington-adds-fourth-streamlined-train-new-diesel-unit-to-be.html | Burlington Adds Fourth Streamlined Train; New Diesel Unit to Be Named 'Mark Twain' | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/sculptures-exhibited-by-the-artists-union-109-items-are-shown-by-89.html | SCULPTURES EXHIBITED BY THE ARTISTS UNION; 109 Items Are Shown by 89 Members in Gallery Made in West 15th Street Loft. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/sullivans-funeral-will-be-held-today-leading-figures-in-sports-to.html | SULLIVAN'S FUNERAL WILL BE HELD TODAY; Leading Figures in Sports to Attend Services for Notre Dame Captain-Elect. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/mrs-mt-pyne-jr-a-dinner-hostess-honors-mr-and-mrs-henry-h-landon-in.html | MRS. M.T. PYNE JR. A DINNER HOSTESS; Honors Mr. and Mrs. Henry H. Landon in Rainbow Room of Rockefeller Center. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/to-lay-doll-house-cornerstone.html | To Lay Doll House Cornerstone. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/tariff-cut-tax-rise-in-canadian-budget-new-program-benefits-british.html | TARIFF CUT, TAX RISE IN CANADIAN BUDGET; New Program Benefits British Products and Is Blow to American Goods. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/luening-to-lead-rpi-five.html | Luening to Lead R.P.I. Five. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/downstream-course-selected-for-yaleharvard-varsity-race-flat-water.html | Downstream Course Selected For Yale-Harvard Varsity Race; Flat Water Is Expected for Regatta Feature, Starting at 7 P.M. June 21 on Thames -- Observation Cars Again Will Follow All Three Rowing Events -- Baseball Game Added. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/funds-for-hospitals.html | Funds for Hospitals. | True | THOMAS F. DALY, | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/3-germans-win-harvard-honors.html | 3 Germans Win Harvard Honors. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/move-to-supply-seeds-federal-agencies-move-to-help-droughtstricken.html | MOVE TO SUPPLY SEEDS.; Federal Agencies Move to Help Drought-Stricken Farmers. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/opie-colby.html | Opie -- Colby. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/death-of-woman-72-held-not-suspicious-dr-norris-after-hearing-finds.html | DEATH OF WOMAN, 72, HELD NOT SUSPICIOUS; Dr. Norris, After Hearing, Finds Hospital Autopsy Justified -- $9,200 Gift Explained. | True | | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/land-bank-refunding-fletcher-unit-in-indianapolis-makes-exchange-at.html | LAND BANK REFUNDING.; Fletcher Unit in Indianapolis Makes Exchange at Low Rate. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/sefnbahgo-d-rnith.html | SeFnb,ahGo] d rnith. | True | SCARSD | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/protest-stock-deal-tax-petitioners-including-pj-hurley-object-to.html | PROTEST STOCK DEAL TAX.; Petitioners, Including P.J. Hurley, Object to Penalty. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/roosevelt-message-on-drug-bill.html | Roosevelt Message on Drug Bill | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/mr-rogers-urges-caution-on-two-lively-subjects.html | Mr. Rogers Urges Caution On Two Lively Subjects | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/leonard-in-form-as-dodgers-score-yields-only-one-hit-in-six-innings.html | LEONARD IN FORM AS DODGERS SCORE; Yields Only One Hit in Six Innings, Brooklyn Downing the Orioles, 6 to 3. | True | By Roscoe McGowen. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/income-taxes-rise-33-to-270935659-roosevelt-still-undecided-over.html | Income Taxes Rise 33% to $270,935,659; Roosevelt Still Undecided Over New Levies | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/at-the-mayfair.html | At the Mayfair. | True | A.S. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/700pound-meteor-in-kansas.html | 700-Pound Meteor in Kansas. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/chaco-peace-hope-shaken-brazils-refusal-to-join-argentine-parley.html | CHACO PEACE HOPE SHAKEN; Brazil's Refusal to Join Argentine Parley Disappoints Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/western-unions-taxes.html | Western Union's Taxes. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/article-2-no-title-big-relief-cleanup-forecast-by-davey.html | Article 2 -- No Title; BIG RELIEF CLEANUP FORECAST BY DAVEY | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/to-aid-jefferson-memorial.html | To Aid Jefferson Memorial. | True | Special to THE NEW YORK TIMES | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/cunningham-defeats-venzke-again-in-mile-registers-4177-score-at.html | CUNNINGHAM DEFEATS VENZKE AGAIN IN MILE; Registers 4:17.7 Score at Toronto -- Peacock Eclipses Canadian Broad Jump Mark. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/italians-would-lift-the-arms-restrictions-on-austria-hungary-and.html | Italians Would Lift the Arms Restrictions On Austria, Hungary and Bulgaria Now | True | By Arnaldo Cortesi. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/improvement-in-paris.html | Improvement in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/longs-ad-tax-invalid-federal-court-finds-louisiana-law.html | LONG'S 'AD' TAX INVALID.; Federal Court Finds Louisiana Law Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/appeals-vaccine-case-greenwich-mother-refuses-to-have-child.html | APPEALS VACCINE CASE.; Greenwich Mother Refuses to Have Child Vaccinated. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/fontaine-fox-files-tax-claim.html | Fontaine Fox Files Tax Claim. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/london-sees-hope-in-us-gold-sales-morgenthaus-statement-on-the.html | LONDON SEES HOPE IN U.S. GOLD SALES; Morgenthau's Statement on the Reason for Them Is Held a Hint of Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/trade-in-february-increased-in-canada-washingtons-weekly-survey.html | TRADE IN FEBRUARY INCREASED IN CANADA; Washington's Weekly Survey Reveals Marked Increase in Automobile Sales. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/arsenal-is-found-in-a-queers-home-pistols-rifles-shotguns-and-5000.html | ARSENAL IS FOUND IN A QUEERS HOME; Pistols, Rifles, Shotguns and 5,000 Rounds of Ammunition Are Seized in Raid. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/haines-triumphs-with-mrs-flemmings-hardware-in-tropical-park.html | Haines Triumphs With Mrs. Flemming's Hardware in Tropical Park Feature; HARDWARE SCORES 2-LENGTH VICTORY | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/the-bonus-bill.html | THE BONUS BILL. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/4-more-indicted-in-harlem-riots-accused-of-looting-others-face.html | 4 MORE INDICTED IN HARLEM RIOTS; Accused of Looting -- Others Face Charges When Inquiry Is Resumed Monday. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/d-rg-investors-reject-rfc-proposal-federal-court-reorganization-a.html | D. & R.G. INVESTORS REJECT RFC PROPOSAL; Federal Court Reorganization a Possibility as Cut in Interest Is Refused. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/roosevelt-desires-permanence-of-ccc-presidents-hope-based-on.html | ROOSEVELT DESIRES PERMANENCE OF CCC; President's Hope, Based on Conservation Record, Is Read in Letter to Fechner Dinner. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/bingham-greeted-in-england.html | Bingham Greeted in England. | True | Wireless to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/commodity-markets-gains-made-by-all-active-futures-on-heavy-trade.html | COMMODITY MARKETS.; Gains Made by All Active Futures on Heavy Trade -- Most Cash Prices Higher. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/mae-murray-wins-plea-appellate-division-orders-retrial-of-300000.html | MAE MURRAY WINS PLEA.; Appellate Division Orders Retrial of $300,000 Suit. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/mrs-gabriel-sumner.html | MRS. GABRIEL SUMNER. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/liverpools-cotton-week-imports-higher-british-stocks-off-slightly.html | LIVERPOOL'S COTTON WEEK; Imports Higher -- British Stocks Off Slightly. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/william-harahan-to-wed-mrs-smith-marriage-of-rall-executive-and.html | WILLIAM HARAHAN TO WED MRS. SMITH Marriage of; Rall Executive and Widow of Thomas Wrenne Smith Set for Today. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/efficiency-move-by-hodson-upheld-welfare-group-approves-plan-to.html | EFFICIENCY MOVE BY HODSON UPHELD; Welfare Group Approves Plan to Improve Personnel in Relief Bureau. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/lamberts-plans-to-race-his-sloop-yankee-in-england-are-nearly.html | Lambert's Plans to Race His Sloop Yankee in England Are Nearly Complete; YANKEE IN NEW RIG FOR RACES ABROAD | True | By James Robbins. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/union-nj.html | Union, N.J. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/rev-dr-zinnsmeister.html | REV. DR. ZINNSMEISTER. | True | Special to ' Ng YOaK TI:ME. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/fourth-pneumonia-dust-death.html | Fourth Pneumonia Dust Death. | True | | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/celler-fights-for-bills-presses-for-repeal-of-married-persons.html | CELLER FIGHTS FOR BILLS.; Presses for Repeal of 'Married Persons' Clause In Economy Act. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/samuel-sonn.html | SAMUEL SONN. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/reid-tops-kinsella-in-squash-tourney-veterans-attempt-to-regain.html | REID TOPS KINSELLA IN SQUASH TOURNEY; Veteran's Attempt to Regain World Open Title Fails as He Bows to Crescent Pro. | True | By Allison Danzig. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/martin-insull-deported-former-corporation-head-enters-canada-at.html | MARTIN INSULL DEPORTED.; Former Corporation Head Enters Canada at Windsor. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/i-party-for-mrs-james-corrigan.html | I Party for Mrs. James Corrigan. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/rfc-borrower-held-as-alcohol-violator-clyde-ny-recipient-of-25000.html | RFC BORROWER HELD AS ALCOHOL VIOLATOR; Clyde, N.Y., Recipient of $25,000 Loan for Vinegar Trade Is Accused. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/buy-in-united-railways-bondholders-pay-5950000-for-baltimore.html | BUY IN UNITED RAILWAYS; Bondholders Pay $5,950,000 for Baltimore Transit Lines. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/goering-acclaims-conscript-service-says-nazi-reich-turns-to-it-as.html | GOERING ACCLAIMS CONSCRIPT SERVICE; Says Nazi Reich Turns to It as Means of Salvation as Prussia Did Century Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/16-pwa-strikers-on-subway-seized-pickets-arrested-as-leader-says.html | 16 PWA STRIKERS ON SUBWAY SEIZED; Pickets Arrested as Leader Says 700 Quit Jobs on the City Project. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/theunis-confers-with-leaders.html | Theunis Confers With Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/daughter-to-w-m-bowdens.html | Daughter to W. M. Bowdens. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/friends-move-to-consolidate.html | Friends Move to Consolidate. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/the-case-for-germany-rearmament-is-held-to-be-a-moral-right-of-the.html | THE CASE FOR GERMANY.; Rearmament Is Held to Be a Moral Right of the Reich. | True | RUSSELL C. DOYLE. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-moves.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Moves Lower. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/p-rhinelander-2d-sued-wife-files-action-at-reno-charging-extreme.html | P. RHINELANDER 2D SUED.; Wife Files Action at Reno, Charging Extreme Cruelty. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/italians-accede-to-ethiopian-plea-hold-readiness-to-arbitrate-makes.html | ITALIANS ACCEDE TO ETHIOPIAN PLEA; Hold Readiness to Arbitrate Makes Article XV of the Covenant Inapplicable. | True | By Clarence K. Streit. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/against-cuban-bond-payment.html | Against Cuban Bond Payment. | True | Wireless to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/president-hardings-sister-dies.html | President Harding's Sister Dies. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/real-estate-data-sought-questionnaire-with-tax-bills-seeks-details.html | REAL ESTATE DATA SOUGHT; Questionnaire With Tax Bills Seeks Details to Aid Assessments. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/samuel-dreyfuss.html | SAMUEL DREYFUSS. | True | | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/straus-bondholders-fight-order.html | Straus Bondholders Fight Order. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/british-paper-urges-good-faith-by-all-the-economist-says-germany.html | BRITISH PAPER URGES GOOD FAITH BY ALL; The Economist Says Germany Should State Aims and Others Act to Aid Society. | True | Special Cable to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/general-carlos-blanco.html | GENERAL CARLOS BLANCO. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/heads-standstill-group-harvey-d-gibson-succeeds-fa-goodhue-as.html | HEADS 'STANDSTILL' GROUP; Harvey D. Gibson Succeeds F.A. Goodhue as Chairman. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/argentina-revises-financial-system-new-laws-set-up-a-central-bank-a.html | ARGENTINA REVISES FINANCIAL SYSTEM; New Laws Set Up a Central Bank and an Institute to Release Frozen Credits. | True | Special Cable to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/hamilton-five-ties-for-psal-honors-beats-bushwick-by-4830-to-create.html | HAMILTON FIVE TIES FOR P.S.A.L. HONORS; Beats Bushwick by 48-30 to Create Triple Deadlock in Brooklyn Tournament. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/crude-oil-stocks-rose-total-in-week-ended-march-16-was-322176000.html | CRUDE OIL STOCKS ROSE.; Total In Week Ended March 16 Was 322,176,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/joins-sayles-finishing-plant.html | Joins Sayles Finishing Plant. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/roosevelt-urges-new-pure-food-act-message-hits-at-chiselers-as.html | ROOSEVELT URGES NEW PURE FOOD ACT; Message Hits at 'Chiselers' as Copeland Drug Bill Is Reported to Senate. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/carnera-and-louis-sign-jacobs-asks-board-to-approve-stadium-bout-on.html | CARNERA AND LOUIS SIGN.; Jacobs Asks Board to Approve Stadium Bout on June 19. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/13-minutes-for-a-verdict.html | 13 Minutes for a Verdict. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/dr-adler-left-78263-500-legacy-27720-insurance-to-widow-residue-to.html | DR. ADLER LEFT $78,263.; $500 Legacy, $27,720 Insurance to Widow -- Residue to Children. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/sports-of-the-times-picking-a-diamond-setting.html | Sports of the Times; Picking a Diamond Setting. | True | Reg. U.S. Pat. Off. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/germany-and-blue-water.html | GERMANY AND BLUE WATER. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/gosling-goes-to-final-miller-also-advances-in-bermuda-amateur-title.html | GOSLING GOES TO FINAL.; Miller Also Advances in Bermuda Amateur Title Golf. | True | Special Cable to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/union-taxi-men-meet-tomorrow.html | Union Taxi Men Meet Tomorrow. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/berlin-market-strong.html | Berlin Market Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/hawks-at-cristobal-flier-reaches-canal-zone-in-quick-trip-from.html | HAWKS AT CRISTOBAL; Flier Reaches Canal Zone in Quick Trip From Guatemala. | True | Special Cable to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/oklahoma-matmen-star-in-title-meet-peery-and-flood-of-aggies.html | OKLAHOMA MATMEN 'STAR IN TITLE MEET; Peery and Flood of Aggies, Seeking Their 3d Titles, Gain Semi-Finals. | True | By Kingsley Childs. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/customers-men-face-new-status-stock-exchange-committee-to-begin.html | CUSTOMERS MEN FACE NEW STATUS; Stock Exchange Committee to Begin Hearings Next Week on Recommendations. | True | | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/boys-honor-nelson-eddy.html | Boys Honor Nelson Eddy. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/give-joint-vocal-recital-sergei-and-marie-radamsky-are-heard-on-eve.html | GIVE JOINT VOCAL RECITAL.; Sergei and Marie Radamsky Are Heard on Eve of Sailing for Soviet. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/book-notes.html | BOOK NOTES | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/jester-staff-elected-columbia-magazine-board-names-hf-meyer-as.html | JESTER STAFF ELECTED.; Columbia Magazine Board Names H.F. Meyer as Editor. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/elevated-funds-sought-by-irt-subway-asks-court-for-761000-to-put.html | ELEVATED FUNDS SOUGHT BY I.R.T.; Subway Asks Court for $761,000 to Put Automatic Doors on Local Trains. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/history-of-bonus-bills-first-one-was-in-1919-when-congress-granted.html | HISTORY OF BONUS BILLS.; First One Was in 1919, When Congress Granted $60 Award. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/poetic-play-is-given-in-premiere-at-yale-choral-verse-speaking.html | POETIC PLAY IS GIVEN IN PREMIERE AT YALE; Choral Verse Speaking Marks 'Culbin Sands' -- Cocteau's Fantasy, 'Orphee,' Seen. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/white-harvard-captain-sophomore-selected-to-lead-the-basketball.html | WHITE HARVARD CAPTAIN.; Sophomore Selected to Lead the Basketball Team Next Season. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/ballet-russe-bids-the-us-farewell-final-performances-marked-by.html | BALLET RUSSE BIDS THE U.S. FAREWELL; Final Performances Marked by Debut of Roland Guerard in a Major Role. | True | By John Martin. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/urges-courage-on-jews-rabbi-wise-warns-on-taking-persecution-lying.html | URGES COURAGE ON JEWS; Rabbi Wise Warns on Taking Persecution 'Lying Down.' | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/5-opera-troupes-active-russian-spanish-hippodrome-and-manhattan.html | 5 OPERA TROUPES ACTIVE.; Russian, Spanish, Hippodrome and Manhattan Included. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/prices-of-hogs-rise-as-receipts-drop-packers-still-attempting-to.html | PRICES OF HOGS RISE AS RECEIPTS DROP; Packers Still Attempting to Hold Down the Market -- Spring Lambs Sell at $9. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/loews-shares-bought-on-option.html | Loew's Shares Bought on Option. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/exwarden-receives-pension.html | Ex-Warden Receives Pension. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/woolf-to-hold-art-show-sketches-of-world-figures-to-be-exhibited.html | WOOLF TO HOLD ART SHOW.; Sketches of World Figures to Be Exhibited Three Weeks. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/dr-alfred-h-daniells.html | DR. ALFRED H, DANIELLS. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/closure-on-relief-faces-the-senate-robinson-issues-threat-to-shut.html | CLOSURE ON RELIEF FACES THE SENATE; Robinson Issues Threat to Shut Off Wordy Attempts to Attach Riders. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/dr-herman-knapp-vice-president-and-treasurer-of-iowa-state-college.html | DR. HERMAN KNAPP.; Vice President and Treasurer of Iowa State College at Ames. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/sherwoodbarrett.html | SherwoodBarrett. | True | Special to T NEw YORE TES. | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/joins-lehigh-valleys-board.html | Joins Lehigh Valley's Board. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/proof-of-biblical-city-discovered-on-potsherd.html | Proof of Biblical City Discovered on Potsherd | True | Wireless to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/nazis-forbid-jews-to-fly-reich-flag-further-steps-taken-to-exclude.html | NAZIS FORBID JEWS TO FLY REICH FLAG; Further Steps Taken to Exclude Race From Citizenship -- Contempt Is Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/beverley-bogerts-palm-beach-hosts-new-yorkers-give-a-dinner-for-mrs.html | BEVERLEY BOGERTS PALM BEACH HOSTS; New Yorkers Give a Dinner for Mrs. J.W. Frazer, Who Is Visiting Them. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/canadian-trade-improves-bank-lays-gain-to-inherent-strength-in.html | CANADIAN TRADE IMPROVES; Bank Lays Gain to Inherent Strength In Conditions. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/senator-moore-honored-hailed-as-roosevelts-successor-on-getting.html | SENATOR MOORE HONORED; Hailed as Roosevelt's Successor on Getting Ulster Medal. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/the-art-of-mexico.html | The Art of Mexico. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/grains-put-higher-by-inflation-talk-dry-weather-and-increase-in.html | GRAINS PUT HIGHER BY INFLATION TALK; Dry Weather and Increase in Demand for Flour Also Draw Speculative Buying. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/fencers-at-nyu-annex-two-matches-top-rollins-college-in-afternoon.html | FENCERS AT N.Y.U. ANNEX TWO MATCHES; Top Rollins College in Afternoon, 11-6, and University F.C. at Night by 15-12. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/inflation-bonus-adopted-in-house-by-vote-of-31890-senate-to-act.html | INFLATION BONUS ADOPTED IN HOUSE BY VOTE OF 318-90; SENATE TO ACT, VETO SURE; PATMAN GREENBACKS WIN | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/assails-mandate-rumor-tokyo-doubts-that-germany-will-demand-return.html | ASSAILS MANDATE RUMOR.; Tokyo Doubts That Germany Will Demand Return of Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/mans-duty-to-man.html | Man's Duty to Man. | True | DANIEL T. SCANNELL | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/decline-indicated-in-trade-activity-rate-of-industrial-operations.html | DECLINE INDICATED IN TRADE ACTIVITY; Rate of Industrial Operations Also Shows Recessions, According to Dun. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/epidemic-closes-jersey-school.html | Epidemic Closes Jersey School. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/mrs-adelbert-whaley.html | MRS, ADELBERT WHALEY. | True | special to TB:E Nzw 'YORK T8. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/georgia-to-vote-on-repeal.html | Georgia to Vote on Repeal. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/jaks-outpoints-tunero.html | Jaks Outpoints Tunero. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/the-capitol-offers-a-new-version-of-naughty-marietta-the-man-who.html | The Capitol Offers a New Version of 'Naughty Marietta' -- 'The Man Who Knew Too Much.' | True | By Andre Sennwald. | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/crime-code-change-is-urged-on-state-buckley-commissions-first.html | CRIME CODE CHANGE IS URGED ON STATE; Buckley Commission's First Report Asks Widening of Territory for Arrests. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/rev-c-r-williamson.html | REV. C, R, WILLIAMSON. | True | Specia_] to TNE: lt:w -ORK TIidES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/financial-markets-prices-advance-as-holders-of-securities-and.html | FINANCIAL MARKETS; Prices Advance as Holders of Securities and Commodities Regain Confidence -- Exchanges Unsettled. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/miss-booth-urges-sports-head-of-salvation-army-welcomed.html | MISS BOOTH URGES SPORTS; Head of Salvation Army Welcomed Enthusiastically in Australia. | True | Special Cable to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/johnson-to-skate-in-cup-playoffs-ranger-ace-pronounced-ready-for.html | JOHNSON TO SKATE IN CUP PLAY-OFFS; Ranger Ace Pronounced Ready for Action Against Canadien Sextet Tomorrow. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/soviet-buys-dutch-ships-nederlandsche-lloyd-fleet-reported-sold-to.html | SOVIET BUYS DUTCH SHIPS.; Nederlandsche Lloyd Fleet Reported Sold to the Russians. | True | Wireless to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/dies-after-radio-audition-woman-pianist-collapses-in-studio-of.html | DIES AFTER RADIO AUDITION; Woman Pianist Collapses In Studio of Station WHOM. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/mrs-john-c-winston.html | MRS. JOHN C, WINSTON. | True | Special to TZ NW YORK TIMS. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/nra-inquiry-orders-witnesses-sworn-senate-colleagues-act-after.html | NRA INQUIRY ORDERS WITNESSES SWORN; Senate Colleagues Act After Barkley Assails Telegram Sent Him by a Kentuckian. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/rev-j-a-carroll-of-brooklyn-dies-pastor-of-catholic-church-of-the-a.html | REV. J. A. CARROLL OF BROOKLYN DIES; Pastor of Catholic Church of the Assumption a Victim of Pneumonia at 62. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/banking-changes-approved-by-state-winthrop-co-to-increase-its.html | BANKING CHANGES APPROVED BY STATE; Winthrop & Co. to Increase Its Capital to $400,000 From $350,000. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/otto-h-kahns-heirs-sell-rare-painting-carpaccios-st-eustace-said-to.html | OTTO H. KAHN'S HEIRS SELL RARE PAINTING; Carpaccio's 'St. Eustace,' Said to Have Cost $250,000, Reported Bought by Swiss Baron. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/lead-in-bridge-designs-ten-students-chosen-for-finals-in-steel.html | LEAD IN BRIDGE DESIGNS.; Ten Students Chosen for Finals In Steel Institute Contests. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/scientia.html | SCIENTIA. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/netherlands-court-upholds-gold-clause-rules-interest-on-berlin.html | NETHERLANDS COURT UPHOLDS GOLD CLAUSE; Rules Interest on Berlin Firm's Loan Must Be Paid in Metal or Equivalent Value. | True | | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/boy-beside-brook-flower-show-hit-negro-lad-8-with-a-bamboo-fishing.html | BOY BESIDE BROOK FLOWER SHOW HIT; Negro Lad, 8, With a Bamboo Fishing Rod Attracts Most of Visitors. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/garden-art-objects-sold-pair-of-italian-marble-torcheres-brings.html | GARDEN ART OBJECTS SOLD; Pair of Italian Marble Torcheres Brings $1,600 at Auction. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/apartments-sold-on-bid-of-520000-ninestory-gramercy-arms-in-22d-st.html | APARTMENTS SOLD ON BID OF $520,000; Nine-Story Gramercy Arms in 22d St. Goes to Party in Interest -- Other Auctions. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/textile-honors-laughlin-star-fencer-made-president-of-the-school.html | TEXTILE HONORS LAUGHLIN; Star Fencer Made President of the School General Organization. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/fish-found-guilty-of-firstdegree-murder-slayer-of-budd-girl-is-calm.html | Fish Found Guilty of First-Degree Murder; Slayer of Budd Girl Is Calm at Verdict | | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/paris-quintet-gives-ensemble-program-varied-recital-of-chamber.html | PARIS QUINTET GIVES ENSEMBLE PROGRAM; Varied Recital of Chamber Music Is Warmly Received at The Town Hall. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/foureyed-fish-show-stunts-in-museum-new-arrivals-from-mexico-dive.html | FOUR-EYED FISH SHOW STUNTS IN MUSEUM; New Arrivals From Mexico Dive, Jump and Swim Backward for Biology Professors. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/dressler-funeral-bill-upheld.html | Dressler Funeral Bill Upheld. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/hodson-plan-approved-amateur-truck-gardening-for-the-jobless-seen.html | HODSON PLAN APPROVED.; Amateur Truck Gardening for the Jobless Seen as Most Helpful. | | JAMES R. RANDOLPH. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/jeweler-moving-uptown-dealer-to-go-from-lower-broadway-to.html | JEWELER MOVING UPTOWN.; Dealer to Go From Lower Broadway to Rockefeller Center. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/charity-bridge-today-fashion-show-to-mark-event-in-aid-of-house-of.html | CHARITY BRIDGE TODAY.; Fashion Show to Mark Event In Aid of House of Calvary. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/j-s-stevens-dead-on-hunting-trip-new-yorker-who-fought-with-rough.html | J. S. STEVENS DEAD ON HUNTING TRIP; New Yorker Who Fought With Rough Riders Stricken at Shootir {g Box in South, | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/pecoras-criticism-agitates-wall-st-exchanges-members-consider.html | PECORA'S CRITICISM AGITATES WALL ST; Exchange's Members Consider Effect of Its Publication on Coming Election. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/revdr-cayanaoahi-dies-in-notre-daei-former-president-of-university.html | ]REV,DR, CAYANAOaHI DIES IN NOTRE DAEI; Former President of University Succumbs in Infirmary on Campus at 64', | True | Special to TB: I',IKW NoltK Tnzs. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/church-activities-of-interest-in-city-junior-vestry-is-formed-by-st.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Junior Vestry Is Formed by St. George's Protestant Episcopal Church. | True | By Rachel K. McDowell. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/free-reserve-rule-urged-by-bankers-want-board-supreme-court-of.html | FREE RESERVE RULE URGED BY BANKERS; Want Board 'Supreme Court of Finance,' With Controller and Treasury Head Out. | True | Special to THE NEW YORK TIMES. | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/hospitals-urged-to-curb-asphyxia-dr-pj-flagg-says-many-who-die.html | HOSPITALS URGED TO CURB ASPHYXIA; Dr. P.J. Flagg Says Many Who Die Under Anesthetics Could Be Saved by Modern Devices. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/meeting-of-league-set-for-next-month-turkish-president-of-council.html | MEETING OF LEAGUE SET FOR NEXT MONTH; Turkish President of Council Decides to Call Session for First Week in April. | True | Wireless to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/auto-fumes-kill-councilman.html | Auto Fumes Kill Councilman. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/il-teatro-italiano.html | Il Teatro Italiano. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/night-club-notes-primavera-makes-her-annual-debut-many-new.html | NIGHT CLUB NOTES; Primavera Makes Her Annual Debut -- Many New Attractions in the Brightly Lighted Places. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/mother-asks-custody-of-5000000-heiress-mrs-schleys-suit-against-her.html | MOTHER ASKS CUSTODY OF $5,000,000 HEIRESS; Mrs. Schley's Suit Against Her Mother-in-Law Moved From Brooklyn to Mineola Court. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/acquitted-in-sing-sing-murder.html | Acquitted in Sing Sing Murder. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/gandhi-takes-vow-of-silence.html | Gandhi Takes Vow of Silence. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/pope-receives-aw-weddells.html | Pope Receives A.W. Weddells. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/pique-dame-sung-by-russian-group-tchaikovsky-opera-presented-as.html | PIQUE DAME' SUNG BY RUSSIAN GROUP; Tchaikovsky Opera Presented as Last of Opera Series at Mecca Temple. | True | O.T. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/goebbels-denies-war-aims.html | Goebbels Denies War Aims. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/hotels-to-be-auctioned-paramount-and-oliver-cromwell-go-on-block.html | HOTELS TO BE AUCTIONED.; Paramount and Oliver Cromwell Go on Block Next Month. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/prof-otto-l-anz.html | PROF. OTTO L. ANZ. | True | Wireless to THS NW YORK Tnazs. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/foreign-exchange-friday-march-22-1935.html | FOREIGN EXCHANGE; Friday, March 22, 1935. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/crescents-triumph-31-down-sea-gulls-at-atlantic-city-hayward.html | CRESCENTS TRIUMPH, 3-1.; Down Sea Gulls at Atlantic City, Hayward Scoring Twice. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/steel-slump-told-at-mellon-hearing-age-of-heavy-demand-which.html | STEEL SLUMP TOLD AT MELLON HEARING; Age of Heavy Demand Which Created Big Fortunes Is Past, Dr. W.O. Hotchkiss Says. | True | By F. Raymond Daniell. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/linsig-baby-to-survive-child-without-esophagus-should-thrive.html | LINSIG BABY TO SURVIVE.; Child Without Esophagus Should Thrive, Newburgh Doctors Say. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/mayor-loses-skirmish-la-guardia-beaten-in-board-on-building-control.html | MAYOR LOSES SKIRMISH.; La Guardia Beaten in Board on Building Control Bill. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/alpine-ferry-on-new-schedule.html | Alpine Ferry on New Schedule. | True | Special to THE NEW YORK TIMES. | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/prosecutor-accuses-bob-tells-jury-that-promoter-gave-investors.html | PROSECUTOR ACCUSES BOB; Tells Jury That Promoter Gave Investors Worthless Stock. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/four-join-commodity-exchange.html | Four Join Commodity Exchange. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/deals-in-brooklyn-jarvie-fund-sells-jay-st-building-for-cash.html | DEALS IN BROOKLYN.; Jarvie Fund Sells Jay St. Building for Cash. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/daughter-to-mrs-h-ralph-levy.html | Daughter to Mrs. H. Ralph Levy. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/thugs-invade-garage-bind-8-seize-liquor-boys-11-and-16-among.html | THUGS INVADE GARAGE, BIND 8, SEIZE LIQUOR; Boys, 11 and 16, Among Victims in \$5,500 Hold-Up in West 19th St. Place. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/gatti-in-radio-debut-today.html | Gatti in Radio Debut Today. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/cotillo-leaves-hospital-today.html | Cotillo Leaves Hospital Today. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/ermi-five-scores-in-bowling-tourney-rolls-up-2922-total-to-gain.html | ERMI FIVE SCORES IN BOWLING TOURNEY; Rolls Up 2,922 Total to Gain Runner-Up Position in Main Division. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/girl-kills-writer-in-night-club-row-fifty-patrons-in-new-orleans.html | GIRL KILLS WRITER IN NIGHT CLUB ROW; Fifty Patrons in New Orleans Cafe See Former Newspaper Woman Stab Youth. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/robs-girl-near-headquarters.html | Robs Girl Near Headquarters. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/whitney-men-unite-for-exchange-war-nominating-group-is-said-to-be-a.html | WHITNEY MEN UNITE FOR EXCHANGE WAR; Nominating Group Is Said to Be Against Naming President for a Sixth Term. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/alfred-j-rickards-monoxide-gas-fatal-to-store-executive-and-civic.html | ALFRED J. RICKARDS.; Monoxide Gas Fatal to Store Executive and Civic Leader, | True | Special to Ta2 NEW YORX T8. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/pirates-win-on-vaughans-homer.html | Pirates Win on Vaughan's Homer. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/capital-hears-he-will-take-part-in-fight-california-republicans.html | Capital Hears He Will Take Part in Fight; California Republicans Meet Today. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/virginia-m-reeves-engaged-to-an-betrothal-to-william-henry-cathc.html | VIRGINIA M. REEVES ENGAGED TO AN Betrothal to William Henry Cathc; art, N. Y. U. Teacher, Is Made Publio. SHE IS OPERATIC.STU | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/the-virgin-islands.html | The Virgin Islands. | True | LUCIUS J.M. MALMIN. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/bank-man-hurt-in-crash-auto-of-william-bergamini-skids-and-hits.html | BANK MAN HURT IN CRASH.; Auto of William Bergamini Skids and Hits Tree at Catskill. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/children-for-the-jobless-unemployed-held-to-have-as-much-right-to.html | CHILDREN FOR THE JOBLESS.; Unemployed Held to Have as Much Right to Families as to Life or Liberty. | True | JOSEPH T. CASHMAN Jr. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/loughran-to-box-parille.html | Loughran to Box Parille. | True | | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/chinese-fearful-of-japanese-move-some-circles-are-worried-by.html | CHINESE FEARFUL OF JAPANESE MOVE; Some Circles Are Worried by Distraction of Attention of Europe From Orient. | True | By Hallett Abend. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/cardinal-returns-from-the-tropics-mgr-lavelle-in-the-party-that.html | CARDINAL RETURNS FROM THE TROPICS; Mgr. Lavelle in the Party That Greets Hayes at Station -- His Health 'Very Fine.' | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/federal-costs-put-104-above-income-national-industrial-conference.html | FEDERAL COSTS PUT 104% ABOVE INCOME; National Industrial Conference Board Sees Huge Tax Rise Needed to Balance Budget. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/battering-attack-enables-braddock-to-triumph-over-lasky-in-garden.html | Battering Attack Enables Braddock to Triumph Over Lasky in Garden Bout; BRADDOCK DEFEATS LASKY ON POINTS | True | By Joseph C. Nichols. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/women-see-home-playing-new-role-having-lost-many-of-its-old.html | WOMEN SEE HOME PLAYING NEW ROLE; Having Lost Many of Its Old Characteristics, It Is Called 'Sanctuary for the Ego.' | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/fewer-in-child-homes-charity-worker-reports-14-drop-in-twentyfive.html | FEWER IN CHILD HOMES.; Charity Worker Reports 14% Drop in Twenty-five Years. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/britain-aids-soldiers-children.html | Britain Aids Soldiers' Children. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/cotton-is-run-up-by-action-on-bonus-buying-and-covering-active-with.html | COTTON IS RUN UP BY ACTION ON BONUS; Buying and Covering Active, With a Spurt Following Senator Thomas's Talk. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/government-agrees-to-new-wool-pact-virtually-a-free-market-is-set.html | GOVERNMENT AGREES TO NEW WOOL PACT; ' Virtually a Free Market' Is Set Up for 1935, Boston Official Says. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/president-and-borah-hold-their-first-private-talk.html | President and Borah Hold Their First Private Talk | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/mss-anna-owarj-wed-to-w-l-day-jr-rev-dr-a-f-reeman-anderson.html | M,SS ANNA O,:WArJ WED TO W. L. DAY JR. Rev. Dr. A. F,: reeman Anderson Performs the Ceremony at Church in | True | Plainfield. Igrecfal to THZ Nw YORK Tnzs. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/micareme-dance-preceded-by-parties-many-groups-entertained-in.html | MI-CAREME DANCE PRECEDED BY PARTIES; Many Groups Entertained in Connection With Benefit for Hospital Here. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/arthur-paars-have-daughter.html | Arthur Paars HaVe Daughter. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/the-rev-t-e-edwards.html | THE REV. T. E, EDWARDS. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/graft-in-pennsylvania-pittsburgh-relief-head-sets-dole-chiselers-in.html | GRAFT IN PENNSYLVANIA.; Pittsburgh Relief Head Sets Dole 'Chiselers in County at 30,000. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/gold-plot-laid-to-boys-disclosure-after-youths-death-leads-to.html | GOLD PLOT LAID TO BOYS; Disclosure After Youth's Death Leads to Jeweler's Arrest. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/lehman-to-renew-fight-for-job-bill-he-will-insist-on.html | LEHMAN TO RENEW FIGHT FOR JOB BILL; He Will Insist on Reapportionment Measure Also Despite Foes in Own Party. | True | Special to THE NEW YORK TIMES. | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/meat-prices-are-lower-lamb-quotations-under-last-years-spinach-also.html | MEAT PRICES ARE LOWER.; Lamb Quotations Under Last Year's -- Spinach Also Is Cheaper. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/news-of-the-stage-mr-shumlin-nurses-a-big-idea-four-departures.html | NEWS OF THE STAGE; Mr. Shumlin Nurses a Big Idea -- Four Departures Tonight -- The Music Box Gets 'Ceiling Zero.' | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/utility-increases-income-american-power-and-light-nets-3959929-in.html | UTILITY INCREASES INCOME; American Power and Light Nets $3,959,929 in Year. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/mrs-s-p-ammidown-wed-in-wes-tchester-daughter-of-samuel-park-vice.html | MRS. S. P. AMMIDOWN WED IN WES; TCHESTER Daughter of Samuel Park, Vice Consul at Biarritz, B | True | ride of Clement Cleveland 3d. Special to T Ng 2'oux TS. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/moscow-unearths-thieves-club-and-school-three-leaders-executed-in.html | Moscow Unearths Thieves' Club and School; Three Leaders Executed in Drive on Crime | True | Special Cable to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/garden-club-awards-mrs-macd-parishwatson-wins-azalea-award.html | GARDEN CLUB AWARDS.; Mrs. MacD. Parish-Watson Wins Azalea Award. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/museum-music-tonight-mannes-concert-will-end-series-that-tops.html | MUSEUM MUSIC TONIGHT.; Mannes Concert Will End Series That Tops Attendance Records. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/winter-buys-flat-near-dyckman-st-operator-acquires-apartment-in.html | WINTER BUYS FLAT NEAR DYCKMAN ST.; Operator Acquires Apartment in Vermilyea Avenue From Teachers' Fund. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/richard-crooks-resting-well.html | Richard Crooks Resting Well. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/foreign-exchange-group-elects-governing-board.html | Foreign Exchange Group Elects Governing Board | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/subway-train-kills-two-workers-avoiding-express-step-into-path-of.html | SUBWAY TRAIN KILLS TWO.; Workers, Avoiding Express, Step Into Path of Local at 79th St. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/helen-ferguson-honored.html | Helen Ferguson Honored. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/katharine-l-bailey-to-be-a-june-bride-parents-wi-ll-announce-troth.html | KATHARINE L. BAILEY TO BE A JUNE BRIDE Parents Wi; ll Announce Troth to Harry Ramsey Hoyt at a Luncheon Today. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/lehman-signs-kleinfeld-bill.html | Lehman Signs Kleinfeld Bill. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/hawaii-flight-abandoned.html | Hawaii Flight Abandoned. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/makes-plea-to-lehman-deutsch-urges-governor-to-reconsider-tax.html | MAKES PLEA TO LEHMAN.; Deutsch Urges Governor to Reconsider Tax Policy. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/hauptmann-witness-indicted-for-perjury-prisoner-in-death-house-says.html | HAUPTMANN WITNESS INDICTED FOR PERJURY; Prisoner in Death House Says Farewell to Another Companion Who Is Put to Death. | True | Special to THE NEW YORK TIMES. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/districting-fight-is-nearing-crisis-bill-expected-to-gain-votes-in.html | DISTRICTING FIGHT IS NEARING CRISIS; Bill Expected to Gain Votes in Assembly if It Is Passed by the Senate. | True | | C1B 255766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/macdonalds-daughter-lands.html | MacDonald's Daughter Lands. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/bond-offers-few-as-demand-rises-one-utility-and-two-municipal-loans.html | BOND OFFERS FEW AS DEMAND RISES; One Utility and Two Municipal Loans Floated in Week -- Total $8,230,000. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/pennsylvania-title-golf-set.html | Pennsylvania Title Golf Set. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/entente-to-ignore-reich-unless-armament-is-curt-britain-france-and.html | Entente to Ignore Reich Unless Armament Is Curt; Britain, France and Italy Are Agreed That Germany Otherwise Will Not Be Invited to Further Negotiations. | True | By Charles A. Selden. | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/nichols-pins-donchin-scores-in-4214-of-feature-match-at-22d.html | NICHOLS PINS DONCHIN.; Scores in 42:14 of Feature Match at 22d Engineers Armory. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/city-wont-waive-taxes-on-twa-base-sinking-fund-modifies-lease.html | CITY WON'T WAIVE TAXES ON TWA BASE; Sinking Fund Modifies Lease Proposed by Lindbergh Line for Bennett Field. | True | | C1B 255766 |
| 1935-03-23 | 1935-03-23 | https://www.nytimes.com/1935/03/23/archives/sees-new-chance-for-holding-units-economist-tells-committee-fear-of.html | SEES NEW CHANCE FOR HOLDING UNITS; Economist Tells Committee Fear of Bill Is Fading and Stocks Are Thus Rising. | True | | C1B 255766 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/england-wins-at-soccer-21.html | England Wins at Soccer, 2-1. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/notes-from-hollywood-mr-vidor-cuts-loose-four-films-for-will-rogers.html | NOTES FROM HOLLYWOOD; Mr. Vidor Cuts Loose -- Four Films for Will Rogers End of Laurel and Hardy | True | By Douglas W. Churchill. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/17-win-gold-keys-at-colgate.html | 17 Win Gold Keys at Colgate. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/plane-stunter-killed-excowboys-parachute-fails-to-open-in.html | PLANE 'STUNTER' KILLED.; Ex-Cowboy's Parachute Fails to Open in Mississippi Accident. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/a-lively-novel-presenting-chautauqua-troupers-mr-duncan-recaptures.html | A Lively Novel Presenting Chautauqua Troupers; Mr. Duncan Recaptures the Flavor of That Institution From The Point of View of Its Vast Audiences | True | By Fred T. Marsh | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/fete-on-rhine-held-here-germanamerican-commerce-group-has-dinner.html | FETE ON RHINE' HELD HERE; German-American Commerce Group Has Dinner Dance. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/used-auto-rules-amended-in-code-change-sanctioned-by-nirb-aims-at.html | USED AUTO RULES AMENDED IN CODE; Change Sanctioned by NIRB -- Aims at 'Fair Value' to Consumers and Dealer. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/carrier-bill-held-no-aid-to-shipping-warley-opposing-measure-for.html | CARRIER BILL HELD NO AID TO SHIPPING; Warley, Opposing Measure for Joint Regulation, Says Ship Lines Do Not Need It. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/autopsy-confirms-radium-poisoning-death-certificate-is-issued-in.html | AUTOPSY CONFIRMS RADIUM POISONING; Death Certificate Is Issued in Case of Woman Who Painted Luminous Watch Dials. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/howes-condition-unchanged.html | Howe's Condition Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/social-science-little-basis-seen-for-dispute-among-educators.html | SOCIAL SCIENCE; Little Basis Seen for Dispute Among Educators | True | LLOYD M. COSGRAVE | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/for-needlewomen-mary-thomass-dictionary-of-embroidery-stitches.html | For Needlewomen; MARY THOMAS'S DICTIONARY OF EMBROIDERY STITCHES. Illustrated. 234 pp. New York: William Morrow & Co. $2. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/dunphy-wins-golf-final.html | Dunphy Wins Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/attractive-fieldtrial-program-in-east-will-claim-widespread.html | Attractive Field-Trial Program in East Will Claim Widespread Attention; GUN DOG FANCIERS FACE ACTIVE WEEK | True | By Henry R. Ilsley. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/sentenced-in-auto-death-maryland-man-gets-four-years-for-killing.html | SENTENCED IN AUTO DEATH; Maryland Man Gets Four Years for Killing Boy, 8. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/jersey-couple-dead-in-crash.html | Jersey Couple Dead in Crash. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/drop-in-loans-by-members-brisk-rally-lifts-belgas-price-here.html | Drop in Loans by Members.; BRISK RALLY LIFTS BELGA'S PRICE HERE | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/parties-will-help-various-charities-catholic-young-womens-club.html | PARTIES WILL HELP VARIOUS CHARITIES; Catholic Young Women's Club Holds Annual Luncheon at Park Casino April 2. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/motor-boat-races-won-by-neal-and-eldredge.html | Motor Boat Races Won By Neal and Eldredge | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/merger-of-trusts-approved.html | Merger of Trusts Approved. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/ev-brewster-wed-quietly-in-jersey-former-husband-of-corliss-palmer.html | E.V. BREWSTER WED QUIETLY IN JERSEY; Former Husband of Corliss Palmer and Fan Magazine Publisher Gives Age as 62. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/medal-in-fencing-is-won-by-grasson-son-of-yales-coach-captures.html | MEDAL IN FENCING IS WON BY GRASSON; Son of Yale's Coach Captures Clemens Award in Freshman Group of I.F.A. Tourney. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/joseph-p-mccormac.html | JOSEPH P. McCORMAC. | True | Special to TE NEW YORE TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/soldiers-march-april-6-15000-expected-to-appear-in-army-day-parade.html | SOLDIERS MARCH APRIL 6.; 15,000 Expected to Appear In Army Day Parade Here. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/jersey-folk-hold-reunion-at-miami-large-contingent-of-visitors.html | JERSEY FOLK HOLD REUNION AT MIAMI; Large Contingent of Visitors Entertained at Races in Tropical Park. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/gain-in-kansas-city-slight-seasonal-increase-moves-trade-to-1934.html | GAIN IN KANSAS CITY.; Slight Seasonal Increase Moves Trade to 1934 Levels. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/dust-ruins-crops-in-colorado-county-but-baca-officials-doubt-six.html | DUST RUINS CROPS IN COLORADO COUNTY; But Baca Officials Doubt Six Deaths There Are Due to New Type of Pneumonia. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/helping-the-railroads.html | HELPING THE RAILROADS. | True | By Dabney T. Waring. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/fw-sargent-urges-budget-balancing-this-would-aid-recovery-by-ending.html | F.W. SARGENT URGES BUDGET BALANCING; This Would Aid Recovery by Ending Inflation Fears, He Says in Chicago Speech. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/top-honors-at-vermont-achieved-by-budzyna.html | Top Honors at Vermont Achieved by Budzyna | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/wiley-praised-in-britain-editorial-in-the-sunday-observer-calls-his.html | WILEY PRAISED IN BRITAIN.; Editorial In The Sunday Observer Calls His Death a Blow, | True | .Vlreless to THK i'lw YORK TI,XZS. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/overseas.html | OVERSEAS | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/34-traffic-rise-seen-in-10-years-port-authority-estimates-an-equal.html | 34% TRAFFIC RISE SEEN IN 10 YEARS; Port Authority Estimates an Equal Increase in Income on Its Bridges and Tunnels. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/model-red-river-cart-recalls-early-days.html | MODEL RED RIVER CART RECALLS EARLY DAYS | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/hilaire-bellocs-life-of-milton-an-illuminating-study-of-the-man-and.html | Hilaire Belloc's Life of Milton; An Illuminating Study of the Man and the Poet Projected Against The Background of His Time | True | By Percy Hutchison | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/chilean-educator-to-speak.html | Chilean Educator to Speak. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/canadiens-oppose-rangers-in-first-game-of-third-place-playoff.html | Canadiens Oppose Rangers in First Game of Third Place Play-Off Tonight; RANGERS TO PLAY CANADIENS TONIGHT | True | By Joseph C. Nichols. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/a-parrot-plague.html | A PARROT PLAGUE. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mrs-steppich-wins-title-takes-national-gymnastic-crown-miss.html | MRS. STEPPICH WINS TITLE; Takes National Gymnastic Crown -- Miss Weissman Leads Juniors. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/denies-machen-charge-presbyterian-mission-group-says-church-court.html | DENIES MACHEN CHARGE.; Presbyterian Mission Group Says Church Court Gave Him Hearing. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/new-german-army-ranks-near-the-top-it-lacks-the-present-strength-of.html | NEW GERMAN ARMY RANKS NEAR THE TOP; It Lacks the Present Strength of The French, Russians and Italians But Has Vast Potentialities | True | By William T. Stone. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/patman-bill-fate-in-doubt-in-senate-poll-by-bonus-advocates.html | PATMAN BILL FATE IN DOUBT IN SENATE; Poll by Bonus Advocates Indicates Some Substitute Plan May Be Necessary. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/recognition-expected.html | Recognition Expected. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/in-the-academy-annual.html | IN THE ACADEMY ANNUAL | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/ship-in-distress-off-china.html | Ship in Distress Off China. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mrs-hauptmann-sues-she-enjoins-naval-armory-in-detroit-from-barring.html | MRS. HAUPTMANN SUES.; She Enjoins Naval Armory in Detroit From Barring Her. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/emigre-and-wife-kidnapped-by-nazis-german-couple-seized-at-czech.html | EMIGRE AND WIFE KIDNAPPED BY NAZIS; German Couple Seized at Czech Border by Ruse -- Their Child Is Also Taken. | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/2-armed-men-hold-up-park-avenue-hotel-get-receipts-of-650-after-men.html | 2 ARMED MEN HOLD UP PARK AVENUE HOTEL; Get Receipts of $650 After Menacing Three Delmonico Employes With Pistols. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/louis-adamics-new-americans-grandsons-is-a-strong-and-living-tale.html | Louis Adamic's New Americans; "Grandsons" Is a Strong and Living Tale, Set in a True Scene, Peopled by Characters of Extraordinary Vitality | True | By H.w. Boynton | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/boom-in-minneapolis-business-outlook-is-called-the-brightest-in.html | BOOM IN MINNEAPOLIS.; Business Outlook Is Called the Brightest in Many Years. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/nelson-e-booth.html | NELSON E. BOOTH. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/lets-pretend-a-portfolio-of-playswithsongs-for-children-by-susanna.html | LET'S PRETEND: A Portfolio of Plays-with-Songs for Children. By Susanna Myers. Songs arranged from the Congdon Music Readers for piano by Harvey Officer. 9 Pamphlets, New York: C.H. Congdon. $2. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/war-or-peace.html | War or Peace? | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/600-living-descendants.html | 600 LIVING DESCENDANTS | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/a-first-edition-of-the-ring.html | A FIRST EDITION OF THE 'RING' | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/confusion-blocks-chaco-peace-move-brazil-said-to-refuse-to-take-any.html | CONFUSION BLOCKS CHACO PEACE MOVE; Brazil Said to Refuse to Take Any Part in Efforts Unless United States Is Included. | True | Special Cable to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/hill-folk-at-the-citys-portals-only-fortyfive-minutes-from-broadway.html | HILL FOLK AT THE CITY'S PORTALS; Only 'Forty-five Minutes From Broadway' Dwell Primitive People Whose Lives Are Still Untouched by the Turbulent Stream of the Metropolis | True | By Meyer Berger | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/137000-gifts-left-by-mrs-edith-pryor-her-will-also-gives-a-portrait.html | $137,000 GIFTS LEFT BY MRS. EDITH PRYOR; Her Will Also Gives a Portrait to Metropolitan -- Mrs. Champion's Estate to Be Divided. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/turnover-small-in-berlin.html | Turnover Small in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/miss-jane-m-dunn-has-church-bridal-wed-in-philadelphia-to-david.html | MISS JANE M. DUNN HAS CHURCH BRIDAL; ' Wed in Philadelphia to David Newhall Jr. -- Rev. Malcolm E. Peabody Officiates, | True | Special to Trl NmW YORK TS. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/dutch-elm-disease.html | Dutch Elm Disease. | True | ALEX CHARKOWSKI | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/fish-for-the-lenten-table-to-the-new-york-market-come-many.html | FISH FOR THE LENTEN TABLE; To the New York Market Come Many Varieties of Sea Food and the People Are Eating More of It as They Appreciate Its Value. | True | By Catherine MacKenzie | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/french-line-officer-sails-de-linclays-to-inspect-normandie-and.html | FRENCH LINE OFFICER SAILS; De Linclays to Inspect Normandie and Visit Home Office. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mrs-john-l-hayes-sr.html | MRS, JOHN L, HAYES SR, | True | Special to THF. NEV YORK Tf.'dES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/essex-troop-jv-wins-scores-7-122-12-over-cornell-jayvee-trio.html | ESSEX TROOP J.V. WINS.; Scores, 7 1/2-2 1/2, Over Cornell Jayvee Trio -- Ridgewood Victor. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/in-appreciation-canadian-friend-of-the-times-sends-a-tribute.html | IN APPRECIATION; Canadian Friend of The Times Sends a Tribute | True | CHARLES RUSSELL SMITH | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/tera-meat-plant-head-at-glen-cove-jailed-accused-of-selling-waste.html | TERA Meat Plant Head at Glen Cove Jailed; Accused of Selling Waste and Keeping Money | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/finds-spur-to-party-youth-head-of-young-republicans-says-hoover.html | FINDS SPUR TO PARTY YOUTH.; Head of Young Republicans Says Hoover Fortifies Their Aims. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/london-police-courts-subject-of-inquiry.html | LONDON POLICE COURTS SUBJECT OF INQUIRY | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/students-to-rule-princeton-parley-conference-on-government-and.html | STUDENTS TO RULE PRINCETON PARLEY; Conference on Government and Public Problems to Be Held April 12 and 13. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/upstate-by-water-a-plan-to-encourage-vacationists-to-use-new-yorks.html | UP-STATE BY WATER; A Plan to Encourage Vacationists to Use New York's Extensive Canal Route | True | By E.l. Yordan. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/management-for-the-beaver-michigan-launches-a-novel-experiment-in-a.html | MANAGEMENT' FOR THE BEAVER; Michigan Launches a Novel Experiment in an Effort to Protect Her Fishing Streams | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/170-at-nyu-win-scholastic-hohor-leading-students-are-listed-in-the.html | 170 AT N.Y.U. WIN SCHOLASTIC HOHOR; Leading Students Are Listed in the Evening Division of School of Commerce. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/cummings-denies-sanctioning-film-department-has-not-approved-a.html | CUMMINGS DENIES SANCTIONING FILM; Department Has Not Approved a Scenario Depicting Activities of His Agents. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/george-w-weldin-past-commander-of-delaware-g-a-r-dies-at-age-of-94.html | GEORGE W. WELDIN.; Past Commander of Delaware G. A. R. Dies at Age of 94. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/plane-output-higher-ending-former-trend-production-last-year-was.html | PLANE OUTPUT HIGHER, ENDING FORMER TREND; Production Last Year Was 1,615 Units, a Rise Over 1932 and 1933. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/france-unshaken-on-gold-standard-restrictions-on-the-belga-and-lira.html | FRANCE UNSHAKEN ON GOLD STANDARD; Restrictions on the Belga and Lira Weaken the Bloc, but Leave Her Determined. | True | By Herbert L. Matthews. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/easy-victory-for-cubs.html | Easy Victory for Cubs. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/join-commodity-exchange.html | Join Commodity Exchange. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/chat-with-miss-colbert.html | CHAT WITH MISS COLBERT | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/wheat-prices-up-abroad.html | Wheat Prices Up Abroad. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/katherine-mombert-betrothed.html | Katherine Mombert Betrothed. | True | Specfal to THE NEW YORK TIMS. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/reds-pound-the-ball.html | Reds Pound the Ball. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/danzig-bars-newspaper-nazis-accuse-opposition-organ-of-false.html | DANZIG BARS NEWSPAPER.; Nazis Accuse Opposition Organ of False Reports of Terrorism. | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/sir-norman-angell-weighs-the-price-of-peace-today-appealing-to-the.html | Sir Norman Angell Weighs the Price of Peace Today; Appealing to the Plain Man the Nobel Prize Winner Brilliantly Analyzes the Martial Situation | True | By P.w. Wilson | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/tourists-to-canada-gain.html | TOURISTS TO CANADA GAIN | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mans-body-is-found-in-river.html | Man's Body Is Found in River. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-moral-equivalent.html | THE "MORAL EQUIVALENT." | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-robey-falstaff.html | THE ROBEY FALSTAFF | True | CHARLES MORGAN. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/says-republicans-need-young-chiefs-governor-hoffman-declares-party.html | SAYS REPUBLICANS NEED YOUNG CHIEFS; Governor Hoffman Declares Party Leadership Must Be Taken From 'Aging Hands.' | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/uses-for-leisure-however-acquired-the-arts-of-leisure-by-marjorie.html | Uses for Leisure However Acquired; THE ARTS OF LEISURE. By Marjorie Barstow Greenbie. Foreword by Sydney Greenbie. 274 pp. New York: Whittlesey House (McGraw-Hill Book Company, Inc.). $2.50. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/chevalier-sails-home-tired-of-playing-as-light-lover-he-hopes-for.html | CHEVALIER SAILS HOME.; Tired of Playing as Light Lover, He Hopes for Deeper Roles. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/sandwich-man-goes-home-in-taxi-he-leaves-bellevue-to-take-it-easy.html | SANDWICH MAN' GOES HOME IN TAXI; He Leaves Bellevue to 'Take It Easy' on Rewards for His Return of Securities. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/new-england-sketches-little-walks-on-enchanted-ground-by-william.html | New England Sketches; LITTLE WALKS ON ENCHANTED GROUND. By William Justin Mann. Illustrated. 277 pp. Brattleboro, Vt.: Stephen Daye Press. $2. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/jail-into-museum.html | Jail Into Museum | True | FLORENCE C. WELLS | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/c-r-lifford-dies-loh6-a-publisher-head-of-clifford-lawton-and.html | C. R. (LIFFORD DIES; LOH6 A PUBLISHER; Head of Clifford & Lawton and Frequent Writer on Interior Decoration. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/retailers-to-act-on-nra-association-committee-will-study-various.html | RETAILERS TO ACT ON NRA.; Association Committee Will Study Various Problems Involved. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/stevens-classes-to-dine.html | Stevens Classes to Dine. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/harlem-riot-attributed-to-many-economic-ills-people-of-new-yorks.html | HARLEM RIOT ATTRIBUTED TO MANY ECONOMIC ILLS; People of New York's Packed Community Have Suffered Much From Unemployment and Other Results of the Depression | True | By Rose C. Feld. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/classroom-and-campus-adult-education-has-in-last-decade-become-an.html | CLASSROOM AND CAMPUS; Adult Education Has in Last Decade Become An Institution | True | By Eunice Barnard. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mrs-moody-hopes-to-play-next-year-prepares-for-comeback-to-the.html | MRS. MOODY HOPES TO PLAY NEXT YEAR; Prepares for Comeback to the National Tournaments With Light Practice on Coast. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/britain-is-turning-back-to-alliances-feels-she-cannot-cling-to-old.html | BRITAIN IS TURNING BACK TO ALLIANCES; Feels She Cannot Cling to Old Plan of Seeking to Pacify France and Germany. | True | By Charles A. Selden. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/wantlings-99-tops-nyac-gunners-scola-field-and-churchill-carry-off.html | WANTLING'S 99 TOPS N.Y.A.C. GUNNERS; Scola, Field and Churchill Carry Off Group Honors at Travers Island. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/columbia-council-spent-900000-on-research.html | Columbia Council Spent $900,000 on Research | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/brisk-rally-lifts-belgas-price-here-recovery-follows-denial-that.html | BRISK RALLY LIFTS BELGA'S PRICE HERE; Recovery Follows Denial That Belgium Is About to Abandon Gold Basis. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/show-helps-orphans-20000-buy-tickets-for-israel-asylum.html | SHOW HELPS ORPHANS.; 20,000 Buy Tickets for Israel Asylum Entertainment in Garden. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mr-faulkners-new-novel-strikes-a-fresh-vein-pylon-is-a-powerfully.html | Mr. Faulkner's New Novel Strikes a Fresh Vein; " Pylon" Is a Powerfully Told Story About a Barnstorming Air-Race Pilot | True | By Harold Strauss | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/addressographmultigraph.html | Addressograph-Multigraph. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/shadow-of-doubt-by-arthur-somers-roche-293-pp-new-york-dodd-mead-co.html | SHADOW OF DOUBT. By Arthur Somers Roche. 293 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/fire-draws-night-throng-56th-st-blaze-near-fifth-av-damages-5story.html | FIRE DRAWS NIGHT THRONG; 56th St. Blaze Near Fifth Av. Damages 5-Story Building | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/havana-cigars.html | Havana Cigars | True | GEORGE KING | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/another-astor-selected-to-run-for-parliament.html | Another Astor Selected To Run for Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/altmancohen.html | AltmanCohen. | True | Special to T Nw YORK TES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/littlewood-spanogle.html | Littlewood -- Spanogle. | True | Special to Tm IEW YORK TLS. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/texas-farm-cultivated-continuously-since-1540.html | Texas Farm Cultivated Continuously Since 1540 | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/prevailing-wage.html | Prevailing Wage. | True | A.R.L. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/alonzo-wilson.html | ALONZO WILSON, | True | Special to THE NPP' YORK TIS. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/british-air-front-touches-germany-belgium-and-holland-included-in.html | BRITISH AIR FRONT TOUCHES GERMANY; Belgium and Holland Included in the Area That London Must Now Defend. | True | By Augur. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ELDRIDGE COLBY | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/nras-future.html | NRA'S FUTURE. | True | From The Dallas News. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/police-drill-unit-named-valentine-formally-redesignates-the-rifle.html | POLICE DRILL UNIT NAMED.; Valentine Formally Redesignates the Rifle Regiment. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/merrygoround-of-the-air-more-shifts-in-programs-and-signoffs-likely.html | MERRY-GO-ROUND OF THE AIR; More Shifts in Programs and Sign-Offs Likely to Make Listening A Cross-Wave Puzzle -- Plans of Performers | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/certain-letters-having-to-do-with-various-matters-theatric.html | Certain Letters Having to Do With Various Matters Theatric | True | The New Theatre. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/speedways-of-the-stratosphere-wiley-posts-record-trip-from-the.html | SPEEDWAYS OF THE STRATOSPHERE; Wiley Post's Record Trip From the Coast Proves the Feasibility of High-Altitude Transport and On the Basis of the Known Facts the Swift Passenger Flight of the Future Is Envisioned | True | By Russell Owen | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mr-chips-triumphs-again.html | MR. CHIPS TRIUMPHS AGAIN | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/rev-leon-a-mansur-he-served-two-churches-and-a-mission-in.html | REV. LEON A. MANSUR.; He Served Two Churches and a Mission in Connecticut, | True | Special to THS NEW YORK TXMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-open-road-in-russia-motoring-in-the-soviet-union-is-often-an.html | THE OPEN ROAD IN RUSSIA; Motoring in the Soviet Union Is Often An Adventure With Humorous Aspects | True | By Helen J. Green. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/board-to-manage-school-lunches-bill-takes-away-control-in-high.html | BOARD TO MANAGE SCHOOL LUNCHES; Bill Takes Away Control in High Schools From Student Organizations. | True | By Richard Tompkins. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/c-t-vincent-buried-former-associates-of-playwright-attend-the.html | C. T. VINCENT BURIED.; Former Associates of Playwright Attend the Funeral, | True | pecIal to THg ['l['W YORK Tl.Xl R:. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/dubensky-work-encored-janssen-repeats-fugue-at-concert-of.html | DUBENSKY WORK ENCORED; Janssen Repeats Fugue at Concert of Philharmonic-Symphony. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/3-in-bonding-cases-indicted-in-brooklyn-geoghan-predicts-more-than.html | 3 IN BONDING CASES INDICTED IN BROOKLYN; Geoghan Predicts More Than 50 Will Be Accused Before the Inquiry Closes. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/62539000-bonds-called-for-march-total-increases-slightly-in-the.html | $62,539,000 BONDS CALLED FOR MARCH; Total Increases Slightly in the Week, Comparing With $16,574,000 Year Ago. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/miss-maida-williams-engaged.html | Miss Maida Williams Engaged. | True | Special to THE NEW YOK TLES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/sales-rise-in-chicago-spring-weather-conditions-help-many-lines-of.html | SALES RISE IN CHICAGO.; Spring Weather Conditions Help Many Lines of Business. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/old-vs-new-in-teaching-methods-of-education-are-put-to-the-test-in.html | OLD VS. NEW IN TEACHING; Methods of Education Are Put to the Test in Near-by Schools | True | By J. Wayne Wrightstone, of the Institute of School Experimentation. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | EARLE H. BALCH | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/fidelis-leads-beaver-dam-home-in-bacharach-handicap-at-miami-jockey.html | Fidelis Leads Beaver Dam Home In Bacharach Handicap at Miami; Jockey Wright Rides Kane Gelding to Victory by Length and a Half After Scoring With Golden Rock II -- Wild Pigeon Takes Fourth Race, With the Favored Broad Meadows Last. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/british-hope-nazis-will-act-for-peace-london-sunday-times-calls.html | BRITISH HOPE NAZIS WILL ACT FOR PEACE; London Sunday Times Calls Simon Visit 'One of Most Momentous in History.' | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/new-york-boston-and-narragansett-dinghies-show-way-in-racing-at.html | New York, Boston and Narragansett Dinghies Show Way in Racing at Bristol; THURBER'S DINGHY IN TIE AT BRISTOL | True | By James Robbins. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/republican-explains-redistricting-fight-williamson-says-opposition.html | REPUBLICAN EXPLAINS REDISTRICTING FIGHT; Williamson Says Opposition to Bill Is Based on Its 'Fundamental Unconstitutionality.' | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/3-exallies-agree-on-united-front-to-german-moves-britain-submits-to.html | 3 EX-ALLIES AGREE ON UNITED FRONT TO GERMAN MOVES; BRITAIN SUBMITS TO PLAN | True | By P. J. Philip. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/sees-labor-gains-in-textiles-code-federal-bureau-reports-rise-in.html | SEES LABOR GAINS IN TEXTILES CODE; Federal Bureau Reports Rise in Silk and Rayon Pay and Work Under Agreements. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/fera-keeps-a-close-check-on-state-relief-while-obliged-to-cooperate.html | FERA KEEPS A CLOSE CHECK ON STATE RELIEF; While Obliged to Cooperate It Claims Right to Take Control in Emergency | True | By Corrington Gill. Assistant Administrator Federal Emergency Relief Administration. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/ccny-fencers-on-top-vanquish-columbia-16-to-11-on-the-losers-strips.html | C.C.N.Y. FENCERS ON TOP.; Vanquish Columbia, 16 to 11, on the Losers' Strips. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/new-labor-case-is-lost-by-houde-regional-board-at-buffalo-orders.html | NEW LABOR CASE IS LOST BY HOUDE; Regional Board at Buffalo Orders Reinstatement of Two Union Men. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/arm-to-back-pact-baldwin-advises-britain-must-be-prepared-to.html | ARM TO BACK PACT, BALDWIN ADVISES; Britain Must Be Prepared to Enforce Any Security Agreement, He Warns. | True | By Charles A. Selden. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/shock-for-pennsylvania-fera-summons-may-help-the-governor-get-bills.html | SHOCK FOR PENNSYLVANIA.; FERA Summons May Help the Governor Get Bills Through. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/house-plants-modern-care-and-culture-a-practical-handbook-for.html | HOUSE PLANTS. Modern Care and Culture. A Practical Handbook for Windowsill Gardeners. By Marjorie Norrell Sulzer. Illustrated by G.H. Sulzer. 156 pp. New York: Doubleday, Doran & Co. $1.50. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/companys-business-up-33.html | Company's Business Up 33%. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/yanks-top-braves-on-12hit-attack-ruth-ill-is-absent-rolfe-leads.html | YANKS TOP BRAVES ON 12-HIT ATTACK; RUTH, ILL, IS ABSENT; Rolfe Leads Drive With Two Wallops, One a Homer, in 7-to-2 Triumph. | True | By James P. Dawson. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/pass-in-review-the-story-of-a-culver-cadet-by-kitchell-webster-jr.html | Pass IN REVIEW: The Story of a Culver Cadet. By Kitchell Webster Jr. Illustrated From Photographs. 287 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mystery-of-edwin-drood.html | MYSTERY OF EDWIN DROOD | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/standards-board-upheld.html | Standards Board Upheld. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/reich-handicaps-nonnazi-pupils-nonaryans-barred-from-scholarships.html | REICH HANDICAPS NON-NAZI PUPILS; 'Non-Aryans' Barred From Scholarships While Any 'Aryans' Lack Them. | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/drama-of-bonus-is-enacted-again-move-to-pay-veterans-in-full-at.html | DRAMA OF BONUS IS ENACTED AGAIN; Move to Pay Veterans in Full at Once Is One of a Long Series Since the War. | True | By R.l. Duffus. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/coral-gables-conference.html | CORAL GABLES CONFERENCE. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/club-to-aid-auto-travel-abroad.html | Club to Aid Auto Travel Abroad. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/kelly-wins-road-race-for-second-year-in-row.html | Kelly Wins Road Race For Second Year in Row | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mining-companies-in-canada-report-howey-gold-earned-446432-in-1934.html | MINING COMPANIES IN CANADA REPORT; Howey Gold Earned $446,432 in 1934, Against $155,276 in Previous Year. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/chaingang-abuses-in-north-carolina-charges-of-brutal-treatment-of.html | CHAIN-GANG ABUSES IN NORTH CAROLINA; Charges of Brutal Treatment of Convicts Start Inquiry by Legislature. | True | By Virginius Dabney. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/west-point-cadets-give-musical-play-book-lyrics-and-music-are-all.html | WEST POINT CADETS GIVE MUSICAL PLAY; Book, Lyrics and Music Are All Original -- Comedy Marks One Hundredth Night. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/plunge-from-window-fatal.html | Plunge From Window Fatal. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/k-of-c-gains-10000-applications-in-membership-drive-viewed-as.html | K. OF C. GAINS 10,000.; Applications in Membership Drive Viewed as Record. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/greeks-order-inquiry-into-aid-for-rebels-american-engineering-firm.html | GREEKS ORDER INQUIRY INTO AID FOR REBELS; American Engineering Firm Is Named -- High Officials of Church Under Suspicion. | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/bus-executive-released-cj-neidhardt-is-freed-in-bail-in-ossining.html | BUS EXECUTIVE RELEASED.; C.J. Neidhardt Is Freed in Bail in Ossining Disaster Case. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/aiken-horse-show.html | AIKEN HORSE SHOW. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/haskell-sees-no-war-carnegie-peace-fund-official-says-there-are.html | HASKELL SEES NO WAR.; Carnegie Peace Fund Official Says There Are Economic Obstacles. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/bankers-shifting-stand-on-reforms-report-of-aba-group-on-1935-act.html | BANKERS SHIFTING STAND ON REFORMS; Report of A.B.A. Group on 1935 Act Points to End of Seeming 'Obstructionism.' | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/lord-doverdale-widow-of-former-liberal-whip-in-parliament-a-new.html | LORD DOVERDALE.; Widow of Former Liberal Whip in Parliament a New Yorker, | True | Irelezs to THE NEV YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/opera-recalled-famous-singers-heard-at-krolls-theatre.html | OPERA RECALLED; Famous Singers Heard at Kroll's Theatre | True | ARTHUR M. ABELL | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/hope-for-release-of-credits-abroad-bank-seen-favorably-disposed.html | HOPE FOR RELEASE OF CREDITS ABROAD; Bank Seen Favorably Disposed Toward Discounting of Notes on Foreign Balances. | True | By Charles E. Egan. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/miss-elizabeth-parsons-wed.html | Miss Elizabeth Parsons Wed. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/morris-littmann-merchant-is-dead-founder-of-womens-apparel-stores.html | MORRIS LITTMANN, MERCHANT, IS DEAD; Founder of Women's Apparel Stores Here a Pioneer in Self-Service System. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/miss-emily-kent-bride-married-in-west-newton-mass-to-howard-n.html | MISS EMILY KENT BRIDE,; Married in West Newton, Mass., to Howard N. Knowles. | True | Special to TE Near YORK T,iE. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/federal-review-of-trade-activity-in-first-half-of-march-slightly-of.html | FEDERAL REVIEW OF TRADE.; Activity in First Half of March Slightly Off From February. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/charles-esch-ert.html | CHARLES ESCH ERT. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/reno-suit-is-filed-by-max-reinhardt-producer-seeks-to-have-validity.html | RENO SUIT IS FILED BY MAX REINHARDT; Producer Seeks to Have Validity of Riga Divorce Upheld by Nevada Decree. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/lehman-will-confer-here-today-on-milk-governors-of-six-states-to-be.html | LEHMAN WILL CONFER HERE TODAY ON MILK; Governors of Six States to Be Represented at Meeting for Cooperative Action. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/a-reviewers-notebook-a-diversified-show-of-sculpture-book.html | A REVIEWER'S NOTEBOOK; A Diversified Show of Sculpture -- Book Illustration -- Other Attractions | True | By Howard Devree. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/gasoline-11-12-cents-in-camden.html | Gasoline 11 1/2 Cents in Camden. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/rent-paid-12-years-on-a-vacant-flat-nobody-has-lived-in-harlem.html | RENT PAID 12 YEARS ON A VACANT FLAT; Nobody Has Lived in Harlem Apartment Since 1923, but $40 Arrives Monthly. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/find-new-radio-roof-450-miles-in-the-air-scientists-say-layer-at.html | FIND NEW 'RADIO ROOF' 450 MILES IN THE AIR; Scientists Say Layer at That Height Reflects High Frequency Signals. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/yale-vanquishes-harvard-fencers-triumphs-1611-as-holcombe-and.html | YALE VANQUISHES HARVARD FENCERS; Triumphs, 16-11, as Holcombe and MacVey Take Three Bouts Each. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/rialto-gossip-a-future-book-on-the-pulitzer-prize-the-oneman-season.html | RIALTO GOSSIP; A Future Book on the Pulitzer Prize -- The One-Man Season, Mr. Jackson | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/fabulous-silver-dollar-tabor-the-tabors-a-footnote-of-western.html | Fabulous Silver Dollar Tabor; THE TABORS. A Footnote of Western History. By Lewis Cass Gandy. Illustrated. 291 pp. New York: The Press of the Pioneers. $3.75. | True | By Florence Finch Kelly | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/st-johns-fencers-lose-brooklyn-team-beaten-by-navy-on-annapolis.html | ST. JOHN'S FENCERS LOSE.; Brooklyn Team Beaten by Navy on Annapolis Strips, 19-8. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/individual-debits-rise-13-per-cent-total-reported-by-banks-is.html | INDIVIDUAL DEBITS RISE 13 PER CENT; Total Reported by Banks Is $8,183,000,000 for Week Ended March 20. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/activities-of-musicians-here-and-afield-summer-outlook-at-stadium.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Summer Outlook at Stadium -- Memorial for Late Franz Kneisel -- Other Items | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/swedish-writers-turn-toward-idealism-writers-in-sweden.html | Swedish Writers Turn Toward Idealism; Writers in Sweden | True | ALMA LOUISE OLSON. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mary-e-bradley-wed-in-englewood-father-officiates-at-marriage-to.html | MARY E. BRADLEY WED IN ENGLEWOOD; Father Officiates at Marriage to Earl Harding Smith at St. Paul's Chapel. | True | Special to T NNw YORK TS. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mr-laski-takes-the-state-apart-he-expounds-its-structure-as-it-is.html | Mr. Laski Takes the State Apart; He Expounds Its Structure as It Is and as It Should Be -- Which for Him Means the Establishment of Socialism | True | By William MacDonald | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/atlantic-city-gay-special-to-the-new-york-times.html | ATLANTIC CITY GAY; Special to THE NEW YORK TIMES. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/william-c-crocker.html | WILLIAM C, CROCKER. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/cubas-real-need.html | CUBA'S REAL NEED. | True | From The Boston Globe. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-eight-degrees-of-charity-by-maimonides.html | THE EIGHT DEGREES OF CHARITY: By MAIMONIDES | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-syndicate-murders-by-william-r-randall-250-pp-new-york.html | THE SYNDICATE MURDERS. By William R. Randall. 250 pp. New York: Greenberg, Publisher. $2. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/amphibian-records-credited-to-richman-naa-upholds-18642-feet.html | AMPHIBIAN RECORDS CREDITED TO RICHMAN; N.A.A. Upholds 18,642 Feet Altitude Mark and 99.95 M.P.H. for Speed. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/defers-shark-river-project.html | Defers Shark River Project. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/denies-bid-to-von-seeckt-germany-says-general-did-not-return-to.html | DENIES BID TO VON SEECKT; Germany Says General Did Not Return to Reorganize Army. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/13-artists-chosen-for-us-buildings-eleven-painters-are-selected-for.html | 13 ARTISTS CHOSEN FOR U.S. BUILDINGS; Eleven Painters Are Selected for Postoffice and Justice Departments. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/colorado-raising-more-lambs-but-fewer-cattle.html | Colorado Raising More Lambs, but Fewer Cattle | True | Special Correspondence, THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/simon-in-berlin-to-fathom-germanys-aims-face-to-face-with-hitler-he.html | SIMON IN BERLIN TO FATHOM GERMANY'S AIMS; Face to Face With Hitler He Must Try to Solve the European Mystery | True | By Frederick T. Birchall. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/hoover-asks-fight-by-revived-party-to-save-the-nation-calls-on.html | HOOVER ASKS FIGHT BY REVIVED PARTY TO SAVE THE NATION; Calls on Republicans to Lead Country Out of 'Regimentation' by 'Bureaucracy.' | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/italian-dance-here-thursday.html | Italian Dance Here Thursday. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/west-coast-lines-dull-strike-developments-ominous-in-twelfth.html | WEST COAST LINES DULL.; Strike Developments Ominous in Twelfth Reserve District. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/carl-takes-extra-string.html | Carl Takes Extra String. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/columbia-rifle-victor-tops-brooklyn-poly-team-by-13271324-in-league.html | COLUMBIA RIFLE VICTOR.; Tops Brooklyn Poly Team by 1,327-1,324 in League Match. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/plan-defense-parley-20-patriotic-groups-to-take-part-in-legion.html | PLAN DEFENSE PARLEY.; 20 Patriotic Groups to Take Part in Legion Conference. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/banks-allocate-funds-to-spur-home-building.html | Banks Allocate Funds To Spur Home Building | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/sports-in-bermuda.html | SPORTS IN BERMUDA. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/drinking-drivers.html | DRINKING DRIVERS. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/spain-to-defend-neutrality.html | SPAIN TO DEFEND NEUTRALITY | True | By William P. Carney. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/psal-playoffs-to-start-on-tuesday-brooklyn-quintets-to-open-3game.html | P.S.A.L. PLAY-OFFS TO START ON TUESDAY; Brooklyn Quintets to Open 3-Game Series to Break Triple Deadlock. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/e-pluribus.html | E PLURIBUS | True | E.A.J. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/wider-rubber-use-seen-as-possible-tenyear-research-plan-is-urged.html | WIDER RUBBER USE SEEN AS POSSIBLE; Ten-Year Research Plan Is Urged for Industry Said to Neglect Development. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/st-josephs-college-wins-halts-mount-st-vincents-girls-at-basketball.html | ST. JOSEPH'S COLLEGE WINS; Halts Mount St. Vincent's Girls at Basketball, 39-24. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/alyce-mchenry-has-a-steak.html | Alyce McHenry Has a Steak. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/lawds-new-and-old-the-chief-part-in-the-green-pastures-having-gone.html | LAWDS NEW AND OLD; The Chief Part in 'The Green Pastures' Having Gone to a Good Actor | True | By Brooks Atkinson. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/to-unveil-roosevelt-portrait.html | To Unveil Roosevelt Portrait. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/new-records-set-at-flower-show-attendance-number-of-events-and.html | NEW RECORDS SET AT FLOWER SHOW; Attendance, Number of Events and Prizes Exceed All Marks of Other Years. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/chief-relief-provisions.html | Chief Relief Provisions | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/vienna-sentences-police-two-officials-get-life-terms-in-connection.html | VIENNA SENTENCES POLICE; Two Officials Get Life Terms in Connection With Nazi 'Putsch.' | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/orders-for-rail-equipment.html | Orders for Rail Equipment. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/court-gets-longbell-plan.html | Court Gets Long-Bell Plan. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/whites-in-malaya-the-end-of-illusion-by-homer-w-smith-316-pp-new.html | Whites in Malaya; THE END OF ILLUSION. By Homer W. Smith, 316 pp. New York: Harper & Brothers. $2. | True | L.M.F. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mgr-j-a-mgrath-of-jersey-i-e-pastor-a-sayreville-church-promfnent-i.html | MGR, J. A. M'GRATH OF JERSEY I ])E; Pastor a Sayreville Church, Promfnent in the Trenton Diocese, I!1 3 Years. | True | Special to T[z Nw Yo Ts. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/135th-st-five-triumphs-beats-bronx-union-50-to-37-for-city-ymca.html | 135TH ST. FIVE TRIUMPHS.; Beats Bronx Union, 50 to 37, for City Y.M.C.A. Championship. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/ball-at-augusta.html | BALL AT AUGUSTA | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/lead-stocks-down-in-month.html | Lead Stocks Down in Month. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/a-brilliant-defense-of-robert-the-bruce-robert-bruce-king-of-scots.html | A Brilliant Defense of Robert the Bruce; ROBERT BRUCE, KING OF SCOTS. By Agnes Mure Mackenzie. With maps and illustrations. 379 pp. New York: The Macmillan Company. $3.50. | True | PETER MONRO JACK. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | HITLER POLICIES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/americas-vast-army-of-child-workers-though-factory-doors-have.html | AMERICA'S VAST ARMY OF CHILD WORKERS; Though Factory Doors Have Closed on 100,000, Large Numbers Still Work in Field and Street and Home | True | By Rose C. Feld | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/faulty-control.html | Faulty Control | True | SMALL INVESTOR | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/junior-leagues-show-the-rose-and-the-ring-to-be-given-twice-on.html | JUNIOR LEAGUE'S SHOW.; ' The Rose and the Ring to Be Given Twice on April 6. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/steeplechases-and-other-contests-to-be-held-for-coveted-cups.html | Steeplechases and Other Contests to Be Held For Coveted Cups | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/princeton-fencers-score-defeat-army-107-as-cadets-end-dual-meet.html | PRINCETON FENCERS SCORE; Defeat Army, 10-7, as Cadets End Dual Meet Season. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/roosevelt-starts-filipino-home-rule-he-approves-constitution-as.html | ROOSEVELT STARTS FILIPINO HOME RULE; He Approves Constitution as Conforming With Independence Act Voted by Congress. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/miss-dei-enocal-ehgaged-o-marry-boston-girl-will-become-the-bride-o.html | !MISS DEI ENOCAL EHGAGED ?O MARRY; Boston Girl Will Become the Bride of William Simpson, Who Resides Here, | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/fox-metropolitan-playhouses-will-ask-reorganization-under.html | Fox Metropolitan Playhouses Will Ask Reorganization Under Bankruptcy Law | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-passion-fruit-comes-north.html | THE PASSION FRUIT COMES NORTH | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/retailers-divided-on-cost-proposal-reservoir-method-suggested-to.html | RETAILERS DIVIDED ON COST PROPOSAL; ' Reservoir' Method Suggested to National Dry Goods Group Stirs Store Controllers. | True | By Thomas F. Conroy. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/an-office-in-the-air-transport-has-big-lounge-and-conference-room.html | AN OFFICE IN THE AIR; Transport Has Big Lounge And Conference Room For Executives | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/assassination-plot-frustrated-in-tokyo-patriotic-society-members.html | ASSASSINATION PLOT FRUSTRATED IN TOKYO; Patriotic Society Members Held After One Tries to Force Way Into Minister's Home. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/sees-reichs-army-as-peace-bulwark-hanfstaengl-in-broadcast-heard.html | SEES REICH'S ARMY AS PEACE BULWARK; Hanfstaengl, in Broadcast Heard Here, Predicts Quiet in Europe for Century. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/failures-drop-in-texas-50-decline-in-dallas-district-shows-general.html | FAILURES DROP IN TEXAS.; 50% Decline in Dallas District Shows General Business Gain. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/newark-dedicates-its-new-terminal-railroad-station-centre-link-in.html | NEWARK DEDICATES ITS NEW TERMINAL; Railroad Station, Centre Link in $42,000,000 Project, Is Opened to the Public. | True | From a Staff Correspondent. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/too-much-hooey-greets-huey-long-south-carolina-students-flaunt.html | TOO MUCH HOOEY' GREETS HUEY LONG; South Carolina Students Flaunt Derisive Banners as He Speaks. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/moissi-made-an-italian-by-duce.html | Moissi Made an Italian by Duce. | True | Vlreles [o THZ Ngw ,rOR TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/miscellany.html | MISCELLANY | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/father-damiens-successor-on-molokai-mother-marianne-of-molokai-by.html | Father Damien's Successor on Molokai; MOTHER MARIANNE OF MOLOKAI. By L.V. Jack. Portrait Frontispiece. 203 pp. New York: The Macmillan Company. &2. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mahler-on-pacific-coast.html | Mahler on Pacific Coast. | True | ALFRED HERTZ | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/heavy-outlays-by-hudson-motor.html | Heavy Outlays by Hudson Motor | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/a-lucid-review-of-the-hopewell-tragedy-the-lindbergh-crime-by.html | A Lucid Review of the Hopewell Tragedy; THE LINDBERGH CRIME. By Sidney B. Whipple. 341 pp. New York: Blue Ribbon Books. $1. | True | ROBERT VAN GELDER. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/9-added-to-labor-board-wh-davis-is-among-those-named-to-regional.html | 9 ADDED TO LABOR BOARD.; W.H. Davis Is Among Those Named to Regional Group Here. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/2-of-mayors-aides-engaged-to-marry-confidential-secretary-quits-to.html | 2 OF MAYOR'S AIDES ENGAGED TO MARRY; Confidential Secretary Quits to Wed Stanley Howe, Who Will Become His Secretary. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/high-jersey-court-still-has-laymen-the-tribunal-reached-by-the.html | HIGH JERSEY COURT STILL HAS LAYMEN; The Tribunal Reached by the Hauptmann Case Is Unique Survival. | True | By Diana Rice. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/chile-for-radio-accord-will-seek-full-agreement-at-buenos-aires.html | CHILE FOR RADIO ACCORD.; Will Seek Full Agreement at Buenos Aires Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/fred-miller.html | FRED MILLER. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/from-a-playwright.html | From a Playwright. | True | DRAMATIST | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/more-luxury-at-sea-the-modern-ship-with-hotel-service-is-in.html | MORE LUXURY AT SEA; The Modern Ship With Hotel Service Is In Response to Travelers' Demands | True | By Victor H. Bernstein. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/suit-against-rca-dismissed.html | Suit Against RCA Dismissed. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/tax-burden-kills-town-millville-mass-becomes-ghost-as-industry.html | TAX BURDEN KILLS TOWN.; Millville, Mass., Becomes Ghost as Industry Leaves. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/small-byrd-party-arrives-on-coast-advance-guard-of-eight-at-los.html | SMALL BYRD PARTY ARRIVES ON COAST; Advance Guard of Eight at Los Angeles After Journey From Antarctica. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/large-insurance-gains-upturns-in-year-reported-by-life-fire-marine.html | LARGE INSURANCE GAINS.; Upturns In Year Reported by Life, Fire, Marine and Auto Lines. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/nevada-bids-film-studios-offers-free-sites-to-producers-fighting.html | NEVADA BIDS FILM STUDIOS; Offers Free Sites to Producers Fighting Taxes on Coast. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/musicale-to-aid-shelter-benefit-will-be-held-wednesday-for.html | MUSICALE TO AID SHELTER.; Benefit Will Be Held Wednesday for Godmothers League. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/handball-tourney-to-begin.html | Handball Tourney to Begin. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/a-throneless-queen-gets-help.html | A THRONELESS QUEEN GETS HELP | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/dummy-first-class.html | DUMMY -- FIRST CLASS | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/african-negro-sculpture-admirable-exhibition-at-the-museum-of.html | AFRICAN NEGRO SCULPTURE; Admirable Exhibition at the Museum of Modern Art Seen as Corrective | True | By Edward Alden Jewell. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/yale-easily-beats-harvard-trio-141-gains-final-round-of-title-polo.html | YALE EASILY BEATS HARVARD TRIO, 14-1; Gains Final Round of Title Polo Before Large Crowd in Squadron A Armory. | True | By Robert F. Kelley. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/us-flier-killed-in-colombia.html | U.S. Flier Killed in Colombia. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mexico-to-honor-morrow-avenue-in-cuernavaca-to-be-named-for-late.html | MEXICO TO HONOR MORROW; Avenue in Cuernavaca to Be Named for Late Senator. | True | Special Cable to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/hunger-marchers-in-glasgow.html | Hunger Marchers in Glasgow. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/chicago-hotels-to-use-teletype.html | Chicago Hotels to Use Teletype. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/oklahoma-aggies-retain-mat-crown-in-ncaa-tourney-peery-flood-and.html | OKLAHOMA AGGIES RETAIN MAT CROWN IN N.C.A.A. TOURNEY; Peery, Flood and Lewis Take Individual Titles as Team Compiles 36 Points. | True | By Kingsley Childs. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/commodity-markets-futures-generally-lower-sugar-and-coffee-moving.html | COMMODITY MARKETS; Futures Generally Lower, Sugar and Coffee Moving Against Trend -- Most Cash Prices Down. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/village-to-appeal-on-power-profits-boonville-ny-will-ask-court-to.html | VILLAGE TO APPEAL ON POWER PROFITS; Boonville, N.Y., Will Ask Court to Allow Use of Money to Reduce Its Taxes. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/germans-hope-for-boom-expect-conscription-to-take-up-slack-due-to.html | GERMANS HOPE FOR BOOM; Expect Conscription to Take Up Slack Due To Unemployment and Help Trade | True | By Guido Enderis. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mit-professor-wins-medal.html | M.I.T. Professor Wins Medal. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/girl-slayer-unidentified-new-orleans-night-club-habitue-refuses-to.html | GIRL SLAYER UNIDENTIFIED; New Orleans Night Club Habitue Refuses to Tell Right Name. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/army-poloists-display-power-in-taking-title-tourney-test-from.html | Army Poloists Display Power in Taking Title Tourney Test From Princeton; PRINCETON'S TRIO IS BEATEN BY ARMY | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/to-check-student-costs-bennington-survey-will-reveal-expense-data.html | TO CHECK STUDENT COSTS.; Bennington Survey Will Reveal Expense Data for Parents. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/col-henry-l-ward-retired-army-officer-and-world-war-veteran-was-61.html | COL. HENRY L. WARD.; Retired Army Officer and World War Veteran Was 61. | True | Special to TH .IV YORK TIME.. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/pictures-nation-of-puritan-stock-prof-huntington-in-yale-book-sees.html | PICTURES NATION OF PURITAN STOCK; Prof. Huntington, in Yale Book, Sees Blue-Eyed Population of Home-Owners. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/greek-pancakes-athanaeus-of-naucratis-had-liking-for-them.html | GREEK PANCAKES; Athanaeus of Naucratis Had Liking for Them | True | WARREN E. BLAKE | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/czechs-to-fortify-frontiers.html | Czechs to Fortify Frontiers. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/municipal-loan-scotch-plains-nj.html | MUNICIPAL LOAN.; Scotch Plains, N.J. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/socialists-avoid-party-link-to-idle-national-committee-defers.html | SOCIALISTS AVOID PARTY LINK TO IDLE; National Committee Defers Action on Farmer-Labor-Unemployed Coalition. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/rev-dr-e-c-mason-retired-presbyterian-minister-dies-in-south-river.html | REV. DR. E. C. MASON.; Retired Presbyterian Minister Dies in South River, N. J. | True | Special to 'FHR NZW NOP.K TI:qr..% | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/giant-eye-cools-steadily.html | Giant 'Eye' Cools Steadily. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/waters-receding-in-flooded-states-15000-persons-were-driven-from.html | WATERS RECEDING IN FLOODED STATES; 15,000 Persons Were Driven From Homes by Missouri and Arkansas Torrents. | True | By Louis la Coss. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/golf-at-pinehurst.html | GOLF AT PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/throng-attends-sullivan-funeral-belle-harbor-church-jammed-at.html | THRONG ATTENDS SULLIVAN FUNERAL; Belle Harbor Church Jammed at Services for Notre Dame Football Captain-Elect. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/city-college-extends-student-rule-a-new-plan-is-developed-to.html | CITY COLLEGE EXTENDS STUDENT RULE; A New Plan Is Developed To Control Discipline | True | By Morton Gottschall, Dean of the College of Liberal Arts and Science, City College. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-dance-bennington-vermont-college-project-announces-second.html | THE DANCE: BENNINGTON; Vermont College Project Announces Second Season -- Festival Planned | True | By John Martin. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/business-good-in-atlanta-spring-buying-gains-building-operations.html | BUSINESS GOOD IN ATLANTA.; Spring Buying Gains -- Building Operations Revive. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/streamline-train-visits-the-south-new-burlington-zephyr-holds-speed.html | STREAMLINE TRAIN VISITS THE SOUTH; New Burlington 'Zephyr' Holds Speed Down to 85 Miles on Run to Richmond. | True | From a Staff Correspondent. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/by-women.html | BY WOMEN | True | H.D. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/new-dormitory-started-marymount-colleges-500000-building-to-be.html | NEW DORMITORY STARTED.; Marymount College's $500,000 Building to Be Ready Next Year. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/pacific-test-met-by-clipper-plane-in-atlantic-circle-flight-of-17.html | PACIFIC' TEST MET BY CLIPPER PLANE; In Atlantic 'Circle' Flight of 17 1/4 Hours It Exceeds Honolulu Hop by 100 Miles. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/run-of-smelt-on-in-michigan.html | RUN OF SMELT ON IN MICHIGAN | True | Special Correspondence, THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/helen-m-stanley-married.html | Helen M. Stanley Married. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/building-a-garden-club-a-definite-objective-and-personal-contact.html | BUILDING A GARDEN CLUB; A Definite Objective and Personal Contact With Members Are Found Essential | True | By J.v. Hare. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/shipwreck-party-in-pelham-manor-costumes-in-keeping-are-worn-by-200.html | SHIPWRECK PARTY' IN PELHAM MANOR; Costumes in Keeping Are Worn by 200 Members and Guests at Pelham Country Club. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/short-wheat-crop-feared-by-the-aaa-changed-outlook-recognized-by.html | SHORT WHEAT CROP FEARED BY THE AAA; Changed Outlook Recognized by Lifting the Restrictions on Spring Sowing. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/wall-st-watching-federal-financing-market-action-indicates.html | WALL ST. WATCHING FEDERAL FINANCING; Market Action Indicates Confidence in Success of Liberty Loan Conversion. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/gov-green-honored-while-on-visit-here-the-aw-heintzelmans-give-a.html | GOV. GREEN HONORED WHILE ON VISIT HERE; The A.W. Heintzelmans Give a Dinner for the Rhode Island Executive. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/subway-strikers-fail-to-win-help-electrical-workers-strive-in-vain.html | SUBWAY STRIKERS FAIL TO WIN HELP; Electrical Workers Strive in Vain to Get Signalmen on City Projects to Join Them. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/books-and-authors.html | Books and Authors | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/can-he-tame-the-bronco.html | CAN HE TAME THE BRONCO?" | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/our-word-usage-vocabularies-should-be-suited-to-needs.html | OUR WORD USAGE; Vocabularies Should Be Suited to Needs | True | BENEDICT FITZPATRICK | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/stravinskys-quest-persephone-in-boston-the-search-of-the.html | STRAVINSKY'S QUEST; ' Persephone' in Boston -- The Search of the Neo-Classicist in the Modern Age | True | By Olin Downes. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/amagansett-first-in-aiken-cup-race-hitchcocks-jumper-conquers.html | AMAGANSETT FIRST IN AIKEN CUP RACE; Hitchcock's Jumper Conquers Caniento, Stablemate, With Ghost Dancer Third. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/greif-may-get-hearing.html | Greif May Get Hearing. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/death-valleys-mystery-ends-the-airplane-pilot-makes-formerly.html | DEATH VALLEY'S MYSTERY ENDS; The Airplane Pilot Makes Formerly Inaccessible Desert a Vast Golden Panorama for the Traveler Who Drops in Casually | True | By Rose Henderson. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/australia-would-exchange-rabbits-for-soviet-petrol.html | Australia Would Exchange Rabbits for Soviet Petrol | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/curbs-on-schools-opposed-by-mayor-he-tells-officials-and-teachers.html | CURBS ON SCHOOLS OPPOSED BY MAYOR; He Tells Officials and Teachers He Will Fight Any Effort to Curtail Facilities. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/union-labor-leadership.html | UNION LABOR LEADERSHIP | True | By Merritt Lane. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/light-from-arcturus-by-mildred-walker-343-pp-new-york-harcourt.html | LIGHT FROM ARCTURUS. By Mildred Walker. 343 pp. New York: Harcourt, Brace & Co. $2.50. | True | EDITH H. WALTON. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mt-st-josephs-bows-loses-to-manhattanville-girls-at-basketball-by.html | MT. ST. JOSEPH'S BOWS.; Loses to Manhattanville Girls at Basketball by 29-26. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/alien-is-puzzled-englishman-undecided-about-naturalization-here.html | ALIEN IS PUZZLED; Englishman Undecided About Naturalization Here | True | STANLEY LUNGER | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/ywca-clubs-meet-tuesday.html | Y.W.C.A. Clubs Meet Tuesday. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/william-wood.html | WILLIAM WOOD. | True | specia! to THE NEW YORK 'JIME. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/biennial-art-show-opens-at-corcoran-reception-and-private-view-of.html | BIENNIAL ART SHOW OPENS AT CORCORAN; Reception and Private View of 428 Oils by Americans Held in Washington. | True | By Edward Alden Jewell. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/christian-dogma-roman-and-coptic-creeds-were-the-same-at-first.html | CHRISTIAN DOGMA; Roman and Coptic Creeds Were The Same at First | True | REGINALD T. KENNEDY | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/italy-sees-austria-doomed-by-hitler-believes-only-restoration-of.html | ITALY SEES AUSTRIA DOOMED BY HITLER; Believes Only Restoration of the Hapsburgs Can Avert Absorption by Reich. | True | By Arnaldo Cortesi. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-real-complaint.html | THE REAL COMPLAINT. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/400000-units-this-month-highest-level-since-may-1930-study-new-cars.html | 400,000 UNITS THIS MONTH; Highest Level Since May, 1930 -- Study New Cars In Accidents | True | By E.y. Watson. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/hungary-curbs-nazis-government-alarmed-by-partys-strength-in.html | HUNGARY CURBS NAZIS.; Government Alarmed by Party's Strength in Electoral Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/citys-power-bill-ready-for-albany-la-guardia-to-send-measure-there.html | CITY'S POWER BILL READY FOR ALBANY; La Guardia to Send Measure There Tomorrow to Permit Construction of Plant. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/o-f-schools-record-praised-bronxville-statistics-back-system-its.html | o f SCHOOLS' RECORD PRAISED; Bronxville Statistics Back System, Its Supporters Assert. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/germanamericans-in-tie-44.html | German-Americans in Tie, 4-4. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/a-gardeners-book-list-the-year-has-brought-many-new-volumes-to-add.html | A GARDENER'S BOOK LIST; The Year Has Brought Many New Volumes to Add To the Old Indispensable Guides. | True | By Carol H. Woodward. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/willard-says-bo-stands-by-steam-admits-electric-powers-merits-but.html | WILLARD SAYS B.&O. STANDS BY STEAM; Admits Electric Power's Merits, but Notes Offset in the Streamlined Cars. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/nazi-madness.html | NAZI MADNESS. | True | From The Washington Star. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/john-a-flynn-providence-college-baseball-coach-was-long-a.html | JOHN A. FLYNN.; Providence College Baseball Coach Was Long a Professional, | True | Special to Tx NEw NOIJ TrMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/henry-spalding-peloubet.html | HENRY SPALDING PELOUBET. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/london-sees-the-lancers.html | LONDON SEES THE LANCERS | True | ERNEST MARSHALL. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/bridge-stage-set-for-experts-test-culbertson-and-sims-to-begin.html | BRIDGE STAGE SET FOR EXPERTS TEST; Culbertson and Sims to Begin Their 21-Day, 150-Rubber Match Here Tomorrow. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/power-network-gives-city-life-electric-energy-from-plants-here-fed.html | POWER NETWORK GIVES CITY LIFE; Electric Energy From Plants Here Fed Out to Consumers Through Many Substations. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-first-legion.html | The First Legion." | True | BEATRICE LESCARBOURA | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/300-fight-upstate-fire-waterfront-damage-in-athens-is-put-in.html | 300 FIGHT UPSTATE FIRE.; Waterfront Damage in Athens Is Put in Hundred Thousands. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/miss-leila-r-fox-wed-to-colin-r-hitchman-two-sisters-of-bridegroom.html | MISS LEILA R. FOX WED TO COLIN R. HITCHMAN; Two Sisters of Bridegroom Are Her Attendants at Ceremony Held in Easton, Pa. | True | Special to THE NEW YORK TIM'S. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/princeton-thief-caught-here.html | Princeton Thief Caught Here. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/more-of-time-same.html | More of time Same. | True | LOUIS RODENBACH | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/culhane-gives-a-reason.html | Culhane Gives a Reason. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/news-of-interest-in-shipping-world-captain-ahrens-in-command-of.html | NEWS OF INTEREST IN SHIPPING WORLD; Captain Ahrens in Command of Europa for Two Trips -- Wickman Quits the Sea. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/text-of-hulls-address-on-trade-treaty-need.html | Text of Hull's Address on Trade Treaty Need | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/high-cost-of-living.html | HIGH COST OF LIVING. | True | By Professor Kammerer. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/ask-men-to-keep-on-hats-to-ease-elevator-crowding.html | Ask Men to Keep On Hats To Ease Elevator Crowding | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/englands-classic-of-jumps-and-spills-the-grand-national-at-aintree.html | ENGLAND'S CLASSIC OF JUMPS AND SPILLS; The Grand National at Aintree on Friday Is a Sharp Test for Horse and Rider | True | By Clair Price. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/honors-in-boxing-to-west-virginia-annexes-eastern-conference.html | HONORS IN BOXING TO WEST VIRGINIA; Annexes Eastern Conference Championship for Third Straight Year. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/state-cuts-melon-on-liquor-profits-washington-in-the-first-year.html | STATE CUTS MELON ON LIQUOR PROFITS; Washington in the First Year Clears $1,750,000, Splits With Cities and Counties. | True | By J. W. Gilbert. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/bonthron-beaten-by-burns-in-relay-manhattan-cub-wins-by-inches-in.html | BONTHRON BEATEN BY BURNS IN RELAY; Manhattan Cub Wins by Inches in Stirring Last-Leg Duel at Metropolitan Games. | True | By Arthur J. Daley. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/central-club-scores-41-defeats-darien-to-annex-class-b-badminton.html | CENTRAL CLUB SCORES, 4-1; Defeats Darien to Annex Class B Badminton Title. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/fares-to-south-america-cut.html | Fares to South America Cut. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/airliners-checked-from-nose-to-tail-after-coasttocoast-trip-with.html | AIRLINERS CHECKED FROM NOSE TO TAIL AFTER COAST-TO-COAST TRIP WITH CARGO | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/virginia-michels-plans-she-will-be-wed-to-charles-e-conklin-on.html | VIRGINIA MICHEL'S PLANS.; She Will Be Wed to Charles E. Conklin on Friday. | True | Special to TR w YORK Txs. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/colombian-regime-called-socialistic-new-economic-group-opposes.html | COLOMBIAN REGIME CALLED SOCIALISTIC; New Economic Group Opposes Program of the Lopez Administration. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/college-union-started-teachers-in-higher-institutions-form-own.html | COLLEGE UNION STARTED.; Teachers in Higher Institutions Form Own Organization. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/foreign-exchange-saturday-march-23-1935.html | FOREIGN EXCHANGE; Saturday, March 23, 1935. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/wolves-kill-turk-peasants.html | Wolves Kill Turk Peasants. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/capt-thoreux-in-charge-of-the-ile-de-france-at-44-hs-heros-medals.html | Capt. Thoreux, in Charge of the Ile de France at 44, Hs Hero's Medals but Seeks 'Uneventful' Life; But This Tall Breton Is Slated for the Normandie as Her Associate Master. | True | By George Fox Horne. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/135000000-gold-added-by-imports-heavy-movement-here-in-february-cut.html | $135,000,000 GOLD ADDED BY IMPORTS; Heavy Movement Here in February Cut Into Supplies in Europe's Central Banks. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/long-fight-on-relief-bill-measure-was-first-proposed-by-roosevelt.html | LONG FIGHT ON RELIEF BILL; Measure Was First Proposed by Roosevelt in January. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/manchukuo-plans-rail-improvement-rejoices-over-sale-of-chinese.html | MANCHUKUO PLANS RAIL IMPROVEMENT; Rejoices Over Sale of Chinese Eastern by Russia -- Ready to Take Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/giants-halt-athletics-53-hubbell-schumacher-hurl-koenigs-hit-and.html | Giants Halt Athletics, 5-3; Hubbell, Schumacher Hurl; Koenig's Hit and Weintraub's Fly in Seventh Clinch Triumph for Terrymen -- Victory Third This Spring Over Mackmen. | True | By John Drebinger. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/hoover-and-smith-to-appear-together-both-to-speak-here-april-8-at.html | HOOVER AND SMITH TO APPEAR TOGETHER; Both to Speak Here April 8 at Opening of Salvation Army Drive for $500,000. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mrs-e-m-smith-wed-to-w-j-harahan-railroad-executive-married-at-st.html | MRS. E. M. SMITH WED TO W. J. HARAHAN; Railroad Executive Married at St. Ignatius Loyola -- His Son Is Best Man. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/hadassah-drive-april-1.html | Hadassah Drive April 1. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/dr-friedrich-wolf-bad-news-to-hitler.html | DR. FRIEDRICH WOLF -- BAD NEWS TO HITLER | True | By Bosley Crowther. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/lady-doyle-doubts-voice-skeptical-of-words-ascribed-to-late-husband.html | LADY DOYLE DOUBTS VOICE; Skeptical of Words Ascribed to Late Husband In Plane Seance. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/felix-salmond-in-recital-boris-goldowsky-pianist-assists-cellist-at.html | FELIX SALMOND IN RECITAL; Boris Goldowsky, Pianist, Assists Cellist at Town Hall. | True | O.T. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/thrift-house-to-give-twotime-party-twice-as-old-organization-will.html | THRIFT HOUSE TO GIVE TWO-TIME PARTY; Twice as Old, Organization Will Offer Twice as Much at April 13 Anniversary. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/nurses-hail-8hour-day-committee-reports-2500-benefit-on-hospital.html | NURSES HAIL 8-HOUR DAY.; Committee Reports 2,500 Benefit on Hospital Private Duty. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/club-renews-broadcasts.html | CLUB RENEWS BROADCASTS. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/rutgers-proposes-new-rush-rules-plan-for-deferred-pledging-by-the.html | RUTGERS PROPOSES NEW 'RUSH' RULES; Plan for Deferred Pledging by the Fraternities Extends Period to Thanksgiving. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/rubber-veto-stamp-is-sent-to-lehman-publisher-of-amityville-li.html | RUBBER 'VETO STAMP' IS SENT TO LEHMAN; Publisher of Amityville, L.I., Paper Moves to Check Superfluous Legislation. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/daylilies-win-a-place-in-the-sun-long-popular-for-their-hardiness.html | DAYLILIES WIN A PLACE IN THE SUN; Long Popular for Their Hardiness, They Gain New Admirers, With Hybrids Extending Color Range and Season of Bloom | True | By A.b. Stout. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/costa-rica-to-aid-coffee-trade.html | Costa Rica to Aid Coffee Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/to-aid-flower-market-philadelphia-women-will-have-16-booths-at.html | TO AID FLOWER MARKET.; Philadelphia Women Will Have 16 Booths at Event May 16. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/sullivan-subdued-in-invitation-play-paired-with-grant-he-loses-in.html | SULLIVAN SUBDUED IN INVITATION PLAY; Paired With Grant, He Loses in 3d Round of Philadelphia Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/on-aviation-companys-board.html | On Aviation Company's Board. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/grand-opera-back-in-the-manhattan-cavalleria-and-pagliacci-are.html | GRAND OPERA BACK IN THE MANHATTAN; ' Cavalleria' and 'Pagliacci' Are Staged, Reviving Memories of Hammerstein's Triumphs. | True | W.B.C. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/merrill-swim.html | Merrill -- Swim. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/harvard-coaches-are-feted-at-yale-visitors-headed-by-clark-the.html | HARVARD COACHES ARE FETED AT YALE; Visitors, Headed by Clark, the Guests of Athletic Association at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/oil-firm-loses-pay-suit-mexican-court-refuses-to-set-aside-award-to.html | OIL FIRM LOSES PAY SUIT.; Mexican Court Refuses to Set Aside Award to Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/ohio-deeply-stirred-over-relief-battle-patronage-taxes-and-old.html | OHIO DEEPLY STIRRED OVER RELIEF BATTLE; Patronage, Taxes and Old Quarrels Between Town and Country Are Involved in Bitter Dispute | True | By N.r. Howard. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/reich-war-gases-held-good-as-any-washington-doubts-others-can.html | REICH WAR GASES HELD GOOD AS ANY; Washington Doubts Others Can Surpass Germany in Making Poison Weapons. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/pacific-ships-sail-in-spite-of-storms-the-president-coolidge-is-off.html | PACIFIC SHIPS SAIL IN SPITE OF STORMS; The President Coolidge Is Off With Business Men for Parley in Orient. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-city.html | THE CITY | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/barnard-to-give-honors-mrs-roosevelt-will-attend-student-ceremony.html | BARNARD TO GIVE HONORS.; Mrs. Roosevelt Will Attend Student Ceremony April 16. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/rumsey-nreeland.html | Rumsey -- Nreeland. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/katharine-adams-is-wed-becomes-bride-of-david-f-birch-at-home-in.html | KATHARINE ADAMS IS WED.; Becomes Bride of David F. Birch at Home in Scarsdale. | True | Special to TH NW YORK TrMSS. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/fewer-patents.html | FEWER PATENTS. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/salus-and-aides-deny-unethical-practices-defend-law-firms-handling.html | SALUS AND AIDES DENY UNETHICAL PRACTICES; Defend Law Firm's Handling of Cases Involving Racketeers and Drunken Drivers. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/search-for-bomb-from-collins-plane-new-device-was-part-of-equipment.html | SEARCH FOR BOMB FROM COLLINS PLANE; New Device Was Part of Equipment of Wrecked Craft -- Navy Starts Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/issue-of-war-profits-is-now-taking-form-drastic-program-of-nye.html | ISSUE OF WAR PROFITS IS NOW TAKING FORM; Drastic Program of Nye Committee Conflicts With the House Measure Giving Power to President | True | By L.c. Spears. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/miss-alice-spencer-is-bride.html | Miss Alice Spencer Is Bride. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/roosa-and-jacoby-enter-boats-in-outboard-race-from-albany-thorne.html | Roosa and Jacoby Enter Boats In Outboard Race From Albany; Thorne and Patterson Also to Compete in Grind Down the Hudson on May 12 -- Marine Parade Planned for May or June -- Reis Has Chance to Set Gold Cup Record With El Lagarto. | True | By James Robbins. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/heavy-storm-in-oklahoma.html | Heavy Storm in Oklahoma. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/prints-by-five-american-etchers-of-distinction.html | PRINTS BY FIVE AMERICAN ETCHERS OF DISTINCTION | True | By Elisabeth Luther Cary. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/george-weiderivian-brooklyn-resident-was-former-head-of-electric.html | GEORGE WEIDERIVIAN.; Brooklyn Resident Was Former Head of Electric Company, | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/in-the-saddle-with-uncle-bill-by-will-james-illustrated-by-the.html | IN THE SADDLE WITH UNCLE BILL. By Will James. Illustrated by the author. 290 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/wholesale-markets-find-steady-demand-stores-look-for-real-activity.html | WHOLESALE MARKETS FIND STEADY DEMAND; Stores Look for 'Real' Activity During the Next Few Weeks in Consumer Buying. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/government-and-autos-keep-wool-looms-busy.html | Government and Autos Keep Wool Looms Busy | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/miss-edith-m-white-educator-is-dead-dean-of-freshmen-secretary-of.html | MISS EDITH M. WHITE, EDUCATOR, IS DEAD; Dean of Freshmen, Secretary of Admissions, Taught Economics at Wheaton. | True | Special lo TH I',,illW YORK T1Mg. t{. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-third-omnibus-of-crime-edited-by-dorothy-l-sayers-808-pp-new.html | THE THIRD OMNIBUS OF CRIME. Edited by Dorothy L. Sayers. 808 pp. New York: Coward-McCann. $2.50. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/general-motors-shows.html | GENERAL MOTORS SHOWS. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/labor-plea-made-by-miss-perkins-speaking-at-california-university.html | LABOR PLEA MADE BY MISS PERKINS; Speaking at California University, She Decries 'Prejudiced' Opposition to 7a. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/kemmerer-to-discuss-exchange.html | Kemmerer to Discuss Exchange. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/paris-predicts-further-drop.html | Paris Predicts Further Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/dr-emanuel-lehman.html | DR. EMANUEL LEHMAN. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/death-in-the-air-by-agatha-christie-304-pp-new-york-dodd-mead-co-2.html | DEATH IN THE AIR. By Agatha Christie. 304 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-literary-whirl-chichi-by-rachel-grant-277-pp-new-york-thomas-y.html | The Literary Whirl; CHICHI. By Rachel Grant. 277 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/urges-preparation-for-inflation.html | Urges Preparation for Inflation. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/town-meeting-is-planned.html | Town Meeting Is Planned. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/paper-in-1779-scored-curbs-on-business-periodical-unearthed-at.html | PAPER IN 1779 SCORED CURBS ON BUSINESS; Periodical Unearthed at White Plains Has Article Opposing Price Control by Law. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-chinese-eastern.html | THE CHINESE EASTERN. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-cult-of-economic-gloom.html | THE CULT OF ECONOMIC GLOOM. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/jj-bennett-is-hailed-candidacy-for-governor-predicted-at-tribute-to.html | J.J. BENNETT IS HAILED.; Candidacy for Governor Predicted at Tribute to Sullivan. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/orrin-c-dodd.html | ORRIN C; DODD. | True | special to THE lg YORK Trigs. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/miss-sicards-bridal-she-will-be-married-april-27-to-john-seeley.html | MISS SICARD'S BRIDAL.; She Will Be Married April 27 to John Seeley Booth. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/expresident-hoovers-call-to-republicans.html | Ex=President Hoover's Call to Republicans | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/canoe-paddling-scheduled.html | Canoe Paddling Scheduled. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/laine-mccloy-wed-to-frederick-g-hulse-church-ceremony-is-held-in.html | laine McCloy Wed to Frederick G. Hulse; Church Ceremony Is Held in Floral Setting | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/record-alumni-gathering-american-council-plans-great-washington.html | RECORD ALUMNI GATHERING; American Council Plans Great Washington Meeting April 3. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/miss-prances-clark-married-in-boston-she-is-bride-of-john-harper-of.html | MISS PRANCES CLARK MARRIED IN BOSTON; She Is Bride of John Harper of New York -- Her Niece, Miss Clark Woodward, Honor Ma'd. | True | Special to T Nmw YoRx TMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/new-la-salle-line-is-presented.html | NEW LA SALLE LINE IS PRESENTED | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/w-and-m-tops-rutgers-visiting-fencers-sweep-epee-bouts-to-triumph.html | W. AND M. TOPS RUTGERS.; Visiting Fencers Sweep Epee Bouts to Triumph by 11-6 Count. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/socks-and-mattresses.html | Socks and Mattresses. | True | WM. GROEDEL | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/dr-fosdick-improving.html | Dr. Fosdick Improving. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/treasury-tests-strength-as-federal-police-force-by-coordinating-all.html | TREASURY TESTS STRENGTH AS FEDERAL POLICE FORCE; By Coordinating All of Its Enforcement Services It Carries Out a Great Drive Against the Underworld | True | By Duncan Aikman. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/west-coast-orchestras.html | WEST COAST ORCHESTRAS | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/a-hopeful-view.html | A HOPEFUL VIEW. | True | By H.p. Kendall. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/series-of-dances-planned-in-paris-committee-arranges-affairs-in.html | SERIES OF DANCES PLANNED IN PARIS; Committee Arranges Affairs in Sumptuous Residences for Next Few Months. | True | By May Birkhead. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/denounces-patman-bill-fairchild-of-yale-says-bonus-would-hit-every.html | DENOUNCES PATMAN BILL; Fairchild of Yale Says Bonus Would Hit Every Taxpayer. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/rare-books-to-be-sold-complete-set-of-the-sporting-magazine-among.html | RARE BOOKS TO BE SOLD.; Complete Set of The Sporting Magazine Among Auction Items. | True |  | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/crowded-market-robbed-of-3500-two-employes-held-up-in-rear-office.html | CROWDED MARKET ROBBED OF $3,500; Two Employes Held Up in Rear Office, With 50 Customers Only a Few Feet Away. | True |  | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mayor-rescinds-relief-pay-rises-plans-own-inquiry-peremptory-order.html | MAYOR RESCINDS RELIEF PAY RISES; PLANS OWN INQUIRY; Peremptory Order to Hodson Affects All Earning More Than $45 a Week. | True |  | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/reich-orders-radio-curb-advertising-to-be-banned-oct-1-dr-goebbels.html | REICH ORDERS RADIO CURB.; Advertising to Be Banned Oct. 1, Dr. Goebbels Announces. | True |  | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/cooperation-essential.html | COOPERATION ESSENTIAL. | True | From The Detroit News. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/john-van-derlip-art-patron-dies-lawyer-was-one-of-founders-of.html | JOHN VAN DERLIP, ART PATRON, DIES; Lawyer Was One of Founders of Minneapolis Institute of Arts, Which He Headed, | True | Special to TH NgW YORK TES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/seized-as-burglar-who-posed-as-priest-suspect-trailed-to-home-held.html | SEIZED AS BURGLAR WHO POSED AS PRIEST; Suspect, Trailed to Home, Held in 45 Apartment Thefts -- Youth With Him Accused. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-grass-of-the-field.html | The Grass of the Field | True | SCRUTATOR | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/naval-stores.html | NAVAL STORES. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/gyles-isham-in-hospital.html | Gyles Isham in Hospital. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/hopkins-rouses-illinois-ire-fera-heads-disapproval-of-relief-bills.html | HOPKINS ROUSES ILLINOIS IRE; FERA Head's Disapproval of Relief Bills Stirs Storm in the Legislature | True | By S.j. Duncan-Clark. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/sound-in-valleys-voices-sometimes-carry-far-in-the-great-smokies.html | SOUND IN VALLEYS; Voices Sometimes Carry Far in The Great Smokies | True | GEORGE M. STEPHENS | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/clouds-on-business.html | CLOUDS ON BUSINESS. | True | From The St. Louis Globe-Democrat. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/substitute-for-tung-oil-representatives-of-paint-industry-studying.html | SUBSTITUTE FOR TUNG OIL.; Representatives of Paint Industry Studying Brazilian Product. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/insatiable-is-the-collector-of-stamps-american-enthusiasts-are-a.html | INSATIABLE IS THE COLLECTOR OF STAMPS; American Enthusiasts Are a Mighty Army And They Buy in Huge Blocks | True | By Clair Price | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/premiere-of-a-destiny-show-amateur-hour-opens-tonight-on-fiftytwo.html | PREMIERE OF A 'DESTINY' SHOW; Amateur Hour Opens Tonight on Fifty-two Stations -- Major Bowes Will Ring a Gong or Crown New Performers | True | By Orrin E. Dunlap Jr. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/weitzel-warmoth.html | Weitzel -- Warmoth. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/southern-writers.html | SOUTHERN WRITERS. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mary-parker-bride-of-george-milmine-massachusetts-girl-wed-there-in.html | MARY PARKER BRIDE OF GEORGE MILMINE; Massachusetts Girl Wed There in Lancaster to Master of Hotchkiss School. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/trade-in-cleveland-slow-spring-buying-deferred-because-of-late.html | TRADE IN CLEVELAND SLOW.; Spring Buying Deferred Because of Late Easter Season. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/plant-and-mcpherson-promoted.html | Plant and McPherson Promoted. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/allentown-wins-title-gains-state-honors-by-beating-rankin-quintet.html | ALLENTOWN WINS TITLE.; Gains State Honors by Beating Rankin Quintet, 32-19. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/glynson-is-first-and-sets-a-record-wins-la-salle-handicap-and-cuts.html | GLYNSON IS FIRST AND SETS A RECORD; Wins La Salle Handicap and Cuts Track Mark at Epsom Downs. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/business-activity-uneven-last-week-improvement-noted-in-some.html | BUSINESS ACTIVITY UNEVEN LAST WEEK; Improvement Noted in Some Sections, With Lagging Tendency in Others. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/an-unusual-novel-of-men-and-beasts-one-breath-by-patrick-carleton.html | An Unusual Novel of Men and Beasts; ONE BREATH. By Patrick Carleton. 392 pp. New York: E.P. Dutton & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/grimly-cuba-struggles-to-find-peace-depression-effects-of-machados.html | GRIMLY CUBA STRUGGLES TO FIND PEACE; Depression, Effects of Machado's Regime and American Financial Interests Are Factors in Her Troubles | True | By Russell B. Porter | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/woman-is-slain-in-bronx-garage-jobless-waitress-beaten-to-death-by.html | WOMAN IS SLAIN IN BRONX GARAGE; Jobless Waitress Beaten to Death by Two Men After Beer Garden Party. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/again-the-sealers-buck-the-floes-the-newfoundland-fleet-looks-for.html | AGAIN THE SEALERS BUCK THE FLOES; The Newfoundland Fleet Looks for Rich Booty | True | By Alfred Elden. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/social-bill-ready-for-house-action-roosevelt-in-conference-with.html | SOCIAL BILL READY FOR HOUSE ACTION; Roosevelt in Conference With Subcommittee Approves Redrafted Measure. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/night-class-for-fingerprinters.html | Night Class for Fingerprinters. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/september-corn-leads-grain-drop-speculative-interest-fades-and.html | SEPTEMBER CORN LEADS GRAIN DROP; Speculative Interest Fades and Attempts to Take Profits Weaken Values. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/permanence-for-ccc.html | PERMANENCE FOR CCC. | True | By President Roosevelt. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/costa-rica-to-pay-on-5-bonds.html | Costa Rica to Pay on 5% Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/abbot-treadwell-exmaster-of-st-pauls-school-in-charge-of-entrance.html | ABBOT TREADWELL.; Ex-Master of St, Paul's School In Charge of Entrance List, | True | Special to Tg Ngv,' YORK WLXsS. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/f-w-howe-to-wed-miss-mary-james-engagement-of-spence-school-alumna.html | F. W. HOWE TO WED MISS MARY JAMES; Engagement of Spence School Alumna to Colgate Graduate Announced. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/he-laughed-at-murder-by-richard-keverne-316-pp-new-york-henry-holt.html | HE LAUGHED AT MURDER. By Richard Keverne. 316 pp. New York: Henry Holt & Co. $2. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/japan-is-expected-to-keep-mandate-league-unlikely-to-question-title.html | JAPAN IS EXPECTED TO KEEP MANDATE; League Unlikely to Question Title When Withdrawal Notice Expires. | True | By Clarence K. Streit. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/senate-votes-work-relief-68-to-16-with-amendment-to-expand-silver.html | SENATE VOTES WORK RELIEF, 68 TO 16, WITH AMENDMENT TO EXPAND SILVER CURRENCY; STRATEGY WINS THE DAY | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/footnotes-on-headliners-inunguak.html | FOOTNOTES ON HEADLINERS; INUNGUAK | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/springer-rolls-690-to-gain-abc-lead-cleveland-bowler-has-games-of.html | SPRINGER ROLLS 690 TO GAIN A.B.C. LEAD; Cleveland Bowler Has Games of 214, 219 and 257 in Tourney at Syracuse. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/trace-cause-of-dandruff-st-louis-research-workers-identify-the.html | TRACE CAUSE OF DANDRUFF; St. Louis Research Workers Identify the Responsible Organism. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/philip-rhinelander-is-divorced-in-reno-former-wife-to-take-a-months.html | PHILIP RHINELANDER IS DIVORCED IN RENO; Former Wife to Take a Month's Trip in California With Her Mother, Mrs. Parsons. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/french-government-to-trade-in-alcohol-will-buy-and-sell-spirits-in.html | FRENCH GOVERNMENT TO TRADE IN ALCOHOL; Will Buy and Sell Spirits in Order to Aid Wine Growers and Dealers. | True | Special Correspondence. THE NEW YOPK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/colorado-would-gamble-repeal-of-slightly-observed-laws-urged-as.html | COLORADO WOULD GAMBLE; Repeal of Slightly Observed Laws Urged as Means of Increasing Revenue | True | Special Correspondence, THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/chilean-denies-plan-for-a-bloc.html | Chilean Denies Plan for a Bloc. | True | Special Cable to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mrs-robbins-dies-exdeans-mother-widow-of-philadelphia-pastor.html | MRS. ROBBINS DIES; EX-DEAN'S MOTHER; Widow of Philadelphia Pastor Succumbs to Heart Attack in Tucson, Ariz, | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/frankfurter-to-lecture-here.html | Frankfurter to Lecture Here. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/golf-title-to-miller-nova-scotian-beats-gosling-4-and-3-in-bermuda.html | GOLF TITLE TO MILLER.; Nova Scotian Beats Gosling, 4 and 3, In Bermuda Final. | True | Special Cable to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/pitt-to-play-lsu-five.html | Pitt to Play L.S.U. Five. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/seams-play-lead-role-tucks-give-architectural-form-to-dresses-now.html | SEAMS PLAY LEAD ROLE; Tucks Give Architectural Form to Dresses -- Now Stars Shine Both Day and Night | True | K.C. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/beard-considers-president-weaker-in-april-current-history-article.html | BEARD CONSIDERS PRESIDENT WEAKER; In April Current History Article He Pictures Diversion From Firmness of 1933. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/verdi-opera-sung-at-hippodrome.html | Verdi Opera Sung at Hippodrome | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/plans-go-forward-for-rainbow-ball-several-committees-mapping.html | PLANS GO FORWARD FOR RAINBOW BALL; Several Committees Mapping Details for Benefit for the Crippled April 30. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/on-the-left-bank-the-barbarians-by-virginia-faulkner-326-pp-new.html | On the Left Bank; THE BARBARIANS. By Virginia Faulkner. 326 pp. New York: Simon & Schuster. $2. | True | MARGARET WALLACE. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/members-of-younger-set-arriving-from-college-for-many-parties.html | Members of Younger Set Arriving From College For Many Parties | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/bank-stock-prices-rally-weeks-drop-here-045-after-values-reach.html | BANK STOCK PRICES RALLY.; Week's Drop Here 0.45% After Values Reach Lowest of Year. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/maimonides-holds-a-message-for-today-eight-centuries-after-his.html | MAIMONIDES HOLDS A MESSAGE FOR TODAY; Eight Centuries After His Birth the Philosophy He Expounded Can Be Applied to a Troubled World | True | By R.l. Duffus | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/a-new-york-family-good-old-yesterday-by-charles-hanson-towne-277-pp.html | A New York Family; GOOD OLD YESTERDAY. By Charles Hanson Towne. 277 pp. New York: D. Appleton-Century Company. $2. | True | LOUISE MAUNSELL FIELD. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/hoyt-of-yale-wins-two-swim-titles-sets-another-mark-yale-ace-clips.html | HOYT OF YALE WINS TWO SWIM TITLES; SETS ANOTHER MARK; Yale Ace Clips Own Record in 300-Yard Medley by Scoring in 3:46.3. | True | By Lincoln A. Werden. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/theatre-pickets-routed-20-who-say-they-are-legionaires-try-to-aid.html | THEATRE PICKETS ROUTED.; 20 Who Say They Are Legionaires Try to Aid Union Men. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/consulate-is-picketed-mexicos-policy-is-protested-by-catholic-group.html | CONSULATE IS PICKETED.; Mexico's Policy Is Protested by Catholic Group in Parade. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/query.html | Query. | True | OLD TIMER | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/building-permits-rise-february-total-in-principal-cities-was-397.html | BUILDING PERMITS RISE.; February Total in Principal Cities Was 39.7% Above 1935. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/st-louis-trade-smaller-volume-however-continues-to-hold-above-year.html | ST. LOUIS TRADE SMALLER.; Volume, However, Continues to Hold Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/german-naval-plan-concerns-the-british-hitlers-idea-of-400000.html | GERMAN NAVAL PLAN CONCERNS THE BRITISH; Hitler's Idea of 400,000 Tonnage Due to Be Used as Bargaining Point in Negotiations With Simon | True | By Edwin L. James. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/living-cost-survey-set-by-relief-board-agents-will-study-prices-of.html | LIVING COST SURVEY SET BY RELIEF BOARD; Agents Will Study Prices of Necessities Except Food in 7,000 Stores. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/a-literary-congress-illyria-lady-by-constance-butler-228-pp-boston.html | A Literary Congress; ILLYRIA, LADY. By Constance Butler. 228 pp. Boston: Houghton Mifflin Company. $1.75. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/plans-for-homes-win-21000-prizes-25-new-york-architects-are-among.html | PLANS FOR HOMES WIN $21,000 PRIZES; 25 New York Architects Are Among 52 Chosen in General Electric Competition. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/4764052-is-paid-on-business-levy-first-semiannual-instalment.html | $4,764,052 IS PAID ON BUSINESS LEVY; First Semi-Annual Instalment Indicates Total Will Cover $7,000,000 Bond Issue. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/racing-bill-is-signed-new-hampshire-governor-approves-fouryear.html | RACING BILL IS SIGNED.; New Hampshire Governor Approves Four-Year Pari-Mutuel Measure. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/poland-unmoved-by-reichs-arming-hopes-powers-will-be-realistic-in.html | POLAND UNMOVED BY REICH'S ARMING; Hopes Powers Will Be Realistic in Reactions and Open Way for Peace and Prosperity. | True | By Jerzy Szapiro. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/interrupting-a-vacation.html | INTERRUPTING A VACATION. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/la-salle-auxiliary-plans-bazaar.html | La Salle Auxiliary Plans Bazaar. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-diary-lester-ward-kept-as-a-young-man-young-wards-diary-by.html | The Diary Lester Ward Kept as a Young Man; YOUNG WARD'S DIARY. By Lester Ward. Edited by Bernhard J. Stern. 321 pp. New York: G.P. Putnam's Sons. $3. | True | By R.l. Duffus | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mother-bears-2-boys-36-hours-after-girl.html | Mother Bears 2 Boys 36 Hours After Girl | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/royal-gifts-gladden-172-on-lonely-atlantic-island.html | Royal Gifts Gladden 172 On Lonely Atlantic Island | True | BY Wireless From R.m.s. Empress of Australia. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/huey-long-is-pleased-acceptance-of-silver-provision-also-surprises.html | HUEY LONG IS 'PLEASED.'; Acceptance of Silver Provision Also 'Surprises' Him. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/amory-l-haskells-palm-beach-hosts-guests-of-mrs-henry-morgan.html | AMORY L. HASKELLS PALM BEACH HOSTS; Guests of Mrs. Henry Morgan Tilford Give Dinner at the Beach Club. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/explains-postal-compact.html | Explains, Postal Compact. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mrs-john-w-akin-widow-of-georgia-judge-and-state-legislator-was-70.html | MRS. JOHN W. AKIN.; Widow of Georgia Judge and State Legislator Was 70. | True | qpecial to THe. l.:.v,' 'YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/poverty-to-power-blessed-is-the-man-by-louis-zara-474-pp.html | Poverty to Power; BLESSED IS THE MAN. By Louis Zara. 474 pp. Indianapolis: The Bobbs-Merril Company. $2.50. | True | M.W. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/through-nova-scotia-to-nova-scotia-the-sunrise-province-of-canada.html | Through Nova Scotia; TO NOVA SCOTIA: The Sunrise Province of Canada. By T. Morris Longstreth. Illustrated. 290 pp. New York: D. Appleton-Century Company. $3. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/districting-stirs-bitter-struggle-governor-ready-to-carry-battle.html | DISTRICTING STIRS BITTER STRUGGLE; Governor Ready to Carry Battle for Bill to the Public Over Radio if Necessary. | True | By James M. Kieran. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/says-jewish-hope-is-unity-selfhelp-mack-asserts-hatred-in-reich-is.html | SAYS JEWISH HOPE IS UNITY, SELF-HELP; Mack Asserts Hatred in Reich Is 'Symptom' of 'a Distemper of Civilization.' | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mrs-c-ernest-dakin.html | MRS. C. ERNEST DAKIN. | True | Special to THE NEV,' YORK TI.',IES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/trends-and-topics-among-gardeners-early-work-transplanting-bostons.html | TRENDS AND TOPICS AMONG GARDENERS; Early Work -- Transplanting -- Boston's Show | True | By F.f. Rockwell. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/a-new-novel-by-miss-roberts-her-theme-is-man-in-his-relation-to.html | A NEW NOVEL BY MISS ROBERTS; Her Theme Is Man in His Relation to Society and to God | True | By J. Donald Adams | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/urges-child-aid-bills-welfare-conference-at-chicago-sends-security.html | URGES CHILD AID BILLS.; Welfare Conference at Chicago Sends Security Plea to President. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/250000-homeless-in-floods-in-china-experts-urge-dike-repairs-to.html | 250,000 HOMELESS IN FLOODS IN CHINA; Experts Urge Dike Repairs to Avoid Catastrophe by the Yellow River. | True | Special Cable to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/scan-retailers-profits-garment-group-to-press-inquiry-on.html | SCAN RETAILERS' PROFITS.; Garment Group to Press Inquiry on Manufacturing and Sales. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/boy-musher-3-lost-with-sled-snarls-traffic-disrupts-jail-defies.html | Boy Musher, 3, Lost With Sled, Snarls Traffic, Disrupts Jail; Defies Signals, Horns and Whistles at Busy Brooklyn Corner -- Upsets Telephone at Station, Breaks Typewriter and Hides in Cell -- 'I'm Tommy,' He Says. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/ten-little-pigs-meet-sad-end.html | TEN LITTLE PIGS MEET SAD END | True | Special Correspondence, THE NEW YORK TIMES | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/what-of-the-future-mr-moses-hints-at-a-plan-for-the-national.html | WHAT OF THE FUTURE?; Mr. Moses Hints at a Plan for the National Revival of Drama | True | By Harry Moses. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/detroit-as-steelproducing-centre-seen-in-federal-reports-on.html | Detroit as Steel-Producing Centre Seen In Federal Reports on Price-Basing Points | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/not-our-concern.html | NOT OUR CONCERN. | True | By Senator Pittman. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/series-concluded-by-gabrilowitsch-fifth-of-concerts-illustrating.html | SERIES CONCLUDED BY GABRILOWITSCH; Fifth of Concerts Illustrating Growth of Concerto Given in Town Hall. | True | O.T. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/inquiry-sought-in-boston-deals-curleys-treasurer-under-fire-but-the.html | INQUIRY SOUGHT IN BOSTON DEALS; Curley's Treasurer Under Fire, but the Governor Calls It Political Manoeuvre. | True | By F. Lauriston Bullard. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/dire-prediction.html | Dire Prediction. | True | HOMER M. GREEN | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/a-catalans-first-opera.html | A CATALAN'S FIRST OPERA | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/suits-for-warm-days-everuseful-long-coat-in-many-versions-gay.html | SUITS FOR WARM DAYS; Ever-Useful Long Coat in Many Versions -- Gay Crepes for Town Dresses | True | By Virginia Pope. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/ours-is-still-a-neighbor-policy-in-the-face-of-new-threats-the.html | OURS IS STILL A 'NEIGHBOR' POLICY; In the Face of New Threats the President Continues to Work for Disarmament on Land and Limitation of Navies | True | By Bertram D. Hulen. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/barolylq-domub-wed-in-hotel-here-spring-flowers-provide-the-setting.html | BAROLYlq DOMUB WED IN HOTEL HERE; Spring Flowers Provide the Setting for Her Marriage to James H. Dunbar Jr. K. K. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/12-revisions-urged-in-bankruptcy-act-committee-program-suggests.html | 12 REVISIONS URGED IN BANKRUPTCY ACT; Committee Program Suggests Combining of Composition and 'Relief' Sections. | True | By William J. Enright. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/wind-isolates-a-town-500000-damage-done-at-mason-mich-by-sudden.html | WIND ISOLATES A TOWN.; $500,000 Damage Done at Mason, Mich., by Sudden Storm. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/five-are-shifted-in-princeton-boat-kelley-smith-dicke-zundel-and.html | FIVE ARE SHIFTED IN PRINCETON BOAT; Kelley, Smith, Dicke, Zundel and Kauffmann Dropped in Shake-Up of Varsity. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/a-sheriffs-pride-the-proud-sheriff-by-eugene-manlove-rhodes-with-a.html | A Sheriff's Pride; THE PROUD SHERIFF. By Eugene Manlove Rhodes With a preamble by Henry Herbert Knibbs. 215 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/young-expatriates-walls-against-the-wind-by-frances-park-243-pp.html | Young Expatriates; WALLS AGAINST THE WIND. By Frances Park. 243 pp. Boston: Houghton Mifflin Company. $2 | True | E.H.W. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/real-negro-spirituals-saved-group-of-southerners-has-for-a-decade.html | REAL' NEGRO SPIRITUALS SAVED; Group of Southerners Has, for a Decade, Collected the Haunting, Wild Tunes of Plantation Workers | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/evander-childs-and-textile-continue-undefeated-pace-in-psal-fencing.html | Evander Childs and Textile Continue Undefeated Pace in P.S.A.L. Fencing; TEXTILE CONQUERS NEW UTRECHT, 9-0 | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/brazils-restrictions-on-foreign-settlers-only-126-north-americans.html | BRAZIL'S RESTRICTIONS ON FOREIGN SETTLERS; Only 126 North Americans Can Enter This Year if the New Law Is Enforced. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/church-programs-in-the-city-today-loyalty-sunday-to-be-observed.html | CHURCH PROGRAMS IN THE CITY TODAY; Loyalty Sunday to Be Observed With Pleas by Pastors for More Regular Attendance. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/filipinos-move-step-to-freedom-islands-constitution-signed-by-the.html | FILIPINOS MOVE STEP TO FREEDOM; Islands' Constitution, Signed by the President, Now Goes to a Vote of the People. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/fin-ancial-markets-prices-reduced-on-most-exchanges-business-in.html | FIN ANCIAL MARKETS; Prices Reduced on Most Exchanges -- Business in Stocks About Same as on Previous Saturday. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/relief-society-gathers-800-attend-convention-of-jewish-aid.html | RELIEF SOCIETY GATHERS.; 800 Attend Convention of Jewish Aid Organization. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-nation-exhorter.html | THE NATION; EXHORTER | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/jewish-blind-guild-helped-many-in-1934-report-for-year-shows-outlay.html | JEWISH BLIND GUILD HELPED MANY IN 1934; Report for Year Shows Outlay of $129,322 for Work in Shops and in Yonkers Home. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/clara-jacobo-sings-here-in-la-gioconda-returns-to-the-metropolitan.html | CLARA JACOBO SINGS HERE IN 'LA GIOCONDA'; Returns to the Metropolitan in Ponchielli's Opera -- 'Boheme' Given With Mme. Rethberg. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/family-of-grant-w-spear.html | Family of Grant W. Spear. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/neil-bells-novel-of-two-english-generations-the-son-of-richard.html | Neil Bell's Novel of Two English Generations; THE SON OF RICHARD CARDEN. By Neil Bell. 330 pp. Boston: Little, Brown & Co. $2.50. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/chilean-trade-declines-exports-imports-internal-business-off-since.html | CHILEAN TRADE DECLINES.; Exports, Imports, Internal Business Off Since Jan. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/12229-hear-mannes-total-attendance-at-museum-concert-series-is.html | 12,229 HEAR MANNES.; Total Attendance at Museum Concert Series Is 92,900. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/vebb-schuyler.html | Vebb -- Schuyler. | True | Special to TI NIw yORK TLSrZS. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/hereabouts.html | HERE-ABOUTS | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/new-constitution-adopted-by-poles-lower-house-of-parliament-votes.html | NEW CONSTITUTION ADOPTED BY POLES; Lower House of Parliament Votes System Which Abolishes Democratic Rule. | True | Special Cable to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/planning-for-cuba.html | PLANNING FOR CUBA. | True | By Fulgencio Batista. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/air-mass-analysis-aids-forecasting-weather-bureau-chief-reports.html | AIR MASS ANALYSIS AIDS FORECASTING; Weather Bureau Chief Reports Greater Accuracy Since Adoption of Method. | True | By W.r. Gregg, Chief of the Weather Bureau. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/conservative-buying-urged-on-purchasers-cautious-policy-held.html | CONSERVATIVE BUYING URGED ON PURCHASERS; Cautious Policy Held Warranted Because of the Uncertainties Over Prices and NRA. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/ballet-russe-sails-for-paris.html | Ballet Russe Sails for Paris. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/new-england-trade-lags-late-easter-hurts-retailing-textiles-feel.html | NEW ENGLAND TRADE LAGS.; Late Easter Hurts Retailing -- Textiles Feel Japan's Inroads. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/helicopter-again-tried-british-are-building-one-expected-to-have.html | HELICOPTER AGAIN TRIED; British Are Building One Expected to Have Range Of About Two Hours | True | By Lauren D. Lyman. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/debaters-to-visit-south-womens-team-from-bucknell-to-speak-in-four.html | DEBATERS TO VISIT SOUTH.; Women's Team From Bucknell to Speak in Four States. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-people-want-no-war.html | THE PEOPLE WANT NO WAR. | True | From The Omaha World-Herald. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/stuart-painting-is-sold-for-2000-picture-of-david-urquhart-is.html | STUART PAINTING IS SOLD FOR $2,000; Picture of David Urquhart Is Bought by Dale at Sale of D.H. Fair Collection. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/manhattan-roller-hockey-sextet-captures-city-championship-71.html | Manhattan Roller Hockey Sextet Captures City Championship, 7-1; Unbeaten Fifty-ninth Street Team Climaxes Playground Series in Which 150 Teams Participated by Routing College Point, Queens Titleholder -- Marto Outstanding for Winners. | True | By William D. Richardson. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/economic-board-sails-american-business-leaders-to-study-trade-in.html | ECONOMIC BOARD SAILS.; American Business Leaders to Study Trade in Orient. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/gattis-farewell-is-his-radio-debut-joins-cravath-bliss-and-miss.html | GATTI'S FAREWELL IS HIS RADIO DEBUT; Joins Cravath, Bliss and Miss Farrar in Talks Marking Final Opera Broadcast. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/an-admirers-view-of-provence-ford-madox-fords-superb-evocation-of.html | An Admirer's View of Provence; Ford Madox Ford's Superb Evocation of It Is Something of an Autobiography, a History, and a Philosophy as Well | True | By Noel Sauvage | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/banishing-of-rickets-by-milk-diet-seen-wide-use-of-irradiated.html | BANISHING OF RICKETS BY MILK DIET SEEN; Wide Use of Irradiated Product Urged by Expert in Address to Child Welfare Workers. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/1936-bid-by-hoover-is-seen-in-capital-members-of-both-parties-view.html | 1936 BID BY HOOVER IS SEEN IN CAPITAL; Members of Both Parties View Message as Move to Lay Out Course for Campaign. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/big-income-tax-receipts-reduce-treasury-deficit.html | Big Income Tax Receipts Reduce Treasury Deficit | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-world-of-school-cartwheels-by-roger-burlingame-361-pp-new-york.html | The World of School; CARTWHEELS By Roger Burlingame. 361 pp. New York: Doubleday, Doran & Co. $2.50. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/-farley-stamp-sale-brings-12000-a-day-collectors-still-discussing.html | ' FARLEY STAMP' SALE BRINGS $12,000 A DAY; Collectors Still Discussing Variations in Shades of First and Second Issues. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/roosevelt-wins-nyu-senior-poll-uptown-class-votes-him-the-worlds.html | ROOSEVELT WINS N.Y.U. SENIOR POLL; Uptown Class Votes Him the World's Leading Figure and Also Endorses Mayor. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/war-mayor-is-honored-france-bestows-high-award-upon-adolph-max-of.html | WAR MAYOR IS HONORED.; France Bestows High Award Upon Adolph Max of Brussels. | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/ws-van-dyke-discusses-donkeys-and-directors.html | W.S. VAN DYKE DISCUSSES DONKEYS AND DIRECTORS | True | By Frank S. Nugent. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/americans-to-attend-two-british-courts-18-matrons-and-debutantes-to.html | AMERICANS TO ATTEND TWO BRITISH COURT'S; 18 Matrons and Debutantes to Be Presented to King and Queen Thursday and Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/manila-hails-signing-whistles-bells-and-firecrackers-greet.html | MANILA HAILS SIGNING.; Whistles, Bells and Firecrackers Greet President's Action. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/butterfly-ball-set-for-april-23-annual-house-of-rest-benefit-will.html | BUTTERFLY BALL SET FOR APRIL 23; Annual House of Rest Benefit Will Be a Dinner Dance at Ritz-Carlton This Year. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/new-deal-premier-chosen-in-belgium-dr-van-zeeland-admirer-of.html | NEW DEAL PREMIER CHOSEN IN BELGIUM; Dr. van Zeeland, Admirer of Roosevelt Economy, Seeks Aid of Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/argentinians-cleared-war-ministry-upholds-officers-in-curtisswright.html | ARGENTINIANS CLEARED.; War Ministry Upholds Officers in Curtiss-Wright Transaction. | True | Special Cable to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/random-notes-for-travelers-one-of-the-lonely-islands-tristan-da.html | RANDOM NOTES FOR TRAVELERS; One of the Lonely Islands, Tristan da Cunha, to Receive a Visitor -- European Pilgrimages for Admirers of Bach and Horace | True | By James F. Roche. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/milford-votes-120000-loan.html | Milford Votes $120,000 Loan. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/canada-expedites-newdeal-bills-bennett-plans-rushed-through-despite.html | CANADA EXPEDITES NEW-DEAL BILLS; Bennett Plans Rushed Through Despite Continued Illness of Prime Minister. | True | By John MacCormac. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-world-alumni-meet-charles-s-hand-says-that-papers-niche-never.html | THE WORLD ALUMNI MEET.; Charles S. Hand Says That Paper's Niche Never Has Been Filled. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/concert-to-augment-father-jarrett-fund-pius-x-school-choir-will.html | CONCERT TO AUGMENT FATHER JARRETT FUND; Pius X School Choir Will Sing at a Convent Thursday for Memorial Endowment. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/lafayette-to-hear-farrand.html | Lafayette to Hear Farrand. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/hohander-fineman.html | HoHander -- Fineman. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/miss-k-l-atwater-engaged.html | Miss K. L. Atwater Engaged. | True | Special to TE[E NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/hall-in-union-city-burned.html | Hall in Union City Burned. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/hope-for-radium-victims-mit-reports-progress-in-effort-to-remove.html | HOPE FOR RADIUM VICTIMS.; M.I.T. Reports Progress in Effort to Remove Poison. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/title-explained-engineer-and-engineman-are-often-confused.html | TITLE EXPLAINED; Engineer and Engineman Are Often Confused | True | D.B. STEINMAN | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/curb-exchange-group-elects.html | Curb Exchange Group Elects. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/sports-of-the-times-sound-effects-of-a-man-changing-his-mind.html | Sports of the Times; Sound Effects of a Man Changing His Mind. | True | Reg. U.S. Pat. Off. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/corporations-seek-permanent-listings-the-marion-steam-shovel-and.html | CORPORATIONS SEEK PERMANENT LISTINGS; The Marion Steam Shovel and McIntyre Porcupine Make SEC Applications. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mrs-geldert-writer-ill.html | Mrs. Geldert, Writer, Ill. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/camels-in-the-west-camel-trek-by-rex-regan-318-pp-new-york-robert.html | Camels in the West; CAMEL TREK. By Rex Regan. 318 pp. New York: Robert Speller, Inc. $2.50. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/rug-code-ruling-issued-volume-allowance-may-be-given-to-chains-and.html | RUG CODE RULING ISSUED.; Volume Allowance May Be Given to Chains and Groups. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/third-opera-ball-to-be-held-may-2-a-romance-of-old-louisiana-to-be.html | THIRD OPERA BALL TO BE HELD MAY 2; ' A Romance of Old Louisiana' to Be Theme of Pageantry in Brilliant Program. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/yonkers-players-visiting-friday.html | Yonkers Players Visiting Friday | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/francobritish-aid-is-hope-of-moscow-russians-not-optimistic-but.html | FRANCO-BRITISH AID IS HOPE OF MOSCOW; Russians Not Optimistic but Believe United Front on Germany Possible. | True | By Harold Denny. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/costa-rica-ships-oranges-with-coffee-market-down-new-exports-are.html | COSTA RICA SHIPS ORANGES; With Coffee Market Down, New Exports Are Sought. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/irt-bond-plea-denied-court-holds-naming-of-receiver-would-obstruct.html | I.R.T. BOND PLEA DENIED.; Court Holds Naming of Receiver Would Obstruct State Suit. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/smolia-n-saidel.html | Smolia, n -- -Saidel. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/home-air-units-planned-producers-look-for-now-outlets-for-equipment.html | HOME AIR UNITS PLANNED.; Producers Look for Now Outlets for Equipment This Year. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/son-born-to-the-leland-sterrys.html | Son Born to the Leland Sterrys. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/sees-utility-bill-changed-hs-magill-in-chicago-cites-uprising-by-in.html | SEES UTILITY BILL CHANGED; H.S. Magill In Chicago Cites 'Uprising' by Investors. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/arsenal-is-held-to-tie-in-soccer-grimsby-town-surprises-the-leader.html | ARSENAL IS HELD TO TIE IN SOCCER; Grimsby Town Surprises the Leader in English League by Playing 1-1 Game. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/second-thoughts-on-wedding-night-although-king-vidor-recites-the.html | SECOND THOUGHTS ON 'WEDDING NIGHT'; Although King Vidor Recites the Drama Brilliantly, Its Materials Are Rooted in the Pastures of the Commonplace | True | By Andre Sennwald. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/a-famous-german-encyclopedia.html | A Famous German Encyclopedia | True | GABRIELE REUTER. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/general-johnsons-mistake.html | GENERAL JOHNSON'S MISTAKE. | True | From The Chattanooga Times. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/new-haven-high-is-victor-scores-30-points-to-take-school-track-meet.html | NEW HAVEN HIGH IS VICTOR; Scores 30 Points to Take School Track Meet at Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/city-to-clean-shore-of-sound.html | City to Clean Shore of Sound. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/navy-gymnas-triumph-rout-dartmouth-4410-losing-only-the-rope-climb.html | NAVY GYMNAS TRIUMPH.; Rout Dartmouth, 44-10, Losing Only the Rope Climb. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/westchester-medical-centre-built-on-barter-of-services-dr-lopez-had.html | Westchester Medical Centre Built on Barter of Services; Dr. Lopez Had the Idea, Found Old Tuckahoe Mansion and Mechanics Remodeled It -- Workers Get Free Treatment for Their Families in Return for Building Labor. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/new-playgrounds-in-our-island-colonies-government-developments-are.html | NEW PLAYGROUNDS IN OUR ISLAND COLONIES; Government Developments Are Designed To Take Advantage of Caribbean Climate | True | By Frank George. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/lottery-hearing-is-set.html | Lottery Hearing Is Set. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/kings-tapestries-will-be-auctioned-former-property-of-charles-iii.html | KING'S TAPESTRIES WILL BE AUCTIONED; Former Property of Charles III of Spain Among Items to Be Sold Friday and Saturday. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/hornbostel-bows-at-butler-relays-loses-to-fuqua-in-the-600-as.html | HORNBOSTEL BOWS AT BUTLER RELAYS; Loses to Fuqua in the 600 as Victor Nears World Record of Rival. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/joint-land-banks-gain-analysis-shows-improvement-in-spite-of.html | JOINT LAND BANKS GAIN.; Analysis Shows Improvement in Spite of Liquidation Moves. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/proposed-health-center-approved-for-east-harlem.html | PROPOSED HEALTH CENTER APPROVED FOR EAST HARLEM. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/federal-bond-list-rallies-slightly-corporation-group-falls-back.html | FEDERAL BOND LIST RALLIES SLIGHTLY; Corporation Group Falls Back Average of 30 Cents on $100 Investment. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/portraits-in-relief-on-roman-tombstones.html | PORTRAITS IN RELIEF ON ROMAN TOMBSTONES | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/paris-removes-hitler-cartoon.html | Paris Removes Hitler Cartoon. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-poets-craft-verse-selected-by-helen-fern-daringer-and-anne.html | THE POET'S CRAFT. Verse selected by Helen Fern Daringer and Anne Thaxter Eaton. Illustrated by Helene Carter. Xiv and 338 pp. Yonkers-on-Hudson, N.Y.: World Hook Company. $1.28. | True | By Ellen Lewis Buell | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/business-startled-by-nra-development-steps-taken-to-voice-demands.html | BUSINESS STARTLED BY NRA DEVELOPMENT; Steps Taken to Voice Demands for Act's Continuance, While Others Oppose Law. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/the-week-in-science-pills-for-typhoid-patients-dosing-by-besredka.html | THE WEEK IN SCIENCE: PILLS FOR TYPHOID PATIENTS; Dosing by Besredka Method Tried Out Over Two-Year Period in U.S.S.R. -- Tasting Heavy Water -- Mountain Air at Home | True | By Waldemar Kaempffert. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/news-of-stocks-in-paris-berlin-french-market-ends-week-on.html | NEWS OF STOCKS IN PARIS, BERLIN; French Market Ends Week on Satisfactory Note -- Trading Continues Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/ketchikan-wins-utilities-writ.html | Ketchikan Wins Utilities Writ. | True | Special Cable to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/stevens-wed-50-years-new-england-textile-leader-and-wife-honored-by.html | STEVENS WED 50 YEARS.; New England Textile Leader and Wife Honored by His Aides. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/williams-juniors-open-a-new-forum-mark-hopkins-log-debates-dennetts.html | WILLIAMS JUNIORS OPEN A NEW FORUM; Mark Hopkins Log Debates Dennett's Policies, and Opponents Win in Vote. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/plan-benefit-exhibit-of-cabinet-pictures-women-in-society-aiding.html | PLAN BENEFIT EXHIBIT OF CABINET PICTURES; Women in Society Aiding Show Opening Tuesday to Help Convalescent Babies. | True |  | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/to-show-diary-of-1778.html | To Show Diary of 1778. | True |  | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/olive-oil-found-success-in-treating-pneumonia.html | Olive Oil Found Success In Treating Pneumonia | True | By Science Service. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/albert-l-titlar.html | ALBERT L. TITLAR. | True | Special to THE NW YORK TIMEa. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/st-francis-annexes-chsaa-playoff-brooklyn-five-tops-la-salle.html | ST. FRANCIS ANNEXES C.H.S.A.A. PLAY-OFF; Brooklyn Five Tops La Salle Academy, 42-15, to Gain City Championship. | True |  | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/iscnschmid-trkc.html | Iscnschmid -- trkc. | True |  | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/to-discuss-college-changes.html | To Discuss College Changes. | True |  | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/six-kidnappers-slain-mexicans-of-band-holding-american-meet-federal.html | SIX KIDNAPPERS SLAIN.; Mexicans of Band Holding American Meet Federal Troops. | True |  | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/1000-at-biology-parley.html | 1,000 at Biology Parley. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/british-to-arrive-in-berlin-tonight-simon-and-eden-will-launch.html | BRITISH TO ARRIVE IN BERLIN TONIGHT; Simon and Eden Will Launch Two-Day Talks With Hitler and Neurath Tomorrow. | True | By Frederick T. Birchall. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/kansas-appeals-for-help.html | Kansas Appeals for Help. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mussolini-calls-more-men-to-arms-entire-1911-class-ordered-to.html | MUSSOLINI CALLS MORE MEN TO ARMS; Entire 1911 Class Ordered to Colors -- Duce Soon to Have Army of 1,000,000. | True | By Arnaldo Cortesi. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/valued-hobbies-shown-poultry-vies-with-relics-and-heirlooms-at.html | VALUED HOBBIES SHOWN.; Poultry Vies With Relics and Heirlooms at Bronxville. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/hull-warns-nation-on-foreign-trade-reciprocal-treaty-program-is.html | HULL WARNS NATION ON FOREIGN TRADE; Reciprocal Treaty Program Is Vital for American Recovery, He Says in Radio Talk. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/pet-show-on-april-7-planned-by-women-event-at-the-roosevelt-to-be.html | PET SHOW ON APRIL 7 PLANNED BY WOMEN; Event at the Roosevelt to Be Feature of 'Be Kind to Animals' Week. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/british-tolerance.html | British Tolerance. | True | LAWRENCE S. MAYERS | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/killed-by-brush-fire-employe-of-stamford-estate-is-trapped-as-he.html | KILLED BY BRUSH FIRE.; Employe of Stamford Estate Is Trapped as He Clears Land. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/flagstads-background-norwegian-soprano-recalls-her-career-in.html | FLAGSTAD'S BACKGROUND; Norwegian Soprano Recalls Her Career in Sixty-eight Opera Roles | True | H T. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/miss-beatrice-gilman-engaged-i.html | Miss Beatrice Gilman Engaged. I | True | Special to TA NEW 'MOPE Ti.s. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/charles-carver.html | CHARLES CARVER, | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/braddock-rejects-bout-with-carnera-declares-through-manager-he-will.html | BRADDOCK REJECTS BOUT WITH CARNERA; Declares, Through Manager, He Will Meet No One Except Schmeling or Baer. | True | By Joseph C. Nichols. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/rosemary-ames-wins-divorce-then-reweds-film-player-freed-from-ba.html | ROSEMARY AMES WINS DIVORCE, THEN REWEDS; Film Player, Freed From B.A. Meyer, Her Second Husband, in Chicago, Marries Banker. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/state-aims-to-quit-mortgage-market-wp-barker-says-realty-must-be.html | STATE AIMS TO QUIT MORTGAGE MARKET; W.P. Barker Says Realty Must Be Put Back Into Hands of Private Capital. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/texas-wet-spots-raided-by-rangers-state-dry-governor-closes-saloons.html | TEXAS WET SPOTS RAIDED BY RANGERS; State 'Dry,' Governor Closes Saloons Pending Vote on Repeal. | True | By Dale Miller. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/ohio-prosecutor-accuses-stillman-hoskins-complains-federal-data-on.html | OHIO PROSECUTOR ACCUSES STILLMAN; Hoskins Complains Federal Data on Relief Charges Are Withheld. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/blamed-for-riot-harlem-girl-fined-disorders-fatal-to-three-laid-to.html | BLAMED FOR RIOT, HARLEM GIRL FINED; Disorders Fatal to Three Laid to Her Screaming in Store Where Boy Stole Knife. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/olympics-play-tonight-meet-london-six-in-opening-game-for.html | OLYMPICS PLAY TONIGHT.; Meet London Six in Opening Game for International Title. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/reich-to-let-clergy-read-protest-today-stipulates-an-added-sentence.html | REICH TO LET CLERGY READ PROTEST TODAY; Stipulates an Added Sentence Declaring It Refers Only to 'Nordic Paganism.' | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/operetta-to-help-henry-st-service-princess-ida-by-gilbert-and.html | OPERETTA TO HELP HENRY ST. SERVICE; ' Princess Ida,' by Gilbert and Sullivan, Planned by Blue Hill Troupe for April 10. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/alaskan-defenses.html | ALASKAN DEFENSES. | True | From The Memphis Commercial-Appeal. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/elizabeth-perkins-engaged.html | Elizabeth Perkins Engaged. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/goalies-star-in-montreal-game.html | Goalies Star in Montreal Game. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/chinese-war-orphans-at-school-in-nanking.html | CHINESE WAR ORPHANS AT SCHOOL IN NANKING | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/roosevelt-wrestles-shifting-opposition-choice-of-resuming-dominant.html | ROOSEVELT WRESTLES SHIFTING OPPOSITION; Choice of Resuming Dominant Initiative or Limiting Program to Major Measures Is Put to President | True | By Arthur Krock. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/screens-in-the-room-decor-their-relation-to-the-setting-stressed-in.html | SCREENS IN THE ROOM DECOR; Their Relation to the Setting Stressed in a Current Exhibition That Shows Various Ones Against Their Appropriate Backgrounds | True | WALTER RENDELL STOREY | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/miss-rothenberg-scores-beats-miss-gaudert-in-shotput-germanamerican.html | MISS ROTHENBERG SCORES; Beats Miss Gaudert in Shot-Put -- German-American Team Wins. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/farming-by-jobless-families.html | Farming by Jobless Families. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/seek-pembroke-honors-five-candidates-from-new-york-and-jersey.html | SEEK PEMBROKE HONORS.; Five Candidates From New York and Jersey Listed. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/dramatic-fadeout-of-the-brain-trust-as-the-president-turns-from.html | DRAMATIC FADE-OUT OF THE BRAIN TRUST; As the President Turns From Planning to Administration He Relies on 'Practical Men' Instead of 'Theorists' | True | By Delbert Clark | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/boy-10-rewarded-for-honesty.html | Boy, 10, Rewarded for Honesty. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/8385-mortgages-satisfied.html | 8,385 Mortgages Satisfied. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/gf-mkinney-left-4142775-estate-stocks-and-bonds-were-chief.html | G.F. M'KINNEY LEFT $4,142,775 ESTATE; Stocks and Bonds Were Chief Holdings-of Lawyer, Who Had Offices Here. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/legislature-sifts-charges-at-pitt-zeal-to-raise-money-for-the.html | LEGISLATURE SIFTS CHARGES AT 'PITT'; Zeal to Raise Money for the University Is Said to Have Hurt Academic Freedom. | True | By William T. Martin. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/crescent-six-to-play-hamilton-today-jamaica-meets-bayside-summit.html | Crescent Six to Play Hamilton Today; Jamaica Meets Bayside Summit for Title | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mrs-thomas-neiland.html | MRS. THOMAS NEILAND, | True | Special to TE NEW 'ORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/stirring-days-find-the-french-calm-their-instinct-is-opposed-to-the.html | STIRRING DAYS FIND THE FRENCH CALM; Their Instinct Is Opposed to the Belief War Is Imminent, Unless Reich Goes Too Far. | True | By P.j. Philip. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/farley-to-demand-redistricting-law-insurgent-tammany-districts-to.html | FARLEY TO DEMAND REDISTRICTING LAW; Insurgent Tammany Districts to Be Threatened With Loss of Party Patronage. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/new-york-rugby-club-vanquishes-liu-fifteen-210-at-freeport-james.html | New York Rugby Club Vanquishes L.I.U. Fifteen, 21-0, at Freeport; James, Barres and Willlamson Lead Drive, Scoring Four Tries Among Them -- Brilliant Runs and Deft Passing Mark Contest -- Indians Subdue Pilgrims, 17 to 6. | True | By Walter Fleisher. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/out-of-town.html | OUT OF TOWN | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/germanys-army-a-great-symbol-germanys-army-the-great-symbol.html | GERMANY'S ARMY: A GREAT SYMBOL; GERMANY'S ARMY: THE GREAT SYMBOL | True | To the Nation Military Forces Mean Honor, Duty, Discipline and, Above All, Power | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/benefit-at-circus-for-st-johnland-barnum-baileys-show-on-april-12.html | BENEFIT AT CIRCUS FOR ST. JOHNLAND; Barnum & Bailey's Show on April 12 Taken Over by Friends of Charity. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/exjudge-j-m-johnson-kansas-city-jurist-had-been-a-lawyer-for-half-a.html | EX-JUDGE J. M. JOHNSON.; Kansas City Jurist Had Been a Lawyer for Half a Century. | True | Special to TH LiW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/labor-signs-a-truce-amid-strike-threats-peace-with-the.html | LABOR SIGNS A TRUCE AMID STRIKE THREATS; Peace With the Administration Comes At the Opening of a Period of Great Industrial Unrest | True | By Louis Stark. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/century-of-styles-to-pass-in-review-fashion-flashes-of-1815-to-1935.html | CENTURY OF STYLES TO PASS IN REVIEW; ' Fashion Flashes of 1815 to 1935' Has Enlisted Keen Interest of Large Group. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/crime-in-schools-outside-influences-blamed-for-delinquency.html | CRIME IN SCHOOLS; Outside Influences Blamed For Delinquency | True | JEROLD O'NEIL | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/princess-mdivani-sails-for-divorce-woolworth-heiress-has-police-bar.html | PRINCESS MDIVANI SAILS FOR DIVORCE; Woolworth Heiress Has Police Bar Photographers From Southampton Dock. | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/business-better-here-shopping-crowds-last-week-largest-of-year-to.html | BUSINESS BETTER HERE.; Shopping Crowds Last Week Largest of Year to Date. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/hit-wife-for-kissing-dog-man-haled-to-court-when-neighbors-hear-him.html | HIT WIFE FOR KISSING DOG.; Man Haled to Court When Neighbors Hear Him Breaking Furniture | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/-contract-shifts-and-millions-hearken-new-bridge-rules-will-affect-.html | ' CONTRACT' SHIFTS -- AND MILLIONS HEARKEN; New Bridge Rules Will Affect Family Accord and Discord, The Social Amenities and a Profit-Making Industry | True | By Victor H. Bernstein | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/silver-rallies-in-london.html | Silver Rallies In London. | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/charges-fiance-is-thief-widow-says-man-disappeared-with-1000-for.html | CHARGES FIANCE IS THIEF.; Widow Says Man Disappeared With $1,000 for Investment. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/news-events-of-interest-in-the-new-york-schools.html | News Events of Interest in the New York Schools | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/triangular-meet-taken-by-cornell-scores-76-23-points-leading.html | TRIANGULAR MEET TAKEN BY CORNELL; Scores 76 2-3 Points, Leading Syracuse, With 34 1-3 -- Colgate Collects Two. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/mengelbergs-forty-years.html | MENGELBERG'S FORTY YEARS | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/drama-on-wheels-is-plan-of-chicago-for-summer.html | Drama on Wheels Is Plan Of Chicago for Summer | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/dr-bigelow-found-dead-in-reservoir-identification-at-framingham.html | DR. BIGELOW FOUND DEAD IN RESERVOIR; Identification at Framingham Solves the Disappearance of Hospital Head in Boston. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/conferees-agree-on-a-bigger-army-provision-for-immediate-40.html | CONFEREES AGREE ON A BIGGER ARMY; Provision for Immediate 40% Increase Is Put Into the $400,000,000 Bill. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/logic-and-arms-we-might-prosper-more-if-we-did-not-pay-for-wars.html | LOGIC AND ARMS; We Might Prosper More If We Did Not Pay for Wars | True | C.L. PUTZEL | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/simonseligma-nn.html | SimonSeligma. nn. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/cotton-goes-down-as-buying-lessens-market-steadied-near-end-by.html | COTTON GOES DOWN AS BUYING LESSENS; Market Steadied Near End by Professional Purchases and Week-End Covering. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/cost-of-currency-figured-closely-eccless-statement-examined-in-the.html | COST OF CURRENCY FIGURED CLOSELY; Eccles's Statement Examined in the Light of Expense of Printing Paper Money. | True | By Rodney Bean. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/rare-photos-revive-city-of-50-years-ago-new-york-historical-society.html | RARE PHOTOS REVIVE CITY OF 50 YEARS AGO; New York Historical Society Opens Exhibit of Scenes in New York's Streets. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/birthday-of-a-classic-the-twentieth-anniversary-of-birth-of-a.html | BIRTHDAY OF A CLASSIC; The Twentieth Anniversary of 'Birth of a Nation' Recalls Its Significance | True | By Seymour Stern. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/miss-mckitteckstrot4-villanova-pa-girl-affianced-t-t-eiiwood.html | MISS McKITTE!CK'S-TROT!4,; Villanova, Pa., Girl Affianced t T. Ellwood Webster, | True | Special to T. Nsw YoRx Ts. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/medical-mediums-under-fire.html | MEDICAL MEDIUMS UNDER FIRE | True | By John W. Harrington. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/tropical-fish-tropical-fishes-and-home-aquaria-a-practical-guide-to.html | Tropical Fish; TROPICAL FISHES AND HOME AQUARIA. A Practical Guide to a Fascinating Hobby. By Alfred Morgan. Foreword by S.S. Van Dine. Illustrated. 254 pp. New York: Charles Scribner's Sons. $2.50. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/plan-road-to-alaska-would-connect-fairbanks-with-vancouver-and-us.html | PLAN ROAD TO ALASKA; Would Connect Fairbanks With Vancouver and U.S. Highways | True | By Charles F.a. Mann. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/eyes-of-racing-world-centre-this-week-on-classic-at-aintree-england.html | Eyes of Racing World Centre This Week on Classic at Aintree, England; INTEREST RUNS HIGH IN GRAND NATIONAL | True | By W.f. Leysmith. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/social-and-sports-activities-increase-at-hot-springthrongs-at.html | Social and Sports Activities Increase at Hot Springs--Throngs at White Sulphur | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/has-new-home-diamond-brooklyn-college-nine-to-play-at-manhattan.html | HAS NEW HOME DIAMOND.; Brooklyn College Nine to Play at Manhattan Beach. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/shopping-suggestions-new-perfume-fragrant-of-the-open-spaces-smart.html | SHOPPING SUGGESTIONS; New Perfume, Fragrant of the Open Spaces -- Smart Fob Watches for the Tailleur | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/policemans-brother-a-suicide.html | Policeman's Brother a Suicide. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/eugenic-exposition-opened-in-germany-racial-purity-stressed-at.html | EUGENIC EXPOSITION OPENED IN GERMANY; Racial Purity Stressed at Berlin Show -- Reich to Limit Marriage to 'Hereditarily Healthy.' | True | Wireless to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/tate-entry-gains-best-dog-honors-drinkmoor-homebrew-bulldog.html | TATE ENTRY GAINS BEST DOG HONORS; Drinkmoor Homebrew, Bulldog, Selected as Outstanding in Manchester Show. | True | Special to THE NEW YORK TIMES. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/middle-westerners-shoulder-the-sky-by-james-gray-308n-pp-new-york.html | Middle Westerners; SHOULDER THE SKY. By James Gray. 308n pp. New York: G.P. Putnam's Sons. $2.50. | True | EDA LOU WALTON. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/second-victory-over-tigers-is-scored-by-dodgers-in-lakeland.html | Second Victory Over Tigers Is Scored by Dodgers in Lakeland Exhibition; DODGERS AGAIN WIN FROM TIGERS, 12-4 | True | By Roscoe McGowen. | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-24 | 1935-03-24 | https://www.nytimes.com/1935/03/24/archives/son-to-mrs-f-raymond-daniell.html | Son to Mrs. F. Raymond Daniell. | True | | C1B 256383,C1B 256384,C1B 256385,C1B 256386,C1B 256387,C1B 256388,C1B 256389 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/gilpin-and-pease-score-upset-ely-and-grant-in-philadelphia-cc.html | GILPIN AND PEASE SCORE.; Upset Ely and Grant in Philadelphia C.C. Squash. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/spot-cotton-in-demand-lower-prices-in-new-orleans-due-to-weakness.html | SPOT COTTON IN DEMAND.; Lower Prices in New Orleans Due to Weakness in Contracts. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/extent-of-unemployment-in-city-reported-to-the-mayor.html | Extent of Unemployment in City Reported to the Mayor | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/nine-events-won-by-shieldss-boat-prudence-is-first-in-tittle-races.html | NINE EVENTS WON BY SHIELDS'S BOAT; Prudence Is First in Tittle Races and Regular Dinghy Series at Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to Tg Nzw YORE TIM-S. I | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/culbertson-and-sims-in-the-ring-tonight-no-special-chair-provided.html | CULBERTSON AND SIMS IN THE 'RING' TONIGHT; No Special Chair Provided for Sims as He and Rival, and Their Wives, Open Match. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/gain-for-canadian-pacific.html | Gain for Canadian Pacific. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/janssen-presents-new-native-music-samuel-barbers-composition-on-a.html | JANSSEN PRESENTS NEW NATIVE MUSIC; Samuel Barber's Composition on a Scene From Shelley Is Warmly Received. | True | By Olin Downes. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/slain-woman-identified-husband-separated-from-victim-in-bronx.html | SLAIN WOMAN IDENTIFIED.; Husband Separated From Victim in Bronx Garage Killing. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/james-roosevelts-in-martinique.html | James Roosevelts in Martinique. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/hispanos-blank-celtics-win-20-in-soccer-league-battle-between.html | HISPANOS BLANK CELTICS.; Win, 2-0, in Soccer League Battle Between Brooklyn Rivals. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/daviseggert.html | DavisEggert. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/relief-pay-rises-defended-as-vital-able-executives-are-needed-on.html | RELIEF PAY RISES DEFENDED AS VITAL; Able Executives Are Needed on Huge Works Projects, Bureau Statement Says. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/finds-idle-prefer-the-dole-to-work-jersey-city-man-advertises-for.html | FINDS IDLE PREFER THE DOLE TO WORK; Jersey City Man Advertises for Job, Gets 300 Offers -- Says Mrs. Roosevelt Is Wrong. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/palm-beach-party-given-for-juniors-the-bh-krogers-have-dinner-dance.html | PALM BEACH PARTY GIVEN FOR JUNIORS; The B.H. Krogers Have Dinner Dance Honoring Daughter and Granddaughter. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/dodgers-19-hits-rout-tigers-126-onis-with-triple-and-three-singles.html | DODGERS 19 HITS ROUT TIGERS, 12-6; Onis, With Triple and Three Singles, Leads the Attack on Rowe and Fischer. | True | By Roscoe McGowen. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/john-mcgraw-and-the-lambs.html | John McGraw and the Lambs. | True | T.H. DRUITT | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/burgess-assails-curbs-on-religion-head-of-lutheran-synod-here.html | BURGESS ASSAILS CURBS ON RELIGION; Head of Lutheran Synod Here Denounces Arrest by Nazis of 700 German Pastors. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/kings-cup-series-tied-governor-clifford-deadlocked-by-arteaga-in.html | KING'S CUP SERIES TIED.; Governor Clifford Deadlocked by Arteaga in Nassau Sailing. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/redsred-sox.html | REDS-RED SOX. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/troth-is-announced-of-miss-mary-swift-r-her-parents-make-known-her.html | TROTH IS ANNOUNCED OF MISS MARY SWIFT; r Her Parents Make Known Her Engagement to Be Wed to Garth Pierpont James. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/home-is-attacked-in-firearms-tieup-bricks-are-hurled-at-house-of.html | HOME IS ATTACKED IN FIREARMS TIE-UP; Bricks Are Hurled at House of Colt Superintendent in Windsor, Conn. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/ecuadors-premier-quits-resigns-after-disagreement-with-president.html | ECUADOR'S PREMIER QUITS.; Resigns After Disagreement With President Velasco Ibarra. | True | | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/tokyo-fire-near-embassy-americans-alarmed-by-destruction-of-nearby.html | TOKYO FIRE NEAR EMBASSY; Americans Alarmed by Destruction of Near-By Dwelling. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/beauty-a-key-to-god-dr-henry-finds-the-entire-world-seeks-mans.html | BEAUTY A KEY TO GOD.; Dr. Henry Finds the Entire World Seeks Man's Appreciation. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/amateurs-in-faith-censured-by-gates-dean-at-cathedral-of-st-john.html | 'AMATEURS IN FAITH CENSURED BY GATES; Dean at Cathedral of St. John Counsels Parents to Shun Dilettante Attitude. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/skeet-title-taken-by-garlandkelly-roseland-club-marksmen-set.html | SKEET TITLE TAKEN BY GARLAND-KELLY; Roseland Club Marksmen Set Eastern Record of 199 in New Jersey Shoot. | True | By George Greenfield. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/three-saved-in-capsizing-of-yacht-in-panama-bay.html | Three Saved in Capsizing Of Yacht in Panama Bay | True | Special Cable to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/trust-in-jesus-put-above-all-riches-bishop-manning-calls-it-the.html | TRUST IN JESUS PUT ABOVE ALL RICHES; Bishop Manning Calls It the Greatest Gift, Which Nothing in World Can Take Away. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/welfare-league-fete-given-to-aid-italians-carnival-at-house-of.html | WELFARE LEAGUE FETE GIVEN TO AID ITALIANS; Carnival at House of Lords Held by Junior Group of the Organization. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/easing-daily-burdens.html | Easing Daily Burdens. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/whitney-museum-to-open-exhibition-paintings-and-prints-depicting.html | WHITNEY MUSEUM TO OPEN EXHIBITION; Paintings and Prints Depicting the American Scene Go on View Tomorrow. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/27-dinghies-sail-in-second-session-of-north-american-regatta-at.html | 27 Dinghies Sail in Second Session of North American Regatta at Bristol; RATSEY TRIUMPHS IN DINGHY REGATTA | True | By James Robbins. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/showdown-nears-on-redistricting-lehman-with-farleys-aid-to-start.html | SHOWDOWN NEARS ON REDISTRICTING; Lehman, With Farley's Aid, to Start Drive This Week for Enactment of Bill. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/the-8hour-day-for-nurses.html | THE 8-HOUR DAY FOR NURSES. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/johnson-teaches-in-sunday-school-he-tells-1000-at-tulsa-that.html | JOHNSON TEACHES IN SUNDAY SCHOOL; He Tells 1,000 at Tulsa That Crucifixion Was 'Frame-Up' and Blames the Romans. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/devalued-belga-forecast-in-paris-financial-circles-point-to.html | DEVALUED BELGA FORECAST IN PARIS; Financial Circles Point to Difficulties Confronting Belgian Industries. | True | By Fernand Maroni. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/son-injures-father-in-row-over-church-parent-73-sent-to-hospital-by.html | SON INJURES FATHER IN ROW OVER CHURCH; Parent, 73, Sent to Hospital by Hammer Blow as He Insists Youth Attend Mass. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/virgin-islands-get-funds-for-a-bank-stock-subscriptions-in-excess.html | VIRGIN ISLANDS GET FUNDS FOR A BANK; Stock Subscriptions in Excess of $50,000 Permit Opening of Institution in 2 Months. | True | By Hanson W. Baldwin. | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/brookhattan-scores-53-downs-newark-germans-in-league-soccer-game.html | BROOKHATTAN SCORES, 5-3; Downs Newark Germans in League Soccer Game Before 3,000. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/kruuse-wins-auto-race-leads-field-into-buenos-aires-after-3900-mile.html | KRUUSE WINS AUTO RACE.; Leads Field Into Buenos Aires After 3,900 Mile Grind. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/new-oldest-city-bared-in-orient-further-excavations-at-tepe-gawra.html | NEW 'OLDEST CITY' BARED IN ORIENT; Further Excavations at Tepe Gawra Reveal Site of 6,000 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/ralph-j-young.html | RALPH J, YOUNG. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/30hour-bill-assailed-merchants-association-letter-to-senators-urges.html | 30-HOUR BILL ASSAILED.; Merchants Association Letter to Senators Urges Its Defeat. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/47-san-juan-homes-burn-puerto-rican-capital-has-its-worst-fire-in.html | 47 SAN JUAN HOMES BURN.; Puerto Rican Capital Has Its Worst Fire in 20 Years. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/parties-oppose-devaluation.html | Parties Oppose Devaluation. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/harlem-riot-guilt-to-be-sifted-today-new-indictments-expected-as.html | HARLEM RIOT GUILT TO BE SIFTED TODAY; New Indictments Expected as Dodge Hunts Red Element in Area's Unrest. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/drop-in-unemployment-off-237-from-peak-in-1933-conference-board.html | DROP IN UNEMPLOYMENT.; Off 23.7% From Peak In 1933, Conference Board Finds. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/spanish-high-schools-to-require-english-study.html | Spanish High Schools To Require English Study | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/lost-boy-with-sled-restored-to-family-found-in-brooklyn-child-4.html | LOST BOY WITH SLED RESTORED TO FAMILY; Found in Brooklyn, Child, 4, Turns Out to Have Come All the Way From Manhattan. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/less-of-our-cotton-used-world-consumption-in-seven-months-6710000.html | LESS OF OUR COTTON USED.; World Consumption in Seven Months 6,710,000 Bales. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/patti-heaton-wed-to-ralph-s-bush-the-bride-a-member-of-cast-of-the.html | PATTI HEATON WED TO RALPH S. BUSH; The Bride a Member of Cast of the Musical Show 'The Great Waltz.' | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/warning-to-europe-urged-by-coughlin-france-italy-england-should.html | WARNING TO EUROPE URGED BY COUGHLIN; France, Italy, England Should Know We Will Not Aid Them Against Germany, He Says. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/seniors-will-compete-twentynine-at-wesleyan-named-to-vie-for.html | SENIORS WILL COMPETE.; Twenty-nine at Wesleyan Named to Vie for Commencement Honors. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/threaten-strike-in-silk-industry-gorman-charges-work-loads-are.html | THREATEN STRIKE IN SILK INDUSTRY; Gorman Charges Work Loads Are Heavier With More Reductions in Pay. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/fall-kills-lw-young-86-south-shore-long-island-man-had-been-bay.html | FALL KILLS L.W. YOUNG, 86.; South Shore, Long Island, Man Had Been Bay Shore Postmaster. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/frank-d-chinnock-insurance-man-dies-vice-president-of-sisley-co-a.html | FRANK D. CHINNOCK, INSURANCE MAN, DIES; Vice President of Sisley & Co. a Victim of Pneumonia While on Vacation in South. | True | | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/british-arms-industry-reports-rising-profits.html | British Arms Industry Reports Rising Profits | True | Special Cable to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/relief-vote-spurs-drive-for-passage-of-new-deal-bills-congressional.html | RELIEF VOTE SPURS DRIVE FOR PASSAGE OF NEW DEAL BILLS; Congressional Leaders Plan Action on Social Security, NRA and Other Reforms. | True | By Turner Catledge. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/florence-moore-comedienne-dies-had-appeared-on-broadway-in-parlor.html | FLORENCE MOORE, COMEDIENNE, DIES; Had Appeared on Broadway in 'Parlor, Bedroom and Bath' and Many Other Shows. | True | Special to T NEw YORK TZ3ES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/widen-way-to-aid-jewish-refugees-temple-brotherhoods-act-to-place.html | WIDEN WAY TO AID JEWISH REFUGEES; Temple Brotherhoods Act to Place Nazi Victims in Self-Supporting Posts. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/class-leaders-elected-at-barnard.html | CLASS LEADERS ELECTED AT BARNARD. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/cubs.html | CUBS. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/end-of-gold-bloc-visioned-in-london-opinions-differ-on-whether-such.html | END OF GOLD BLOC VISIONED IN LONDON; Opinions Differ on Whether Such Development Would Be Good or Bad. | True | By Lewis L. Nettleton. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/lucy-winnigerode-war-nurse-is-dead-superintendent-of-nurses-in-the.html | LUCY WI[NNIGERODE, WAR NURSE, IS DEAD; Superintendent of Nurses in the United States Public Health Service Was 64. | True | Special to Tg Iew. YoR: 'Txss. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/state-socialists-receive-a-respite-national-committee-gives-new.html | STATE SOCIALISTS RECEIVE A 'RESPITE'; National Committee Gives New York Group Six Weeks in Which to Yield. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/howard-m-brush.html | HOWARD M. BRUSH. | True | Special to TH lw YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/love-as-test-of-life-canon-pascal-harrower-holds-it-something-in.html | LOVE AS TEST OF LIFE.; Canon Pascal Harrower Holds It 'Something in Our Souls.' | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/alyce-mchenry-as-a-relapse.html | Alyce McHenry as a Relapse. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/grain-trade-wary-on-commitments-world-situation-leads-market-to.html | GRAIN TRADE WARY ON COMMITMENTS; World Situation Leads Market to Guard Against Losses, and Business Is Restricted. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/mrs-h-d-kraeling.html | MRS. H. D. KRAELING. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/status-of-legislation-now-before-congress.html | Status of Legislation Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/mrs-c-e-hoffman.html | MRS. C. E. HOFFMAN. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/i-edwin-j-webb-a-real-estate-and-insurance-broker-of-beacon-n-y.html | I EDWIN J. WEBB.; A Real Estate and Insurance Broker of Beacon, N. Y. | True | Special to T NW YORK TLE3. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/dalies-frantz-gives-impressive-recital-american-pianist-applauded.html | DALIES FRANTZ GIVES IMPRESSIVE RECITAL; American Pianist Applauded in Weighty Program by Town Hall Audience. | True | O.T. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/rackets-lawyers-face-bar-scrutiny-charges-against-at-least-six.html | RACKETS LAWYERS FACE BAR SCRUTINY; Charges Against at Least Six Reported Sent to Dodge for Association's Action. | True | | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/british-stock-index-declines.html | British Stock Index Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/500-to-honor-lawes-tonight.html | 500 to Honor Lawes Tonight. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/dr-c-eisenberg.html | DR. !. C. EISENBERG. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/miss-perkins-urges-social-security-acts-secretary-asks-support-for.html | MISS PERKINS URGES SOCIAL SECURITY ACTS; Secretary Asks Support for the Roosevelt Program at San Francisco Meeting. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/dr-george-w-cale-chief-surgeon-of-st-louis-southwestern-railroad.html | DR. GEORGE W. CALE.; Chief Surgeon of St, Louis Southwestern Railroad, | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/townsend-asks-100-millions.html | Townsend Asks 100 Millions. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/warsaw-isolates-reich-berlin-loses-her-last-potential-diplomatic.html | WARSAW ISOLATES REICH; Berlin Loses Her Last Potential Diplomatic Support in Europe. | True | By Frederick T. Birchall. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/sheridan-is-heard-in-piano-recital-a-program-of-artistic-worth-is.html | SHERIDAN IS HEARD IN PIANO RECITAL; A Program of Artistic Worth Is Presented Creditably in the Town Hall. | True | H.T. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/new-body-merging-all-relief-is-seen-president-said-to-be.html | NEW BODY MERGING ALL RELIEF IS SEEN; President Said to Be Considering Board of Three to Supervise Correlated Set-Up. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/senators.html | SENATORS. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/missing-girl-17-returns-betsy-hunicke-of-maplewood-nj-said-she.html | MISSING GIRL, 17, RETURNS; Betsy Hunicke of Maplewood, N.J., Said She Tired of New York Job. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/scheren-breaks-50-straight.html | Scheren Breaks 50 Straight. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/moscow-executes-two-slayers.html | Moscow Executes Two Slayers. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/hoffman-gets-wichita-post.html | Hoffman Gets Wichita Post. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/unison-in-pleiades-is-proved-a-myth-each-star-has-independent.html | UNISON IN PLEIADES IS PROVED A MYTH; Each Star Has Independent Motion, Prof. Schilt of Columbia Demonstrates. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/rise-in-rates-cheers-london-bill-market-cooperative-efforts-made-to.html | RISE IN RATES CHEERS LONDON BILL MARKET; Cooperative Efforts Made to Improve Situation Are Proving Successful. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/briton-sees-need-for-stabilization-sir-arthur-maitland-appeals-to.html | BRITON SEES NEED FOR STABILIZATION; Sir Arthur Maitland Appeals to His Government for Accord With United States. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/appreciative-comment.html | Appreciative Comment. | True | BURTON L. SHEPARD | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/flier-rescues-man-from-ship-at-sea-coast-guard-plane-goes-out-96.html | FLIER RESCUES MAN FROM SHIP AT SEA; Coast Guard Plane Goes Out 96 Miles to Take Injured Seaman to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/steamship-longbird-was-sold.html | Steamship Longbird Was Sold. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/sterilizations-reach-189677-in-germany-blond-germans-glorified-as.html | STERILIZATIONS REACH 189,677 IN GERMANY; Blond Germans Glorified as Best Mates at Eugenic Show -- Birth-Rate Rise Sought | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/join-state-insurance-fund.html | Join State Insurance Fund. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/liquor-guild-plans-moderation-drive-col-tobin-head-of-retailers.html | LIQUOR GUILD PLANS MODERATION DRIVE; Col. Tobin, Head of Retailers' Group, Says the Industry Must Learn Discipline. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/auto-poll-shows-695-unorganized-labor-board-reports-only-7-per-cent.html | AUTO POLL SHOWS 69.5% UNORGANIZED; Labor Board Reports Only 7 Per Cent of Workers Balloting Favored A.F. of L. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/eidlitz-to-edit-magazine.html | Eidlitz to Edit Magazine. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/a-charity-dinner-dance-the-junior-league-for-problem-children-to.html | A CHARITY DINNER DANCE.; The Junior League for Problem Children to Entertain. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/advocate-of-work-dies-at-99.html | Advocate of Work Dies at 99. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/government-maturities-7720138280-in-year.html | Government Maturities $7,720,138,280 in Year | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/cuernavaca-street-named-for-morrow-envoys-widow-ambassador-daniels.html | CUERNAVACA STREET NAMED FOR MORROW; Envoy's Widow, Ambassador Daniels and High Mexican Officials Attend Unveiling of Signs. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/opera-given-here-by-curtis-singers-barber-of-seville-presented-at.html | OPERA GIVEN HERE BY CURTIS SINGERS; 'Barber of Seville' Presented at Juilliard School by Philadelphia Students. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/dr-eakin-extols-grace-heart-of-religion-principal-of-knox-college.html | DR. EAKIN EXTOLS GRACE.; 'Heart of Religion,' Principal of Knox College Asserts. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/instalment-prosperity-impaired-credit-viewed-as-possible-means-of.html | INSTALMENT PROSPERITY.; Impaired Credit Viewed as Possible Means of Preserving Solvency. | True | G.M. DILLARD | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/berlin-money-market-easy.html | Berlin Money Market Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/germanys-imports-drop-and-exports-rise-in-her-trade-with-the-united.html | Germany's Imports Drop and Exports Rise In Her Trade With the United States | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/static-electricity-studied.html | Static Electricity Studied. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/g-w-van-alstyne-paper-maker-dies-troymanufacturer-stricken-at-age.html | G. W. VAN ALSTYNE, PAPER MAKER, DIES; Troy Manufacturer Stricken at Age of 81 on Visit at St. Petersburg, Fla. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/italys-army-move-approved-in-paris-press-hails-calling-of-1911.html | ITALY'S ARMY MOVE APPROVED IN PARIS; Press Hails Calling of 1911 Class to Arms, Hinting at Lesson to France. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/thom-will-coach-olympic-matmen-committee-names-indianan-final.html | THOM WILL COACH OLYMPIC MATMEN; Committee Names Indianan -- Final Trials Planned for Oklahoma City or Chicago. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/general-electric-reports-upturn-increase-of-13-in-inventory-values.html | GENERAL ELECTRIC REPORTS UPTURN; Increase of 13% in Inventory Values Factor in Current Assets Rise to $177,269,050. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/russians-hail-rail-sale.html | Russians Hail Rail Sale. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/stock-average-steady-fisher-index-for-last-week-same-as-week-before.html | STOCK AVERAGE STEADY.; 'Fisher Index' for Last Week Same as Week Before. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/inscriptions-unearthed-linked-to-biblical-kings.html | Inscriptions Unearthed Linked to Biblical Kings | True | By Jewish Telegraphic Agency. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/two-questioned-in-killing.html | Two Questioned in Killing. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/antidote-to-fear-dr-simons-sees-a-moving-force-in-mans-spiritual.html | ANTIDOTE TO FEAR.; Dr. Simons Sees a Moving Force in Man's Spiritual Power. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/miss-underwood-to-george-r-meneely-is-made-public.html | MISS UNDERWOOD; to George R. Meneely Is Made Public. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/polish-banking-official-coming.html | Polish Banking Official Coming. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/lawson-columbia-manager.html | Lawson Columbia Manager. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/simmons-gains-high-gun-honors-with-card-of-98-at-nyac-winged-foot.html | Simmons Gains High Gun Honors With Card of 98 at N.Y.A.C.; Winged Foot Marksman Also Wins Legs on Two Other Prizes in Competition at Travers Island -- Dreyer Leads Crescent Field in Lott Trophy Contest -- Other Results. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/ywca-board-to-be-host.html | Y.W.C.A. Board to Be Host. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/bay-mariner-stops-runaway.html | Bay Mariner Stops Runaway. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/packed-house-sees-kreutzberg-dance-second-and-last-recital-of.html | PACKED HOUSE SEES KREUTZBERG DANCE; Second and Last Recital of Season Brings Encores at Guild Theatre. | True | By John Martin. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/dublin-policemen-shot-two-wounded-by-youths-believed-members-of.html | DUBLIN POLICEMEN SHOT.; Two Wounded by Youths Believed Members of Terrorist Gang. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/new-program-at-translux.html | New Program at Trans-Lux. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/general-motors-has-48-sales-rise-net-total-up-274797307-in-1934-to.html | GENERAL MOTORS HAS 48% SALES RISE; Net Total Up $274,797,307 in 1934 to $843,807,849 -- Payrolls Rose $92,019,910. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/delicatessen-men-protest.html | Delicatessen Men Protest. | True | SIDNEY RABINOWITZ | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/prince-mike-seized-again-he-is-arrested-for-disturbance-outside-his.html | PRINCE MIKE SEIZED AGAIN.; He Is Arrested for Disturbance Outside His Barred Hotel Room. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/false-gods-deplored-dr-merrill-says-they-are-the-trouble-with-the.html | FALSE GODS DEPLORED.; Dr. Merrill Says They Are 'the Trouble With the World.' | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/poderjay-ignores-second-wife.html | Poderjay Ignores Second Wife. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/25000-jam-madrid-bull-ring.html | 25,000 Jam Madrid Bull Ring. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/pope-pius-works-on-speech.html | Pope Pius Works on Speech. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/music-and-slapstick-but-no-propaganda-in-moscow-laughs-the-new.html | Music and Slapstick, But No Propaganda, in 'Moscow Laughs,' the New Soviet Film at the Cameo. | True | By Andre Semmald. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/dorothy-gish-sues-to-divorce-rennie-stage-and-film-star-files.html | DOROTHY GISH SUES TO DIVORCE RENNIE; Stage and Film Star Files Action Against Actor on Cruelty Charge. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/labor-backs-democracy-federation-approves-drive-for-fund-to-fight.html | LABOR BACKS DEMOCRACY.; Federation Approves Drive for Fund to Fight Dictators. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/plan-more-flats-for-northern-av-builders-buy-another-site-near.html | PLAN MORE FLATS FOR NORTHERN AV.; Builders Buy Another Site Near 187th St. for Two Six-Story Houses. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/dean-criticizes-russia-dr-wicks-of-princeton-speaks-at-the.html | DEAN CRITICIZES RUSSIA.; Dr. Wicks of Princeton Speaks at the Riverside Church. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/two-fliers-hurt-at-washington.html | Two Fliers Hurt at Washington. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/leedy-a-governor-of-kansas-is-dead-populist-executive-189799-later.html | LEEDY, A GOVERNOR OF KANSAS, IS DEAD; Populist Executive 1897-99 Later Became Canadian and Entered Politics. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/seeks-school-essays-on-better-housing-federal-administration-will.html | SEEKS SCHOOL ESSAYS ON BETTER HOUSING; Federal Administration Will Give Prizes to Students in National Contest. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/rosenwald-pleads-for-jews-in-europe-son-of-philanthropist-aids-the.html | ROSENWALD PLEADS FOR JEWS IN EUROPE; Son of Philanthropist Aids the Boston Campaign for a $100,000 Relief Fund. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H. T. S. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/newsreels-at-the-embassy.html | Newsreels at the Embassy. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/mellon-here-on-80th-birthday.html | Mellon Here on 80th Birthday. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/sun-lures-crowds-to-citys-beaches-coney-and-the-rockaways-set.html | SUN LURES CROWDS TO CITY'S BEACHES; Coney and the Rockaways Set Records for Season With Perfect Outing Weather. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/white-soxpirates.html | WHITE SOX-PIRATES. | True | | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/london-security-trading-weakened-by-war-talk.html | London Security Trading Weakened by War Talk. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/porter-wins-road-race-captures-run-of-12-12-miles-beating-cain-by.html | PORTER WINS ROAD RACE.; Captures Run of 12 1/2 Miles, Beating Cain by 60 Yards. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/supper-dance-to-help-hospital.html | Supper Dance to Help Hospital. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/find-lafayettes-yorktown-fort.html | Find Lafayette's Yorktown Fort. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/chicago-assassins-fire-at-prosecutor-eight-shots-poured-into-tj.html | CHICAGO ASSASSINS FIRE AT PROSECUTOR; Eight Shots, Poured Into T.J. Courtney's Car by Trailing Gunmen, Miss Mark. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/city-drinks-milk-most-beer-next-study-shows.html | City Drinks Milk Most, Beer Next, Study Shows. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/collingdale-team-topples-2946-pins-rolls-1046-highest-single-game.html | COLLINGDALE TEAM TOPPLES 2,946 PINS; Rolls 1,046, Highest Single Game of A.B.C. Tourney, to Gain Second Place. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/32410673-issues-seek-sec-sanction-commission-reveals-15-new.html | $32,410,673 ISSUES SEEK SEC SANCTION; Commission Reveals 15 New Securities Registration Statements Have Been Filed. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/clipper-ready-to-go-to-china-flight-base-will-start-for-west-coast.html | CLIPPER READY TO GO TO CHINA FLIGHT BASE; Will Start for West Coast When Lindbergh Board Gives Word This Week. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/adjt-gen-mkinley-to-head-noted-bank-soon-leaves-service-at-55-to-be.html | ADJT. GEN. M'KINLEY TO HEAD NOTED BANK; Soon Leaves Service at 55 to Be President of Army Men's Fort Sam Houston National. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/crescents-down-hamilton-tigers-32-on-mcgaphans-overtime-goal-score.html | Crescents Down Hamilton Tigers, 3-2, on McGaphan's Overtime Goal; Score Early in Extra Period Climaxes Thrilling Hockey Contest Before 10,000 at Garden -- Jamaica Beats Bayside-Summit, 3-2, Triumphing in Series for Patrick Trophy. | True | By Thomas J. Deegan. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/luncheon-precedes-opening-of-exhibit-1000-at-hotel-pennsylvania.html | LUNCHEON PRECEDES OPENING OF EXHIBIT; 1,000 at Hotel Pennsylvania Will Hear FHA Plans for Spring Housing Drive Today. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/postal-surcharge-for-panama.html | Postal Surcharge for Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/huge-cut-maintained-in-veterans-costs-bureau-says-that-saving-made.html | HUGE CUT MAINTAINED IN VETERANS' COSTS; Bureau Says That Saving Made Under Economy Bill Still Totals $300,000,000. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/menace-of-divorce-assailed-by-priest-missionary-warns-frivolous.html | MENACE OF DIVORCE ASSAILED BY PRIEST; Missionary Warns Frivolous View of Marriage Blocks Hope of Its Success. | True | | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/dr-caroline-crane-killed-noted-michigan-woman-77-falls-downstairs.html | DR. CAROLINE CRANE KILLED; Noted Michigan Woman, 77, Falls Downstairs After Stroke. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/locomotive-fireman-hurt.html | Locomotive Fireman Hurt. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/caution-is-urged-in-dollar-policy-guaranty-survey-finds-a-need-for.html | CAUTION IS URGED IN DOLLAR POLICY; Guaranty Survey Finds a Need for Measures to Control Inflationary Base. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/opening-the-attack.html | OPENING THE ATTACK. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/sculpture-show-nears-end.html | Sculpture Show Nears End. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/teachers-ask-lehman-aid-urge-him-to-sign-feld-bill-safeguarding.html | TEACHERS ASK LEHMAN AID; Urge Him to Sign Feld Bill, Safeguarding Their Jobs. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/state-bar-to-advise-public-on-law-reform-seabury-slated-to-head.html | STATE BAR TO ADVISE PUBLIC ON LAW REFORM; Seabury Slated to Head Group if Constitutional Convention Is Put Up to Voters. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/u-of-sc-football-player-killed.html | U. of S.C. Football Player Killed | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/mrs-lyttleton-fox-hostess-tomorrow-will-give-luncheon-for-aides-in.html | MRS. LYTTLETON FOX HOSTESS TOMORROW; Will Give Luncheon for Aides in Promoting Theatre Party to Help a Babies' Ward. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/two-flats-just-built-are-sold-to-investor.html | Two Flats Just Built Are Sold to Investor | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/manhattan-football-to-start.html | Manhattan Football to Start. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/zitzman-roller.html | Zitzman -- Roller. | True | Specia to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/gold-price-fluctuates-london-market-uncertain-over-future-of-the.html | GOLD PRICE FLUCTUATES.; London Market Uncertain Over Future of the Belga. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/slump-still-a-puzzle-35-at-salon-get-no-key-to-crisis-from-hylan.html | SLUMP STILL A PUZZLE.; 35 at Salon Get No Key to Crisis From Hylan and Fairchild. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/indians.html | INDIANS. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/gair-buys-androscoggin-plant.html | Gair Buys Androscoggin Plant. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/otto-hoffman.html | OTTO HOFFMAN. | True | Special to Tq NKW NORX TMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/german-daily-steel-output-up.html | German Daily Steel Output Up. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/police-mystery-solved-by-museum-san-blas-interpreter-is-found-who.html | POLICE 'MYSTERY' SOLVED BY MUSEUM; San Blas Interpreter Is Found Who Quickly Gets Indian's Secret by Talking English. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/group-here-urges-leniency-in-cuba-liberals-ask-mendieta-to-end.html | GROUP HERE URGES LENIENCY IN CUBA; Liberals Ask Mendieta to End Courts-Martial for Rebels of Recent Strike. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/tariff-aids-british-steel-50-increase-made-as-demand-falls-off-auto.html | TARIFF AIDS BRITISH STEEL; 50% Increase Made as Demand Falls Off -- Auto Trade Active. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/land-bank-loan-rates-cut.html | Land Bank Loan Rates Cut. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/mr-beer-weds-miss-pump.html | Mr. Beer Weds Miss Pump. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/95-tailless-plane-built-university-of-minnesota-students-making-it.html | $95 TAILLESS PLANE BUILT.; University of Minnesota Students Making It From Scraps. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/old-review-has-new-editors.html | Old Review Has New Editors. | True | | C1B 256279 |