# Exhibit A161

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/colophon-issues-its-final-section-old-series-of-book-collectors.html | COLOPHON ISSUES ITS FINAL SECTION; Old Series of Book Collectors' Quarterly Is Completed by a 116-Page Part 20. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/duchess-is-missing-in-flight-to-africa-lady-bedford-69-and-pilot.html | DUCHESS IS MISSING IN FLIGHT TO AFRICA; Lady Bedford, 69, and Pilot Left England Five Days Ago -- She Holds Air Records. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/us-seeks-share-of-tour-receipts-asks-contributions-when-the.html | U.S. SEEKS SHARE OF TOUR RECEIPTS; Asks Contributions When the American Athletes Compete in Post-Olympic Meets. | True | By Arthur J. Daley. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/communist-faith-defined-by-sheen-it-is-a-religion-and-must-be.html | COMMUNIST 'FAITH' DEFINED BY SHEEN; It Is a Religion and Must Be Fought as Such, He Declares at St. Patrick's Cathedral. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/soccer-americans-lose-bow-to-canton-31-at-baltimore-after-half-ends.html | SOCCER AMERICANS LOSE.; Bow to Canton, 3-1, at Baltimore After Half Ends in Tie. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/named-at-city-college-ten-student-committees-chosen-for.html | NAMED AT CITY COLLEGE.; Ten Student Committees Chosen for Undergraduate Affairs. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/memory-of-bach-honored.html | Memory of Bach Honored. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/fears-job-loss-ends-life-railroad-statistician-dies-by-a-bullet-at.html | FEARS JOB LOSS, ENDS LIFE; Railroad Statistician Dies by a Bullet at His Bayside Home. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/roper-picks-group-to-help-fisheries-secretary-seeks-to-restore.html | ROPER PICKS GROUP TO HELP FISHERIES; Secretary Seeks to Restore Industry by Improving Methods and Sales. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/italy-beats-austria-20-soccer-victors-booed-in-vienna-france-tops.html | ITALY BEATS AUSTRIA, 2-0.; Soccer Victors Booed in Vienna -- France Tops Germany at Rugby. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/league-condemns-clearing-accords-bilateral-agreements-to-spur.html | LEAGUE CONDEMNS CLEARING ACCORDS; Bilateral Agreements to Spur Imports Held to Damage Trade in General. | True | By Clarence K. Streit. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/jewish-appeal-wins-aid-100-organizations-back-drive-for.html | JEWISH APPEAL WINS AID; 100 Organizations Back Drive for Rehabilitation Fund. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/dreyer-field-kohler-score.html | Dreyer, Field, Kohler Score. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/woman-cripple-69-faces-eviction-for-rent-on-flat-she-has-occupied.html | Woman Cripple, 69, Faces Eviction for Rent On Flat She Has Occupied for 42 Years | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/many-dinners-planned-parties-to-precede-dance-in-aid-of-hamilton.html | MANY DINNERS PLANNED.; Parties to Precede Dance in Aid of Hamilton House. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/st-francis-prep-five-in-glens-falls-event-brooklyn-team-completes.html | ST. FRANCIS PREP FIVE IN GLENS FALLS EVENT; Brooklyn Team Completes Entry for 16th Annual Eastern States Tourney. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/aid-for-the-air-mail.html | AID FOR THE AIR MAIL. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/bar-fights-ripper-bill-move-to-cut-power-of-fusion-judge-is-opposed.html | BAR FIGHTS 'RIPPER' BILL.; Move to Cut Power of Fusion Judge Is Opposed. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/stock-market-firm-in-berlin-last-week-bank-shares-advance-after-the.html | STOCK MARKET FIRM IN BERLIN LAST WEEK; Bank Shares Advance After the Publication of Deutsche Diskonto's Report. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/urges-survey-of-banking-cr-hook-endorses-proposal-of-state-chamber.html | URGES SURVEY OF BANKING; C.R. Hook Endorses Proposal of State Chamber for Commission. | True | | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/titulescu-wile-confer.html | TITULESCU WILE CONFER. | True | Rumanian Foreign Minister to See Yeftitch on German Arms. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/c-l-lee-inventor-in-auto-field-dead-credited-with-1000-devices.html | C. L. LEE, INVENTOR IN AUTO FIELD, DEAD; Credited With 1,000 Devices During Long Career With C. F. Kettering. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/dr-robert-h-craig.html | DR. ROBERT H. CRAIG. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/6-die-34-injured-as-fire-traps-80-in-illinois-resort-throng-in.html | 6 DIE, 34 INJURED AS FIRE TRAPS 80 IN ILLINOIS RESORT; Throng in Blazing Roadhouse Jams In Panic Against Its 0nly Door, Spring-Locked. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/miss-mabel-carter-wed-social-service-worker-is-bride-of-d-allan.html | MISS MABEL CARTER WED.; Social Service Worker Is Bride of D. Allan Darrow, | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/sees-social-order-aided-by-religion-dr-covert-urges-principles-of.html | SEES SOCIAL ORDER AIDED BY RELIGION; Dr. Covert Urges Principles of Christ as Solution for Nation's Needs. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/25-northern-cruises-planned.html | 25 Northern Cruises Planned. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/recital-by-jagel-tonight-metropolitan-singer-to-appear-at-benefit.html | RECITAL BY JAGEL TONIGHT; Metropolitan Singer to Appear at Benefit for Haarlem House. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/sees-surrender-to-man-rev-dg-miller-says-god-gave-up-his-power-of.html | SEES 'SURRENDER' TO MAN.; Rev. D.G. Miller Says God Gave Up 'His Power of Choosing.' | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/mexican-kidnappers-of-american-known-engineers-cook-wounded-by-band.html | MEXICAN KIDNAPPERS OF AMERICAN KNOWN; Engineer's Cook Wounded by Band That Abducted Fowler -- Consul Is Absent. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/commodity-average-shows-decline-to-81-fifth-successive-weekly.html | COMMODITY AVERAGE SHOWS DECLINE TO 81.; Fifth Successive Weekly Reduction in Index Number, From 82.4. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/mrs-charles-v-henry-widow-of-war-veteran-dies-at-old-greenwich-in.html | MRS. CHARLES V. HENRY.; Widow of War Veteran Dies at Old Greenwich in 99th Year. | True | Special to T Ngw YORK TL%4ES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/woman-to-get-freedom.html | Woman To Get Freedom. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/princess-mdivani-told-not-to-talk-her-attorney-here-sends-a.html | PRINCESS MDIVANI TOLD NOT TO TALK; Her Attorney Here Sends a Wireless Message to Her Advising Silence. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/dividend-by-monogram-pictures.html | Dividend by Monogram Pictures. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/18038258-earned-by-utility-in-year-engineers-public-services-net-in.html | $18,038,258 EARNED BY UTILITY IN YEAR; Engineers Public Service's Net in 1934 Off Slightly From 1933 -- Rise in Gross. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/steel-trade-finds-consumption-gain-buying-rise-depends-on-the.html | STEEL TRADE FINDS CONSUMPTION GAIN; Buying Rise Depends on the Liquidation of Stocks - Output Off 1 Point. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/1500-hear-westminster-choir.html | 1,500 Hear Westminster Choir. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/aid-given-by-aicp-to-12495-families-despite-private-relief-calls-on.html | AID GIVEN BY A.I.C.P. TO 12,495 FAMILIES; Despite Private Relief, Calls on Private Agencies Have Grown, Burritt Reports. | True | | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/browns.html | BROWNS. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/spiritual-pride-decried-dr-mccomas-also-condemns-the-slanderous.html | SPIRITUAL PRIDE DECRIED.; Dr. McComas Also Condemns the 'Slanderous Tongue.' | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/resident-offices-report-on-trade-encouraging-reports-received-in.html | RESIDENT OFFICES REPORT ON TRADE; Encouraging Reports Received in Wholesale Markets on Retail Business. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/a-costly-ruling.html | A Costly Ruling. | True | FRED F. BEHREND | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/big-offers-for-federal-bonds.html | Big Offers for Federal Bonds. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/sports-of-the-times-the-good-companions.html | Sports of the Times; The Good Companions. | True | Reg. U.S. Pat. Off. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/bank-rate-cut-in-italy.html | Bank Rate Cut in Italy. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/theodore-h-stark.html | THEODORE H. STARK. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/labor-men-denounce-nra-join-with-newspaper-guilds-leaders-at-mass.html | LABOR MEN DENOUNCE NRA; Join With Newspaper Guild's Leaders at Mass Meeting. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/gain-is-predicted-in-summer-travel-steamship-agents-report.html | GAIN IS PREDICTED IN SUMMER TRAVEL; Steamship Agents Report Considerable Increase Over Bookings of 1934. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/another-english-word-adopted-by-argentines.html | Another English Word Adopted by Argentines | True | Special Cable to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/dr-emilio-pittarelle-prominent-physician-dies-in-italy-at-age-of-72.html | DR. EMILIO PITTARELLE; Prominent Physician Dies in Italy at Age of 72, | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/museum-exhibits-its-new-rubens-portrait-of-anne-of-austria-sold-by.html | MUSEUM EXHIBITS ITS NEW RUBENS; Portrait of Anne of Austria, Sold by Morgan, to Go on Public View Today. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/t-a-jenkins-dies-retired-educator-served-on-the-faculty-of-the.html | T. A. JENKINS DIES; RETIRED EDUCATOR; Served on the Faculty of the University of Chicago for More Than 3 Decades, | True | Special to T NEW YORE TZSS. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/paraguay-gains-victories-claims-success-in-two-small-actions.html | PARAGUAY GAINS VICTORIES; Claims Success in Two Small Actions -- Enemies Face Winter. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/surface-cars-preferred.html | Surface Cars Preferred. | True | P. WALDRON | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/church-destroyed-by-fire.html | Church Destroyed by Fire. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/john-f-brizzie-dead-in-chattanooga-59-general-auditor-of-railway.html | JOHN F. BRIZZIE DEAD IN CHATTANOOGA, 59; General Auditor of Railway Express Agency Victim of a Cerebral Stroke. | True | Special to Tlz NEW YOIK T1-MES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/newspaper-man-dies-in-paris.html | Newspaper Man Dies in Paris. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/mr-rogers-hails-return-of-twoparty-system.html | Mr. Rogers Hails Return Of Two-Party System | True | To the Editor of The New York Times: | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/smith-stars-as-texans-win.html | Smith Stars as Texans Win. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/bond-club-to-hear-jh-fahey.html | Bond Club to Hear J.H. Fahey. | True | | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/foreign-exchange-rates-week-ended-march-23-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 23, 1935. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/hitler-may-discuss-question-of-memel-expected-to-seek-aid-of-simon.html | HITLER MAY DISCUSS QUESTION OF MEMEL; Expected to Seek Aid of Simon and Eden for Nazis Being Tried by Lithuania. | True | Special Cable to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/holmess-auto-first-in-coliseum-feature-driver-comes-from-behind-to.html | HOLMESS AUTO FIRST IN COLISEUM FEATURE; Driver Comes From Behind to Triumph in 20-Lap Race as 2,000 Look On. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/security-trading-made-4month-rise.html | Security Trading Made 4=Month Rise | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/cotton-leads-drop-of-staples-in-london-unsettlement-in-the-foreign.html | COTTON LEADS DROP OF STAPLES IN LONDON; Unsettlement in the Foreign Exchanges Weakens Most Commodity Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/anaconda-copper-nets-22c-a-share-earnings-of-1960093-last-year.html | ANACONDA COPPER NETS 22C A SHARE; Earnings of $1,960,093 Last Year Contrast With Loss of $6,822,115 in 1933. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/puerto-ricans-want-elective-governor-resolution-also-would-reserve.html | PUERTO RICANS WANT ELECTIVE GOVERNOR; Resolution Also Would Reserve to Island Right of Naming All Cabinet Members. | True | Special Cable to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/charles-b-woo3head.html | CHARLES B, WOO[3HEAD. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/athletics-rally-to-top-giants-65-rush-over-four-runs-in-9th-benton.html | ATHLETICS RALLY TO TOP GIANTS, 6-5; Rush Over Four Runs in 9th -- Benton, Victim of Drive, Is Released by Terry. | True | By John Drebinger. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/german-price-index-up-wholesale-figure-rises-to-1008-from-1007-week.html | GERMAN PRICE INDEX UP.; Wholesale Figure Rises to 100.8 From 100.7 Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/wicklun-scores-in-swim-takes-160meter-backstroke-in-1548-at-park.html | WICKLUN SCORES IN SWIM.; Takes 160-Meter Back-Stroke In 1:54.8 at Park Central. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/sincerity-held-church-need.html | Sincerity Held Church Need. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/hailed-at-opera-concert-mary-moore-applauded-as-she-sings-in-lily.html | HAILED AT OPERA CONCERT; Mary Moore Applauded as She Sings in Lily Pons's Place. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/book-notes.html | BOOK NOTES | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/backs-tax-limitation-bill.html | Backs Tax Limitation Bill. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/mrs-l-n-geldert-writer-dies-at-73-as-grace-duffle-boylan-she-was.html | MRS. L. N. GELDERT, WRITER, DIES AT 73; As Grace Duffle Boylan She Was! Widely Known for Novels and Short Stories. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/sidelights-of-the-game.html | Sidelights of the Game | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/charge-threat-to-relief-puerto-ricans-say-politicians-are.html | CHARGE THREAT TO RELIEF.; Puerto Ricans Say Politicians Are Endangering Program. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/new-newark-depot-in-use-thousands-watch-first-train-pull-into.html | NEW NEWARK DEPOT IN USE; Thousands Watch First Train Pull Into Raymond Plaza Station. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/rise-in-steel-rate-likely-magazine-sees-new-peak-in-operations.html | RISE IN STEEL RATE LIKELY; Magazine Sees New Peak in Operations Possible This Spring. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/70000-scotsmen-cry-down-with-the-king-noisy-demonstration-against.html | 70,000 SCOTSMEN CRY 'DOWN WITH THE KING'; Noisy Demonstration Against the Unemployment Act Held in Glasgow Streets. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/goes-220000-miles-in-elevator.html | Goes 220,000 Miles in Elevator. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/yankees-turn-back-braves-by-73-as-pitchers-issue-eighteen-passes.html | Yankees Turn Back Braves by 7-3 As Pitchers Issue Eighteen Passes; Brown and Smith of Boston Walk Ten, Duke and De Shong Eight -- Chapman Connects Thrice and Selkirk Smashes Homer -- Ruth Triples for His First Extra-Base Hit of Year. | True | By James P. Dawson. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/oats-receipts-small-offerings-follow-all-bulges-cash-interests-buy.html | OATS RECEIPTS SMALL.; Offerings Follow All Bulges -- Cash Interests Buy Rye. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/sec-ready-to-open-stock-fraud-drive-seven-regional-offices-are.html | SEC READY TO OPEN STOCK FRAUD DRIVE; Seven Regional Offices Are Organized for 'No-Quarter' Attack on Swindlers. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/philippines-hail-charter-signing-roosevelts-approval-of-the.html | PHILIPPINES HAIL CHARTER SIGNING; Roosevelt's Approval of the Proposed Constitution Is Signal for Rejoicing. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/air-mail-increased-4172-per-cent-in-year-total-carried-in-december.html | AIR MAIL INCREASED 41.72 PER CENT IN YEAR; Total Carried in December Was 931,425 Pounds, New Record for a Month. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/laws-governing-dogs.html | Laws Governing Dogs. | True | T.G.H. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/holdup-in-crowded-42d-st-cafeteria-foiled-cashier-seizes-robbers.html | Hold-Up in Crowded 42d St. Cafeteria Foiled; Cashier Seizes Robber's Gun and Routs Two | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/heming-tops-field-at-rye.html | Heming Tops Field at Rye. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/class-war-fear-seen-by-strachey-government-proves-it-takes-serious.html | CLASS WAR FEAR SEEN BY STRACHEY; Government Proves It Takes Serious View by Move to Deport Him, He Says Here. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/10000-cheer-mosley-in-defense-of-nazis-british-blackshirt-leader-as.html | 10,000 CHEER MOSLEY IN DEFENSE OF NAZIS; British Blackshirt Leader Assails the Use of the Soviet as Tool Against Fascism. | True | Special Cable to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/paris-bourse-calm-over-german-events-attitude-of-great-britain-and.html | PARIS BOURSE CALM OVER GERMAN EVENTS; Attitude of Great Britain and Italy Reassuring -- No Hasty Selling of Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/paris-money-rates-hold-fairly-steady-call-loans-1-12-3month-credit.html | PARIS MONEY RATES HOLD FAIRLY STEADY; Call Loans 1 1/2%, 3-Month Credit 2 3/4% -- Gold Sent to London Market. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/cornell-junior-wins-honor.html | Cornell Junior Wins Honor. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/opposes-sedition-law-civil-liberties-union-writes-to-roosevelt-and.html | OPPOSES SEDITION LAW.; Civil Liberties Union Writes to Roosevelt and Congressman. | True | | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/situation-in-beef-disturbs-packers-they-held-off-buying-of-cattle.html | SITUATION IN BEEF DISTURBS PACKERS; They Held Off Buying of Cattle Last Week in West Until Prices Dropped. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/wj-maneeny-62-auto-official-dies-former-chairman-of-hudson-motor.html | W.J. M'ANEENY, 62, AUTO OFFICIAL, DIES; Former Chairman of Hudson Motor Car Company Is Stricken in Detroit. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/mrs-frank-a-willard.html | MRS. FRANK A. WILLARD. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/reich-import-curb-applied-to-cotton-purchases-here-curtailed-by.html | REICH IMPORT CURB APPLIED TO COTTON; Purchases Here Curtailed by Policy of Buying From Best Customers. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/substantial-premium-expected-on-loan-of-34300000-of-port-authority.html | Substantial Premium Expected on Loan Of $34,300,000 of Port Authority Today | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/mrs-o-a-iorner.html | MRS. O. A, '-IORNER. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/says-bones-are-indian-braves.html | Says Bones Are Indian Brave's. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/reich-justification-denied-claims-of-wrongs-done-held-not-warranted.html | REICH JUSTIFICATION DENIED.; Claims of Wrongs Done Held Not Warranted by Record. | True | CITIZEN | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/commodity-markets-futures-in-general-recovery-for-week-in-light.html | COMMODITY MARKETS.; Futures in General Recovery for Week in Light Trading -- Cash Prices Mixed. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/problem-in-german-farm-labor.html | Problem in German Farm Labor. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/louis-mch-howe-no-better.html | Louis McH. Howe No Better. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/dust-storm-spreads-over-oregon.html | Dust Storm Spreads Over Oregon. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/rabbi-urges-public-to-be-alert-on-films-social-and-artistic-gains.html | RABBI URGES PUBLIC TO BE ALERT ON FILMS; Social and Artistic Gains Evident in Movies Must Be Retained, Dr. Fineshriber Says. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/fluctuations-sharp-in-corn-last-week-liberal-declines-followed-by.html | FLUCTUATIONS SHARP IN CORN LAST WEEK; Liberal Declines Followed by Bulges -- Argentine Grain Used at Atlantic and Gulf Ports. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/control-of-milk-urged-on-wallace-governors-at-conference-here-ask.html | CONTROL OF MILK URGED ON WALLACE; Governors at Conference Here Ask Federal Licensing to End Interstate Abuses. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/pullman-clears-76-cents-a-share-profit-last-year-2957669-contrasted.html | PULLMAN CLEARS 76 CENTS A SHARE; Profit Last Year $2,957,669, Contrasted With Loss of $2,672,864 in 1933. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/gay-seen-in-race-against-whitney-statement-held-to-indicate.html | GAY SEEN IN RACE AGAINST WHITNEY; Statement Held to Indicate Willingness to Make Fight for Exchange Presidency. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/titulescu-starts-tour-rumanian-foreign-minister-will-confer-with.html | TITULESCU STARTS TOUR; Rumanian Foreign Minister Will Confer With Yeftitch First. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/financial-markets-a-week-of-events-germany-the-gold-bloc-bonus.html | FINANCIAL MARKETS; A Week of Events -- Germany, the 'Gold Bloc,' 'Bonus Inflation Bill,' and the Market. | True | By Alexander D. Noyes. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/turkey-is-not-disturbed-by-german-arms-moves.html | Turkey Is Not Disturbed By German Arms Moves | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/lillian-kittrell-beooe5-engaged-chattanooga-girl-to-be-wed-to.html | LILLIAN KITTRELL BEOOE5 ENGAGED; Chattanooga Girl to Be Wed to Garnett Andrews Jr., Friends Here Learn. ' | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/four-million-jobs-bright-outlook-seen-if-congress-should-perform.html | FOUR MILLION JOBS; Bright Outlook Seen if Congress Should Perform the Impossible. | True | R.G. GOODYEAR | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/philliescardinals.html | PHILLIES-CARDINALS. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/league-of-mothers-clubs-plans-dance-event-on-saturday-to-aid.html | League of Mothers Clubs Plans Dance; Event on Saturday to Aid Welfare Work | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/news-of-the-stage-a-new-play-attaches-itself-to-the-local-train.html | NEWS OF THE STAGE; A New Play Attaches Itself to the Local Train Tonight - - Also Another Revival. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/to-assist-day-nursery.html | To Assist Day Nursery, | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/supports-hospital-plan-head-of-public-health-service-backs.html | SUPPORTS HOSPITAL PLAN.; Head of Public Health Service Backs 3-Cent-a-Day Project. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/fish-says-he-slew-the-gaffney-boy-penitentiary-aides-skeptical-of.html | FISH SAYS HE SLEW THE GAFFNEY BOY; Penitentiary Aides Skeptical of Story, After Alleged Written Confession. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/mrs-hauptmann-talks-900-pay-75-cents-each-to-hear-her-at-detroit.html | MRS. HAUPTMANN TALKS.; 900 Pay 75 Cents Each to Hear Her at Detroit Armory. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/city-idle-put-at-1000000-with-only-half-on-relief-mayors-committee.html | City Idle Put at 1,000,000, With Only Half on Relief; Mayor's Committee, in Report, Says Nothing But Big Increase in Jobs Can Halt Steady Rise in Demand for Public Aid. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/field-hockey-teams-play-3-members-of-olympic-committee-see-mens.html | FIELD HOCKEY TEAMS PLAY; 3 Members of Olympic Committee See Men's Practice Games. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/miss-m-t-townsend-to-become-a-bride-i-her-engagement-to-john-curtis.html | MISS M. T. TOWNSEND TO BECOME A BRIDE; i Her Engagement to John Curtis Gibbons Is Announced at a Greenwich Dinner. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/benefit-sale-today-bargain-box-offering-glass-and-china-to-help.html | BENEFIT SALE TODAY.; Bargain Box Offering Glass and China to Help Charities. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/mortgage-strike-is-voted-in-queens-hundreds-of-home-owners-at.html | MORTGAGE STRIKE IS VOTED IN QUEENS; Hundreds of Home Owners at Sunnyside Gardens Pledge Fight on Taxes and Interest. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/carmen-presented-at-the-manhattan-alice-tully-resident-of-locust.html | 'CARMEN PRESENTED AT THE MANHATTAN; Alice Tully, Resident of Locust Valley, L.I., Sings Title Role in Bizet's Opera. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/brother-bardomian-john-had-taught-in-parochial-schools-of-this.html | BROTHER BARDOMIAN JOHN; Had Taught in Parochial Schools of This Country 50 Years, | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/sales-in-new-jersey-housing-property-forms-bulk-of-new-trading.html | SALES IN NEW JERSEY.; Housing Property Forms Bulk of New Trading. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/belgian-premier-winning-support-dr-van-zeeland-expects-to-have-a.html | BELGIAN PREMIER WINNING SUPPORT; Dr. van Zeeland Expects to Have a Cabinet Formed by This Afternoon. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/girl-11-scolded-tries-suicide.html | Girl, 11, Scolded, Tries Suicide. | True | | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/soviet-uses-our-methods-moscow-gold-mining-head-says-he-profited-by.html | SOVIET USES OUR METHODS; Moscow Gold Mining Head Says He Profited By Trip Here. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/mrs-charles-f-adams-widow-of-grandson-of-the-sixth-president-was-92.html | MRS. CHARLES F. ADAMS.; Widow of Grandson of the Sixth President Was 92 Years Old. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/manifesto-is-read-in-prussian-churches-government-inserts-paragraph.html | MANIFESTO IS READ IN PRUSSIAN CHURCHES; Government Inserts Paragraph in Opposition Document Directing It at Neopaganism. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/atterbury-decries-rail-legislation-pending-measures-are-viewed-as.html | ATTERBURY DECRIES RAIL LEGISLATION; Pending Measures Are Viewed as Threat to Prosperity by Pennsylvania Head. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/four-auto-accidents-injure-ten-persons-five-hurt-in-a-collision-on.html | FOUR AUTO ACCIDENTS INJURE TEN PERSONS; Five Hurt in a Collision on Staten Island -- Three Cars in Another Crash. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/cotton-improves-in-weeks-trading-active-contracts-on-exchange-here.html | COTTON IMPROVES IN WEEK'S TRADING; Active Contracts on Exchange Here Close 13 Points Higher to 4 Lower. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/steamer-in-distress-longbird-british-vessel-flies-signal-115-miles.html | STEAMER IN DISTRESS; Longbird, British Vessel, Flies Signal 115 Miles South of Halifax. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/steel-men-score-wagner-measure-enactment-would-lead-to-strife-and.html | STEEL MEN SCORE WAGNER MEASURE; Enactment Would Lead to Strife and Retard Recovery, Institute Declares. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/harm-to-negro-seen-reisner-finds-communism-worse-than-fanatical.html | "HARM TO NEGRO SEEN.; Reisner Finds Communism Worse Than 'Fanatical Religion.' | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/woman-103-dies-in-illinois.html | Woman, 103, Dies in Illinois. | True | Special to THE NNW AORK TIMK. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/sleep-disturbed-shoots-policeman-junk-dealer-fires-pistol-after.html | SLEEP DISTURBED, SHOOTS POLICEMAN; Junk Dealer Fires Pistol After Demanding That Imaginary Auto Be Silenced. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/religious-life-difficult.html | Religious Life Difficult. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/crowds-greet-britons-simon-and-eden-get-scattered-cheers-on-arrival.html | CROWDS GREET BRITONS; Simon and Eden Get Scattered Cheers on Arrival by Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H. T. S. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/five-minutes-a-day-of-prayerful-thought-urged-by-dr-moffatt-to.html | Five Minutes a Day of Prayerful Thought Urged by Dr. Moffatt to Bring Serenity | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/strikers-sleepless-foodless.html | Strikers Sleepless, Foodless. | True | | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/2-sleep-as-planes-hunt-sea-for-them-staten-island-men-in-disabled.html | 2 SLEEP AS PLANES HUNT SEA FOR THEM; Staten Island Men in Disabled Motor Boat Safe in Lighthouse as Search Goes On. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/appreciation-of-art.html | Appreciation of Art. | True | SULAMITH ISH-KISHOR | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/mr-hull-on-tariffs.html | MR. HULL ON TARIFFS. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/mass-held-in-poland-to-mark-new-reform-government-party.html | MASS HELD IN POLAND TO MARK NEW REFORM; Government Party Thanksgiving Held Over Constitution -- Head of Jewish Club Resigns. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/mrs-bergman-victor-in-badminton-final-pairs-with-carpenter-to-win.html | MRS. BERGMAN VICTOR IN BADMINTON FINAL; Pairs With Carpenter to Win Invitation Mixed Doubles at Greenwich. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/williams-faculty-to-be-entertained-clark-williams-trustee-will-be.html | WILLIAMS FACULTY TO BE ENTERTAINED; Clark Williams, Trustee, Will Be Host to a Group in the South Over Week-End. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/obrien-gets-ace-at-siwanoy.html | O'Brien Gets Ace at Siwanoy. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/behind-the-german-front.html | BEHIND THE GERMAN FRONT. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/japan-wants-all-of-sakhalin-great-arms-blast-shakes-up-harbin.html | Japan Wants All of Sakhalin.; GREAT ARMS BLAST SHAKES UP HARBIN | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/city-transit-bills-ready-for-test-whether-la-guardia-program-will.html | CITY TRANSIT BILLS READY FOR TEST; Whether La Guardia Program Will Pass the Legislature This Week Is Doubtful. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/moxhams-lead-fleet-in-manhasset-races-egbert-beats-father-by-three.html | MOXHAMS LEAD FLEET IN MANHASSET RACES; Egbert Beats Father by Three Points in Dinghy Regatta -- Hunter Wins in Class A. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/child-drowns-in-fish-pond.html | Child Drowns in Fish Pond. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/range-of-grain-prices.html | Range of Grain Prices. | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/princeton-names-willey-swimming-captain-and-selects-white-as-leader.html | Princeton Names Willey Swimming Captain And Selects White as Leader of Gymnasts | True | Special to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/moses-is-sung-again-rossini-opera-has-4th-performance-at-the.html | 'MOSES' IS SUNG AGAIN.; Rossini Opera Has 4th Performance at the Hippodrome. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/france-to-try-21-as-spies-of-soviet-robert-g-switz-and-his-wife.html | FRANCE TO TRY 21 AS SPIES OF SOVIET; Robert G. Switz and His Wife, Americans, Who Confessed, Expected to Win Liberty. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/reich-trade-calm-on-army-increase-sees-continuation-of-hitler-policy.html | REICH TRADE CALM ON ARMY INCREASE; Sees Continuation of Hitler Policy of Aiding Industry by Public Financing. | True | By Robert Crozier Long. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/queens-dwellings-sold.html | Queens Dwellings Sold. | True | | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/midtown-tunnel-to-be-ready-in-1938-tube-will-open-early-in-year.html | MIDTOWN TUNNEL TO BE READY IN 1938; Tube Will Open Early in Year, Port Authority Predicts in Annual Report. | True | | C1B 256279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/15500-see-ranger-six-win-after-players-trade-punches-in-torrid.html | 15,500 See Ranger Six Win After Players Trade Punches in Torrid Battle; RANGERS CONQUER CANADIENS, 2 TO 1 | True | By Joseph C. Nichols. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/devalued-mark-opposed-reich-says-its-policy-will-not-be-changed-by.html | DEVALUED MARK OPPOSED.; Reich Says Its Policy Will Not Be Changed by Gold Bloc. | True | Wireless to THE NEW YORK TIMES. | C1B 256279 |
| 1935-03-25 | 1935-03-25 | https://www.nytimes.com/1935/03/25/archives/nathan-vlodinger-local-mayor-dies-restaurateurs-constituency-was.html | NATHAN VLODINGER, LOCAL 'MAYOR,' DIES; Restaurateur's Constituency Was E'dridge St., Where He Was Known for Philanthropy. | True | | C1B 256279 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/outlines-new-policy-for-clean-streets-hammond-says-fewer-warnings.html | OUTLINES NEW POLICY FOR CLEAN STREETS; Hammond Says Fewer Warnings and More Summonses Will Mark Drive on Litterers. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/rug-buying-starts-up-under-new-code-rule-chains-and-groups-get.html | RUG BUYING STARTS UP UNDER NEW CODE RULE; Chains and Groups Get Rebates, They Report -- Institute Head Denies Any Change. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/new-postoffice-for-ossining.html | New Postoffice for Ossining. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/norton-shinnick.html | Norton -- Shinnick. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/55-fake-diplomas-and-doctors-hunted-physician-refuses-to-tell-what.html | 55 FAKE DIPLOMAS AND DOCTORS HUNTED; 'Physician' Refuses to Tell What He Did With Blank Forms -- Pleads Guilty. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/mme-germainmartin.html | MME. GERMAIN-MARTIN. | True | Wh'e/ess to THE NKW YORK T,DB. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/liberty-league-drive-on-regional-office-opened-here-to-develop.html | LIBERTY LEAGUE DRIVE ON.; Regional Office Opened Here to Develop Membership. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/stone-gets-50year-term-slayer-of-girl-5-had-pleaded-guilty-to-2d.html | STONE GETS 50-YEAR TERM.; Slayer of Girl, 5, Had Pleaded Guilty to 2d Degree Murder. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/ends-life-with-shotgun.html | Ends Life With Shotgun. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/trade-union-league-elects.html | Trade Union League Elects. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/bridge-duel-opens-with-full-fanfare-sims-and-culbertson-step-into.html | BRIDGE DUEL OPENS WITH FULL FANFARE; Sims and Culbertson Step Into Silken-Roped Arena After an Eight-Course Dinner. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/cochrane-outpoints-katz.html | Cochrane Outpoints Katz. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/henry-c-stolz.html | HENRY C. STOLZ. | True | Special to TI3nl I"W YORK TIMSS. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/hahn-stores-state-plan-pro-and-con-favorable-and-unfavorable.html | HAHN STORES STATE PLAN PRO AND CON; Favorable and Unfavorable Effects of Reorganization on Stocks Listed. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/dodge-to-accuse-more-attorneys-he-will-transmit-evidence-in-rackets.html | DODGE TO ACCUSE MORE ATTORNEYS; He Will Transmit Evidence in Rackets Inquiry to Bar for Disciplinary Action. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/federal-aid-given-in-war-on-vice-here-justice-department-agrees-to.html | FEDERAL AID GIVEN IN WAR ON VICE HERE; Justice Department Agrees to Exchange Data With Police on White Slave Cases. | True | | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/air-mail-rate-rise-wins-in-the-house-mead-bill-permitting-an.html | AIR MAIL RATE RISE WINS IN THE HOUSE; Mead Bill, Permitting an Increase Up to 20 Per Cent, Goes to the Senate. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/sum-up-in-police-killing-case.html | Sum Up in Police Killing Case. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/missing-woman-found-dead.html | Missing Woman Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/bayne-sold-to-wilkesbarre.html | Bayne Sold to Wilkes-Barre. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/heads-bryn-mawr-students.html | Heads Bryn Mawr Students. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/great-crowd-expected.html | Great Crowd Expected. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/loyola-school-to-give-a-bridge.html | Loyola School to Give a Bridge. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/696000-acres-added-to-national-forests-purchases-in-score-of-states.html | 696,000 ACRES ADDED TO NATIONAL FORESTS; Purchases in Score of States Involving $2,998,000 Approved by Commission. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/relief-staff-salaries.html | RELIEF STAFF SALARIES. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/garment-men-urge-new-labor-contract-employers-say-stoppage-when-old.html | GARMENT MEN URGE NEW LABOR CONTRACT; Employers Say Stoppage When Old Compact Ends June 1 Would Force Them Out of City. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/hungarian-society-elects.html | Hungarian Society Elects. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/15-in-stock-deals-accused-of-fraud-ph-philbin-jr-who-acquired.html | 15 IN STOCK DEALS ACCUSED OF FRAUD; P.H. Philbin Jr., Who Acquired Control of Atlas Tack, Among Those Indicted Here. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/italoethiopian-clash-occurs-in-eritrea-rome-protests-and-will.html | Italo-Ethiopian Clash Occurs in Eritrea; Rome Protests and Will Demand Reparation | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/mr-patman-explains.html | Mr. Patman Explains. | True | WRIGHT PATMAN | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/robert-graham-dale.html | ROBERT GRAHAM DALE. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/mcnallys-trial-put-off.html | McNally's Trial Put Off. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/renato-zanell-former-metropolitan-opera-star-dies-in-native-chile.html | RENATO ZANELL!.; Former Metropolitan Opera Star Dies in Native Chile, | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/thomas-c-weaver.html | THOMAS C, WEAVER. | True | Special to Tl NKW YORK TIMF. S. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/unemployed-in-the-nation-estimated-at-9898000.html | Unemployed in the Nation Estimated at 9,898,000 | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/elephants-raid-english-market.html | Elephants Raid English Market. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/reinhardt-to-wed-aide-to-marry-heene-thimig-when-a-latvian-divorce-.html | REINHARDT TO WED AIDE.; To Marry He'ene Thimig When a Latvian Divorce Is Upheld. , | True | | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/indians-release-two-hurlers.html | Indians Release Two Hurlers. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/sigmund-levin.html | SIGMUND LEVIN. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/mrs-horace-w-fish.html | MRS. HORA.CE W. FISH. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/national-hockey-league-teams-will-engage-in-three-playoff-games.html | National Hockey League Teams Will Engage in Three Play-Off Games Tonight; HARD FIGHT LOOMS FOR THE RANGERS | True | By Joseph C. Nichols. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/lawes-is-honored-for-prison-service-500-attend-dinner-to-sing-sing.html | LAWES IS HONORED FOR PRISON SERVICE; 500 Attend Dinner to Sing Sing Warden, 30 Years in State's Penal System. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/woman-cripple-69-escapes-eviction-5th-av-shop-aids-her-and-she-gets.html | WOMAN CRIPPLE, 69, ESCAPES EVICTION; 5th Av. Shop Aids Her and She Gets Relief Check Through Alderman Fairchild. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/mrs-samuel-d-lit.html | MRS. SAMUEL D, LIT. | True | Special to THE NKW YOIX TUS. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/33605-is-high-bid-for-morro-castle-baltimore-company-seeks-to.html | $33,605 IS HIGH BID FOR MORRO CASTLE; Baltimore Company Seeks to Purchase Ship That Cost $5,000,000 to Build. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/three-faiths-back-wagner-labor-bill-collective-bargaining-power-is.html | THREE FAITHS BACK WAGNER LABOR BILL; Collective Bargaining Power Is Vital to Workers, Church Welfare Leaders Declare. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/miss-katherine-carl-in.html | MISS KATHERINE CARL. IN, | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/aintree-betting-active-golden-miller-thomond-ii-still-top-grand.html | AINTREE BETTING ACTIVE.; Golden Miller, Thomond II Still Top Grand National List. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/patrolman-eligible-list-expires.html | Patrolman Eligible List Expires. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/olin-outpoints-dugan-champion-scores-in-8round-bout-belmont-defeats.html | OLIN OUTPOINTS DUGAN.; Champion Scores in 8-Round Bout -- Belmont Defeats Risko. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/miss-bostwick-advances-she-and-mcelroy-score-in-metropolitan-squash.html | MISS BOSTWICK ADVANCES.; She and McElroy Score In Metropolitan Squash Racquets. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/wheat-moves-up-after-early-drop-decline-due-to-rain-european.html | WHEAT MOVES UP AFTER EARLY DROP; Decline, Due to Rain, European Situation, Break in Liverpool, Ends With Late Rally. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/26-pickets-seized-in-theatre-melee-lockedout-employes-in-garb-of.html | 26 PICKETS SEIZED IN THEATRE MELEE; 'Locked-Out' Employes in Garb of American Legion Blockade 42d St. Burlesque House. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/assurances-are-reported.html | Assurances Are Reported. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/testifies-at-bob-trial.html | Testifies at Bob Trial. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/underwear-hinges-on-cotton.html | Underwear Hinges on Cotton. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/tax-uncertainty-advances-cotton-processing-levy-legislation-a.html | TAX UNCERTAINTY ADVANCES COTTON; Processing Levy Legislation a Factor in Gain of $1.50 a Bale for Near Months. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/frederick-jagel-heard-in-recital-metropolitan-tenor-gives-a-varied.html | FREDERICK JAGEL HEARD IN RECITAL; Metropolitan Tenor Gives a Varied Program in Aid of Haarlem House. | True | H.T. | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/guard-quintuplets-from-kidnap-plot-ontario-officials-act-after.html | GUARD QUINTUPLETS FROM 'KIDNAP PLOT'; Ontario Officials Act After Report of a Plan by American Promoters. | True | By the Canadian Press. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/gets-25-for-3000-curls.html | Gets $25 for '$3,000 Curls.' | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/douglas-montagu-gane-benefactor-to-tristan-da-cunha-islanders-dies.html | DOUGLAS MONTAGU GANE.; Benefactor to Tristan da Cunha Islanders Dies in London, | True | wireless to T Nmw' NoK TIs. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/hall-lewis.html | Hall -- Lewis. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/relief-inflation-is-fought-in-house-leaders-to-seek-special-rule-to.html | RELIEF INFLATION IS FOUGHT IN HOUSE; Leaders to Seek Special Rule Today to Send Senate Bill to Conference. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/jamaica-would-float-own-loan.html | Jamaica Would Float Own Loan. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/hauptmann-tour-may-end-doomed-mans-wife-in-chicago-discouraged-at.html | HAUPTMANN TOUR MAY END; Doomed Man's Wife in Chicago Discouraged at Detroit Ban. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/park-clubhouse-reported-sinking-250000-centre-of-the-dyker-beach.html | PARK CLUBHOUSE REPORTED SINKING; $250,000 Centre of the Dyker Beach Project Has Settled 12 Inches, Moses Hears. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/presidents-son-issues-denial.html | President's Son Issues Denial. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/68000000-refunding-in-prospect-for-utility.html | $68,000,000 Refunding In Prospect for Utility | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/bond-trend-lower-in-dull-trading-rails-and-utilities-are-under.html | BOND TREND LOWER IN DULL TRADING; Rails and Utilities Are Under Pressure on Stock Exchange, Industrials Firm. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/epsteins-statue.html | Epstein's Statue. | True | WILLIAM COMERFORD | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/200-pupils-strike-for-a-new-school-dissatisfied-boys-on-staten.html | 200 PUPILS STRIKE FOR A NEW SCHOOL; Dissatisfied Boys on Staten Island Shun Classes and Hold Protest March. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/catholic-census-begins-here.html | Catholic Census Begins Here. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/hitler-is-likened-to-christ-by-nazi-streicher-in-violent-attack-on.html | HITLER IS LIKENED TO CHRIST BY NAZI; Streicher, in Violent Attack on Jews, Cites a 'Similarity' in Their Lives. | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/films-are-cleaner-says-hays-report-decency-advocates-challenge-has.html | FILMS ARE CLEANER, SAYS HAYS REPORT; Decency Advocates' Challenge Has Been Met and Gains Registered, He Declares. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/money-and-credit.html | MONEY AND CREDIT | True | Monday, March 25, 1935. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/mexican-bandits-free-2-americans-rebel-kidnappers-liberate-fowler.html | MEXICAN BANDITS FREE 2 AMERICANS; Rebel Kidnappers Liberate Fowler and Vremsak and Mexican Prisoner. | True | Special Cable to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/american-travel-ban-seen-in-event-of-war-senator-says.html | AMERICAN TRAVEL BAN SEEN IN EVENT OF WAR; Senator Says Administration Seeks to Avert Another Lusitania Incident. | True | | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/la-guardia-will-attend-albany-conference-today.html | La Guardia Will Attend Albany Conference Today | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/at-t-leases-hit-bywire-companies-western-union-and-postal-at.html | A.T. & T. LEASES HIT BYWIRE COMPANIES; Western Union and Postal, at Federal Board Hearing, Fight Leased Wire 'Abuse.' | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/income-2304-pays-2304-tax.html | Income $2,304, Pays $2,304 Tax. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/30000000-rise-in-budget-seen-deutsch-puts-1936-increase-10000000-in.html | $30,000,000 RISE IN BUDGET SEEN; Deutsch Puts 1936 Increase $10,000,000 in Excess of Taylor's Estimate. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/cushman-club-marks-anniversary-friday-mrs-gh-lorimer-chairman-of.html | CUSHMAN CLUB MARKS ANNIVERSARY FRIDAY; Mrs. G.H. Lorimer Chairman of Committee for Actresses' Haven in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/dr-simpson-fights-to-recover-child-new-yorker-through-counsel-tells.html | DR. SIMPSON FIGHTS TO RECOVER CHILD; New Yorker, Through Counsel, Tells Kansas Court Wife Is Mentally Incompetent. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/greece-marks-freedom-martial-law-prevails-on-114th-anniversary-of.html | GREECE MARKS FREEDOM.; Martial Law Prevails on 114th Anniversary of Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/parents-meetings-to-be-uncensored-ryan-assures-them-the-board-does.html | PARENTS' MEETINGS TO BE UNCENSORED; Ryan Assures Them the Board Does Not Seek to Control Programs in Schools. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/equity-merger-effected-three-investment-trusts-unite-as-injunction.html | EQUITY MERGER EFFECTED.; Three Investment Trusts Unite as Injunction Is Denied. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/titulescu-is-assailed.html | Titulescu Is Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/claire-luce-in-comedy-american-actress-stars-in-love-and-let-love.html | CLAIRE LUCE IN COMEDY.; American Actress Stars In 'Love and Let Love' in London. | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/ny-is-feted-by-aau.html | Ny Is Feted by A.A.U. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/lindbergh-case-cost-to-jersey-167820-figures-revealed-in-state.html | LINDBERGH CASE COST TO JERSEY $167,820; Figures Revealed in State Police Report -- Hauptmann Gets Mother's Letter. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/scobey-named-at-lehigh.html | Scobey Named at Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/yankees-overcome-newark-bears-90-record-third-straight-triumph-and.html | YANKEES OVERCOME NEWARK BEARS, 9-0; Record Third Straight Triumph and Score Their First Shutout of the Year. | True | By James P. Dawson. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/ship-lines-reduce-loss-business-of-americanhawaiian-and-ally-shows.html | SHIP LINES REDUCE LOSS.; Business of American-Hawaiian and Ally Shows Uptrend. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/fish-is-sentenced-admits-new-crimes-death-in-electric-chair-fixed.html | FISH IS SENTENCED; ADMITS NEW CRIMES; Death in Electric Chair Fixed for Week of April 29 -- Move to Set Aside Verdict Denied. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/coffee-stocks-reduced.html | Coffee Stocks Reduced. | True | | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/disbursements-on-bonds-payments-on-issues-guaranteed-by-national.html | DISBURSEMENTS ON BONDS; Payments on Issues Guaranteed by National Surety Approved. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/new-receivership-ordered.html | New Receivership Ordered. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/cabinet-is-shaken-as-tokyo-diet-ends-government-is-unable-to-push.html | CABINET IS SHAKEN AS TOKYO DIET ENDS; Government Is Unable to Push Through Vital Bills and Its Downfall Is Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/illinois-tornado-kills-2-many-hurt-buildings-wrecked-in-towns-along.html | ILLINOIS TORNADO KILLS 2, MANY HURT; Buildings Wrecked in Towns Along 40-Mile Path in Area Flooded by Ohio. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/brazil-ratifies-accords-credits-to-be-opened-in-london-and.html | BRAZIL RATIFIES ACCORDS.; Credits to Be Opened in London and Washington to Thaw Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/linda-opens-final-metropolitan-week-lily-pons-has-title-role-nino.html | 'LINDA' OPENS FINAL METROPOLITAN WEEK; Lily Pons Has Title Role -- Nino Martini Substitutes for Richard Crooks. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/1348923-earned-by-phelps-dodge-profit-in-1934-equal-to-25c-a-share.html | $1,348,923 EARNED BY PHELPS DODGE; Profit in 1934 Equal to 25c a Share, Against Loss of $1,660,402 in 1933. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/polar-bears-in-newfoundland.html | Polar Bears in Newfoundland. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/duchess-safe-at-oran-on-flight.html | Duchess Safe at Oran on Flight. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/catcher-redmond-impresses.html | Catcher Redmond Impresses. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/loses-passport-off-ship-wife-of-briton-released-at-ellis-island.html | LOSES PASSPORT OFF SHIP.; Wife of Briton Released at Ellis Island After Explanations. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/ruth-morgan-estate-is-valued-at-534554-bulk-goes-to-samuel-morgan.html | RUTH MORGAN ESTATE IS VALUED AT $534,554; Bulk Goes to Samuel Morgan of Hyde Park and Mrs. G.L.M. Thompson of Red Bank. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/norman-armour-arrives.html | Norman Armour Arrives. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/allischalmers-cuts-loss-1934-best-year-since-1931-sharp-jump-in.html | ALLIS-CHALMERS CUTS LOSS; 1934 Best Year Since 1931 -- Sharp Jump in Costs Noted. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/dates-announced-by-yachting-group-great-south-bay-schedule.html | DATES ANNOUNCED BY YACHTING GROUP; Great South Bay Schedule Indicates Brilliant Season for the Organization. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/chicago-prepares-to-attack-gangs-prosecutor-directs-drive-as-union.html | CHICAGO PREPARES TO ATTACK GANGS; Prosecutor Directs Drive as Union Lawyer Charges Shots at Car Were Faked. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/flandin-appeals-for-united-france-premier-says-foreign-nations-are.html | FLANDIN APPEALS FOR UNITED FRANCE; Premier Says Foreign Nations Are Ready to Exploit Any Internal Discord. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/use-of-tin-decreases-worlds-consumption-in-twelve-months-130300.html | USE OF TIN DECREASES.; World's Consumption in Twelve Months 130,300 Tons. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/louise-stauffen-engaged-to-wei-member-of-a-montclair-family-to.html | LOUISE STAUFFEN ENGAGED TO WEI; Member of a Montclair Family to Become Bride of Dr. Frank G. Barnard. | True | | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/haines-is-upset-by-lordi-bows-1511-156-in-opening-match-of.html | HAINES IS UPSET BY LORDI.; Bows, 15-11, 15-6, In Opening Match of Whitehall Club Squash. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/advances-sugar-price-american-refining-quotes-450c-a-pound-for.html | ADVANCES SUGAR PRICE.; American Refining Quotes 4.50c a Pound for Prompt Business. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/equitable-life-names-agency.html | Equitable Life Names Agency. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/water-main-bursts-cracks-sidewalk-and-floods-bank-vaults-in-madison.html | WATER MAIN BURSTS.; Cracks Sidewalk and Floods Bank Vaults in Madison Avenue. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/brocardo-bike-team-first.html | Brocardo Bike Team First. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/vienna-pays-homage-to-alexander-moiss-expresses-grief-in-beethoven.html | !VIENNA PAYS HOMAGE TO ALEXANDER MOISS!; Expresses Grief in Beethoven Music -- Mussolini Sends Wreath to Servne. | True | Wiz'eleB to T'.r NsaW ORX "z"3nms. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/payrolls-and-jobs.html | Payrolls and Jobs. | True | LOUIS GRANT | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/supreme-justices-senate-witnesses-hughes-brandeis-and-van-devanter.html | SUPREME JUSTICES SENATE WITNESSES; Hughes, Brandeis and Van Devanter Oppose Black Bill for Direct Appeals. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/tho-fveigh-jr-editor-dies-at-67-long-served-new-york-world-and.html | THO. FVEIGH JR., EDITOR, DIES AT 67; Long Served New York World and Later Philadelphia Public Ledger. | True | Special to NL'W YO TS. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/alley-named-rfc-counsel-max-o-truitt-succeeds-plimpton-as.html | ALLEY NAMED RFC COUNSEL; Max O. Truitt Succeeds Plimpton as Corporation's Solicitor. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/toronto-allstars-win.html | Toronto All-Stars Win. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/3-sentenced-in-plot-to-defraud-estate-woman-in-chapal-case-gets-six.html | 3 SENTENCED IN PLOT TO DEFRAUD ESTATE; Woman in Chapal Case Gets Six Months' Term in Jail -- Lawyers Sent to Sing Sing for 2 Years. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/collins-defeats-wolf-at-squash-block-hall-pro-wins-thrilling.html | COLLINS DEFEATS WOLF AT SQUASH; Block Hall Pro Wins Thrilling Five-Game Match in World Title Open Tourney. | True | By Allison Danzig. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/eben-s-s-keith.html | EBEN S. S. KEITH, | True | Special to T N!7 YOnK T8. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/hitler-insists-the-soviet-imperils-peace-of-europe-asks-austrian.html | HITLER INSISTS THE SOVIET IMPERILS PEACE OF EUROPE; ASKS AUSTRIAN PLEBISCITE; GIVES VIEWS TO SIMON | True | By Frederick T. Birchall. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/syracuse-lists-schedule-orange-crews-to-open-in-quadrangular.html | SYRACUSE LISTS SCHEDULE; Orange Crews to Open in Quadrangular Regatta May 4. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/barcarolle-first-in-san-mateo-dash-leads-field-of-eight-to-wire-in.html | BARCAROLLE FIRST IN SAN MATEO DASH; Leads Field of Eight to Wire in Featured Grade D Handicap at Six Furlongs. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/time-of-400-to-be-cut-north-western-to-meet-speed-of-milwaukee.html | TIME OF '400' TO BE CUT.; North Western to Meet Speed of Milwaukee Streamlined Unit. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/william-j-farrell.html | WILLIAM J. FARRELL, | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/too-much-centralization-power-bills-an-indication-of-extension-of.html | TOO MUCH CENTRALIZATION.; Power Bills an Indication of Extension of Federal Influence. | True | CECIL W. BROWN | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/will-rogers-is-saddened-by-weekend-auto-toll.html | Will Rogers Is Saddened By Week-End Auto Toll | True | WILL ROGERS, | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/he-served-france-is-switz-defense-american-testifying-in-paris-spy.html | HE SERVED FRANCE, IS SWITZ DEFENSE; American, Testifying in Paris Spy Trial, Says He Joined Ring to Expose It. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/says-code-raised-clothing-profits-counsel-for-minority-group-tells.html | SAYS CODE RAISED CLOTHING PROFITS; Counsel for Minority Group Tells Senators Industry Has Prospered. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/budget-cuts-studied-jersey-economy-group-weighs-plan-to-save-750000.html | BUDGET CUTS STUDIED.; Jersey Economy Group Weighs Plan to Save $750,000. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/ninth-avenue-corner-bought-in-at-auction-sears-roebuck-building-at.html | NINTH AVENUE CORNER BOUGHT IN AT AUCTION; Sears, Roebuck Building at 31st Street Goes to Plaintiff on $1,520,000 Bid. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/business-failures-rise-total-last-week-came-to-240-dun-bradstreet.html | BUSINESS FAILURES RISE.; Total Last Week Came to 240, Dun & Bradstreet Reports. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/benjamin-proctor-3d-killed-in-auto-crash.html | BENJAMIN PROCTOR 3D KILLED IN AUTO CRASH | True | Husband of Former Laura Gregg of Hackensack Meets Death at Fort Lee. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/liquor-drives-results-treasury-uncovered-1882-violations-of-federal.html | LIQUOR DRIVE'S RESULTS.; Treasury Uncovered 1,882 Violations of Federal Laws Here. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/ends-life-in-jersey-garage.html | Ends Life in Jersey Garage. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/rfc-finds-country-is-getting-well-deduction-by-jones-is-based-on.html | RFC FINDS COUNTRY 'IS GETTING WELL'; Deduction by Jones Is Based on Drop in February Commitments to $23,238,510. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/chase-the-ace-staged-new-detective-play-by-anthony-kimmins.html | 'CHASE THE ACE STAGED.; New Detective Play by Anthony Kimmins Presented in London. | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/fairchild-sees-inflation-alderman-denounces-roosevelt-on-monetary.html | FAIRCHILD SEES INFLATION.; Alderman Denounces Roosevelt on Monetary Program. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/edwin-walton-voorhee.html | EDWIN WALTON VOORHEES. | True | Special to THE IZI;7 YOI*.X TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/ernest-b-crofoof.html | ERNEST B. CROFOO'F. | True | Special to THg NEW YORX TXMZS. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/hobart-criticizes-bonus-drive-plan-assails-van-zandts-proposal-that.html | HOBART CRITICIZES BONUS DRIVE PLAN; Assails Van Zandt's Proposal That Veterans' Groups Join Forces to Lobby for Bill. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/woman-sentenced-in-coal-racket.html | Woman Sentenced in Coal Racket | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/pure-food-and-drugs.html | PURE FOOD AND DRUGS. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/hudson-tube-line-loses-railroad-behind-150850-for-1934-after-taxes.html | HUDSON TUBE LINE LOSES.; Railroad Behind $150,850 for 1934, After Taxes and Charges. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/sears-roebucks-head-hopeful.html | Sears, Roebuck's Head Hopeful. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/body-found-at-shipwreck-site.html | Body Found at Shipwreck Site. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/aj-marsh-to-wed-gwendolyn-fisk-daughter-of-banker-will-be-married.html | A.J. MARSH TO WED GWENDOLYN FISK; Daughter of Banker Will Be Married Friday in Park Av. Presbyterian Church. | True | | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/628-a-share-made-by-eastman-kodak-14503247-profit-in-1934-compares.html | $6.28 A SHARE MADE BY EASTMAN KODAK; $14,503,247 Profit in 1934 Compares With $11,119,044 in Previous Year. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/manhattanville-on-top-routs-new-college-girls-4515-to-end-season.html | MANHATTANVILLE ON TOP.; Routs New College Girls, 45-15, to End Season Unbeaten. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/prof-w-j-sinclair-of-princeton-dead-geology-teacher-57-headed-the.html | PROF. W. J. SINCLAIR OF PRINCETON DEAD; Geology Teacher, 57, Headed the Paleontological Museum of University Since 1927. | True | Special to THE NImW TORE TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/subway-strikers-to-appeal.html | Subway Strikers to Appeal. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/fur-code-change-approved-by-nirb-revises-hours-provisions-for-fancy.html | FUR CODE CHANGE APPROVED BY NIRB; Revises Hours Provisions for Fancy and Rabbit Dressing Divisions of Trade. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/frenchams-not-slain-in-china.html | Frenchams Not Slain in China. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/thompson-is-a-victor-halts-morabit-as-4wall-handball-title-play.html | THOMPSON IS A VICTOR.; Halts Morabit as 4-Wall Handball Title Play Opens. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/wins-right-to-sue-on-act-of-official-contractor-upheld-in-effort-to.html | WINS RIGHT TO SUE ON ACT OF OFFICIAL; Contractor Upheld in Effort to Force a Review of Ruling by Borough President. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/more-research-needed-dr-goldwaters-plan-for-investigation-of.html | MORE RESEARCH NEEDED.; Dr. Goldwater's Plan for Investigation of Chronic Diseases Approved. | True | ALFRED E. FISCHER | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/president-leaves-for-fishing-cruise-decision-to-quit-washington.html | PRESIDENT LEAVES FOR FISHING CRUISE; Decision to Quit Washington Comes After Surprising Recovery by L.M. Howe. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/620834-lent-on-homes-hole-finances-145-properties-in-state-during.html | $620,834 LENT ON HOMES.; HOLC Finances 145 Properties in State During Week. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/offerings-of-hogs-smallest-on-record-only-5500-head-on-safe-in-the.html | OFFERINGS OF HOGS SMALLEST ON RECORD; Only 5,500 Head on Safe in the Open Market in Chicago -- Prices 5c to 10c Higher. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/john-e-lyons-iretired-newspaper-compositor-had-been-with-the-times.html | JOHN E. LYONS.; iRetired Newspaper Compositor Had Been With The Times. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/shubert-to-lease-coast-bowl.html | Shubert to Lease Coast Bowl. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/ra-moffett-weds-miss-ruth-quigley-bridegrooms-father-head-of-fha-is.html | R.A. MOFFETT WEDS MISS RUTH QUIGLEY; Bridegroom's Father, Head of FHA, Is His Best Man at Palm Beach Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/delinquent-boys-to-get-new-home-350-house-of-refuge-inmates-will-go.html | DELINQUENT BOYS TO GET NEW HOME; 350 House of Refuge Inmates Will Go May 1 to Up-State Vocational School. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/k-of-c-gains-9200-in-drives-first-week-chicago-leads-in.html | K. OF C. GAINS 9,200 IN DRIVE'S FIRST WEEK; Chicago Leads in Mobilization With 1,041 Applications -- Total Here Is 350. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/increase-in-relief-for-food-clothing-is-urged-on-mayor-36718636.html | INCREASE IN RELIEF FOR FOOD, CLOTHING IS URGED ON MAYOR; $36,718,636 Rise in Addition to Rent Allowance Asked in Committee's Report. | True | | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/four-us-golfers-in-british-amateur-little-the-defending-champion.html | FOUR U.S. GOLFERS IN BRITISH AMATEUR; Little, the Defending Champion; Tailer, Chapman and Knolles to Play in Tourney Abroad. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/mother-tells-of-his-sorrow.html | Mother Tells of His Sorrow. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/heads-mamaroneck-police.html | Heads Mamaroneck Police. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/harlem-riot-laid-to-economic-ills-mayor-pleads-with-pastors-of.html | HARLEM RIOT LAID TO ECONOMIC ILLS; Mayor Pleads With Pastors of 300,000 Negroes to Help Him Correct Conditions. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/bankers-trust-co-leases-in-fifth-av-former-harriman-bane-property.html | BANKERS TRUST CO. LEASES IN FIFTH AV.; Former Harriman Bane Property at Forty-fourth Street Figures in Deal. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/reds-hit-cooke-hard.html | Reds Hit Cooke Hard. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/a-son-to-mrs-rw-huston.html | A Son to Mrs. R.W. Huston. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/tells-of-burglars-ruse-bogus-clergyman-held-as-leader-in-uptown.html | TELLS OF BURGLARS' RUSE.; Bogus Clergyman Held as Leader in Uptown Robberies. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/bingham-sees-gain-by-business-in-us-says-in-britain-that-moneys.html | BINGHAM SEES GAIN BY BUSINESS IN U.S.; Says in Britain That Moneys Should Be Stabilized When the 'Proper Time' Comes. | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/ousting-of-hodson-asked-in-albany-resolution.html | Ousting of Hodson Asked In Albany Resolution | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/per3y-morandies-prominent-artist-he-specialized-in-historical.html | PER3Y MORAN DIES; PROMINENT ARTIST; He Specialized in Historical Scenes and Many Works by Him Are on Exhibit. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/mine-tax-bill-modified-quebec-measure-cuts-proposed-levies-on-gold.html | MINE TAX BILL MODIFIED.; Quebec Measure Cuts Proposed Levies on Gold Operations. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/gc-mguire-dies-accused-of-plot-was-named-as-leading-wall-st-move-to.html | G.C. M'GUIRE DIES; ACCUSED OF 'PLOT'; Was Named as Leading 'Wall St. Move to Seize Government' With 500,000 Veterans. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/schooner-azara-scores-matheson-craft-finishes-first-in-miami-to-st.html | SCHOONER AZARA SCORES.; Matheson Craft Finishes First In Miami to St. Petersburg Race. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/kills-daughter-3-shoots-himself-salesman-unable-to-persuade.html | KILLS DAUGHTER, 3, SHOOTS HIMSELF; Salesman, Unable to Persuade Estranged Wife to Reunite Family, Critically Wounded. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/foreign-exchange-monday-march-25-1935.html | FOREIGN EXCHANGE; Monday, March 25, 1935. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/six-for-exchange-race-more-members-suggested-fort-places-on.html | SIX FOR EXCHANGE RACE.; More Members Suggested fort Places on Governing Committee. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/assembly-defeats-school-age-bill-republicans-and-democrats-join-in.html | ASSEMBLY DEFEATS SCHOOL AGE BILL; Republicans and Democrats Join in Opposing Compulsory Rise to 16. | True | Special to THE NEW YORK TIMES. | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/canadian-champions-will-appear-with-european-and-us-figure-skaters.html | Canadian Champions Will Appear With European and U.S. Figure Skaters Tomorrow Night --Interesting Changes Are Made in Program --Tickets Reported at a Premium. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/pedestrian-traps-holdup-suspect-notes-license-number-at-scene-of.html | PEDESTRIAN TRAPS HOLD-UP SUSPECT; Notes License Number at Scene of $4,900 Robbery -- Driver Later Is Arrested. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/consider-the-beaver.html | Consider the Beaver. | True | FRANK S. BROCKETT | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/beryl-barkers-bridal-plans.html | Beryl Barker's Bridal Plans. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/air-concerns-loss-laid-to-mail-act-aviation-corporations-report.html | AIR CONCERN'S LOSS LAID TO MAIL ACT; Aviation Corporation's Report Shows $2,000,000 Deficit After $1,000,000 Gain. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/vacation-bound.html | VACATION BOUND. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/lima-to-clean-up-market-in-war-on-bubonic-plague.html | Lima to Clean Up Market In War on Bubonic Plague | True | Special Cable to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/c-tomlinson-dead-new-york-attorney-orandson-of-late-corporation.html | S. C. TOMLINSON DEAD; NEW YORK ATTORNEY; orandson of Late Corporation CounselwAncestor Served in ContinentalCongress. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/federal-judge-backs-defiance-of-the-nra-intrastate-business-men-are.html | FEDERAL JUDGE BACKS DEFIANCE OF THE NRA; Intrastate Business Men Are Told at Oklahoma City to Ignore Questions Put to Them. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/new-stock-plan-for-workers.html | New Stock Plan for Workers. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/belgian-ship-asks-aid-the-jean-jabot-is-off-halifax-helped-in.html | BELGIAN SHIP ASKS AID.; The Jean Jabot Is Off Halifax -- Helped in Usworth Rescues. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/kline-gains-lead-in-abc-singles-battle-creek-bowler-records-games.html | KLINE GAINS LEAD IN A.B.C. SINGLES; Battle Creek Bowler Records Games of 226, 211, 265 for a 702 Total. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/wagner-lists-girls-awards.html | Wagner Lists Girls' Awards. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/stokes-quits-bank-presidency.html | Stokes Quits Bank Presidency. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/drama-of-the-vermont-hills-in-a-woman-of-the-soil-the-russians-in.html | Drama of the Vermont Hills in 'A Woman of the Soil' -- The Russians in 'The Deluge' | True | By Brooks Atkinson. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/no-record-of-bedden-case.html | No Record of Bedden Case. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/switzes-expect-freedom.html | Switzes Expect Freedom. | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/14-roads-receipts-increase-1600000-february-rise-offset-by-higher.html | 14 ROADS' RECEIPTS INCREASE $1,600,000; February Rise Offset by Higher Wages and Costs, and Income Drops 3%. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/lottery-bill-endorsed.html | Lottery Bill Endorsed. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/philadelphia-retail-trade-up.html | Philadelphia Retail Trade Up. | True | Special to THE NEW YORK TIMES. | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/grandparents-get-schley-girl-in-suit-3yearold-childs-custody-to.html | GRANDPARENTS GET SCHLEY GIRL IN SUIT; 3-Year-Old Child's Custody to Alternate Monthly Until Divorce Suit Is Settled. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/moores-fingers-hurt-in-auto.html | Moore's Fingers Hurt in Auto. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/continental-oil-doubles-income-4865357-or-103-a-share-in-1934.html | CONTINENTAL OIL DOUBLES INCOME; $4,865,357, or $1.03 a Share, in 1934 Compares With $2,275,860 in 1933. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/investor-acquires-foreclosed-house-savings-bank-resells-uptown-flat.html | INVESTOR ACQUIRES FORECLOSED HOUSE; Savings Bank Resells Uptown Flat Bid In at Auction Last Friday. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/exheir-to-spains-crown-will-seek-a-job-in-us.html | Ex-Heir to Spain's Crown Will Seek a Job in U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/board-to-consider-schmelings-case-will-rule-whether-he-meets-baer.html | BOARD TO CONSIDER SCHMELING'S CASE; Will Rule Whether He Meets Baer Next or Whether He Boxes Braddock First. | True | By Fred van Ness. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/arsenal-blast-rocks-town-yugoslavs-flee-in-panic.html | Arsenal Blast Rocks Town; Yugoslavs Flee in Panic | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/financial-markets-belga-breaks-more-than-a-cent-in-foreign-exchange.html | FINANCIAL MARKETS; Belga Breaks More Than a Cent in Foreign Exchange -- Trading Elsewhere Slow, Price Changes Narrow. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/bernstein-louchheim.html | Bernstein -- Louchheim. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/group-backs-fight-on-57th-st-bridge-5th-av-association-urges-that.html | GROUP BACKS FIGHT ON 57TH ST. BRIDGE; 5th Av. Association Urges That Congress Let Charter of North River Company Die. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/see-80-exchange-of-4th-liberties-treasury-officials-figure.html | SEE 80% EXCHANGE OF 4TH LIBERTIES; Treasury Officials Figure Refunding Operation Has Been Highly Successful. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/traffic-light-aids-thugs-they-step-into-auto-as-driver-stops-take.html | TRAFFIC LIGHT AIDS THUGS; They Step Into Auto as Driver Stops, Take $400 and Car. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/miss-ella-heyman.html | MISS ELLA HEYMAN. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/hose-patent-risk-met-insurance-offered-to-protect-mills-outside.html | HOSE PATENT RISK MET.; Insurance Offered to Protect Mills Outside Pool. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/charles-e-pjnney.html | CHARLES E. PJNNEY. | True | Special to THE NzW YORK TS. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/the-employment-index.html | THE "EMPLOYMENT INDEX." | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/hope-farm-to-get-art-show-receipts-young-women-of-society-are.html | HOPE FARM TO GET ART SHOW RECEIPTS; Young Women of Society Are Hostesses This Week at Renoir Exhibition. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/new-deal-cabinet-named-in-belgium-van-zeeland-forms-a-ministry.html | NEW DEAL CABINET NAMED IN BELGIUM; Van Zeeland Forms a Ministry After Efforts Had Seemed Doomed to Failure. | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/hunter-student-ends-life-by-gas-girl-22-found-barricaded-in-kitchen.html | HUNTER STUDENT ENDS LIFE BY GAS; Girl, 22, Found Barricaded in Kitchen -- Despondent From Overstudy. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/bolt-kills-cows-deafens-horses.html | Bolt Kills Cows, Deafens Horses. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/killed-in-jersey-crash-victim-with-new-york-license-fingerprinted.html | KILLED IN JERSEY CRASH.; Victim With New York License Fingerprinted by Police. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/insurance-report.html | INSURANCE REPORT. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/rain.html | Rain. | True | L.N. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/rites-for-james-collins-air-line-officials-among-those-in-final.html | RITES FOR JAMES COLLINS.; Air Line Officials Among Those in Final Tribute to Flier. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/garfields-pronouncement.html | Garfield's Pronouncement. | True | C.D. AUSTIN | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/german-wins-patent-suit.html | German Wins Patent Suit. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/white-collar-jobs-will-be-doubled-here-under-new-relief-program.html | White Collar Jobs Will Be Doubled Here Under New Relief Program, Hopkins Says | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/public-utility-bill-assailed.html | Public Utility Bill Assailed. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/label-sales-reduced-apparel-industries-report-decline-of-5-per-cent.html | LABEL SALES REDUCED.; Apparel Industries Report Decline of 5 Per Cent for Week. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/caroi-thomas-married-nov-24.html | Caroi Thomas Married Nov. 24. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/manhattan-team-drills-40-players-take-part-in-initial-spring.html | MANHATTAN TEAM DRILLS.; 40 Players Take Part In Initial Spring Football Workout. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/safe-thieves-get-3000-gems.html | Safe Thieves Get $3,000 Gems. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/wm-dodge-is-dead-american-painter-prominent-student-of-mayan-art.html | WM. DODGE IS DEAD; AMERICAN PAINTER; Prominent Student of Mayan Art Succumbs in Home Here of Heart Ailment at 68. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/commodity-markets-most-futures-advance-slightly-in-fairly-active.html | COMMODITY MARKETS.; Most Futures Advance Slightly in Fairly Active Trading -- Sugar at New High Price. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/edwards-sentence-to-death-upheld-pennsylvania-supreme-court-denies.html | EDWARDS SENTENCE TO DEATH UPHELD; Pennsylvania Supreme Court Denies New Trial to Slayer of Freda McKechnie. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/musicale-friday-night-mrs-john-henry-hammond-will-entertain-at-her.html | MUSICALE FRIDAY NIGHT.; Mrs. John Henry Hammond Will Entertain at Her Home. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/henry-clay-southwick.html | HENRY CLAY SOUTHWICK. | True | Special to TE NEW YORK Ts. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/traffic-court-is-busy.html | Traffic Court Is Busy. | True | | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/denies-poland-protested.html | Denies Poland Protested. | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/art-by-a-fireman-listed-for-exhibit-his-painted-plaques-accepted-by.html | ART BY A FIREMAN LISTED FOR EXHIBIT; His Painted Plaques Accepted by Independent Society for Annual Show Here. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/relief-coal-waste-is-put-at-600000-blanshard-studying-charges-of-in.html | RELIEF COAL WASTE IS PUT AT $600,000; Blanshard Studying Charges of Inefficiency in Distribution of Fuel to the Needy. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/fielding-stressed-at-columbia-drill-coakley-centres-attention-on.html | FIELDING STRESSED AT COLUMBIA DRILL; Coakley Centres Attention on Maxim and Ciampa, Rivals at Shortstop. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/siebert-is-lost-to-bruin-sextet-injured-defense-star-unable-to-face.html | SIEBERT IS LOST TO BRUIN SEXTET; Injured Defense Star Unable to Face Toronto in Second Play-Off Game Tonight. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/tugwell-to-head-950000000-plan-for-land-relief-to-use-work-bill.html | TUGWELL TO HEAD $950,000,000 PLAN FOR LAND RELIEF; TO USE WORK BILL FUNDS | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/neighbors-combat-italian-arms-view-little-entente-ridicules-idea.html | NEIGHBORS COMBAT ITALIAN ARMS VIEW; Little Entente Ridicules Idea That Austria, if Rearmed, Would Resist Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/poland-asks-reich-not-to-irk-britain-berlin-envoy-is-said-to-have.html | POLAND ASKS REICH NOT TO IRK BRITAIN; Berlin Envoy Is Said to Have Warned Against Demanding Too Much From Simon. | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/park-drive-censure-fails-city-club-shelves-criticism-of-hudson-park.html | PARK DRIVE CENSURE FAILS; City Club Shelves Criticism of Hudson Parkway Plan. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/banker-found-dead-in-car-body-of-jg-luke-discovered-by-wife-in.html | BANKER FOUND DEAD IN CAR; Body of J.G. Luke Discovered by Wife in Westchester Garage. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/fish-was-paired-against-bonus.html | Fish Was Paired Against Bonus. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/levin-triumphs-on-mat-tosses-donchin-in-coliseum-bout-wagner.html | LEVIN TRIUMPHS ON MAT.; Tosses Donchin in Coliseum Bout --Wagner Defeats Morelli. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/national-organization-formed-to-conduct-amateur-football.html | National Organization Formed To Conduct Amateur Football; Affiliation With A.A.U. Sought by New Gridiron Group, Graves Announces -- Industrial Teams Counted On as Backbone of the Association -- Heston Slated to Be President. | True | By Arthur J. Daley. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/investment-drop-is-noted-in-week-increase-in-time-deposits-also.html | INVESTMENT DROP IS NOTED IN WEEK; Increase in Time Deposits Also Shown in the Report for the Week to March 20. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/sports-of-the-times-sports-section-of-a-literary-journal.html | Sports of the Times; Sports Section of a Literary Journal. | True | Reg. U.S. Pat. Off. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/tiaddeus-d-willson.html | Ti-!ADDEUS D. WILLSON. | True | Special to mm zw No mnzs. | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/mungo-leonard-and-benge-lead-dodger-hurlers-in-long-streak-babich.html | Mungo, Leonard and Benge Lead Dodger Hurlers in Long Streak; Babich Lone Member of 'Big Four' to Lag as Team Loses Only Once in Eight Starts -- Eisenstat, Ex-Schoolboy, Highly Regarded -- Munns to Pitch Route Today. | True | By Roscoe McGowen. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/memel-verdict-delayed-100-nazis-on-trial-for-plot-to-seize-city-to.html | MEMEL VERDICT DELAYED.; 100 Nazis on Trial for Plot to Seize City to Learn Fate Today. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/stock-market-indices-international-average-rises-in-week-from-463.html | STOCK MARKET INDICES.; International Average Rises in Week From 46.3 to 46.5. | True | Special Cable to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/shriners-hear-ds-williams.html | Shriners Hear D.S. Williams. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/covelli-triumphs-in-eldridge-bout-brooklyn-boxer-defeats-rival-for.html | COVELLI TRIUMPHS IN ELDRIDGE BOUT; Brooklyn Boxer Defeats Rival for Second Time in Eight Rounds at St. Nick's. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/130-homeless-win-school-diplomas-graduates-of-salvation-armys.html | 130 HOMELESS WIN SCHOOL DIPLOMAS; Graduates of Salvation Army's Classes at Shelter Receive Awards With Enthusiasm. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/2-exvice-squad-men-sentenced.html | 2 Ex-Vice Squad Men Sentenced. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/frank-l-morse-dead-i-chain-manufacturer-president-of-company.html | FRANK L. MORSE DEAD; i CHAIN MANUFACTURER!; President of .Company Bearing His Name, Now Subsidiary of Borg-Warner Corporation. | True | Special to TH Iqw YORK TrS. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/lottery-asked-in-jamaica.html | Lottery Asked in Jamaica. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/bridge-debt-law-urged-by-lehman-message-seeks-legislation-for.html | BRIDGE DEBT LAW URGED BY LEHMAN; Message Seeks Legislation for Funding $10,000,000 on George Washington Span. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/agrees-to-finance-curb-atlantic-city-accepts-plan-of-bondholders-to.html | AGREES TO FINANCE CURB.; Atlantic City Accepts Plan of Bondholders to Cut Expenses. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/thomas-f-larkin-headed-a-brooklyn-building-and-loan-group-40-years.html | THOMAS F. LARKIN.; Headed a Brooklyn Building and Loan 'Group 40 Years, | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/maroons-play-in-chicago.html | Maroons Play in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/canada-and-the-far-east.html | CANADA AND THE FAR EAST. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/gales-still-delay-liners.html | Gales Still Delay Liners. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/assembly-votes-loan-bill.html | Assembly Votes Loan Bill. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/news-of-the-stage-group-theatre-offers-two-short-plays-tonight.html | NEWS OF THE STAGE; Group Theatre Offers Two Short Plays Tonight -- Preparations for Musicalized 'Porgy.' | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/i-thu-rev-schl-oma-aronson.html | I, THu REV. SCHL. OMA ARONSON. | True | | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/7500000-suits-reopened-for-city-appellate-division-orders-new.html | $7,500,000 SUITS REOPENED FOR CITY; Appellate Division Orders New Trials Be Held in Two Condemnation Cases. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/hairdressers-ban-thinwoman-ideal-prediction-of-curves-ahead-is.html | HAIRDRESSERS BAN THIN-WOMAN 'IDEAL'; Prediction of Curves Ahead Is Backed by Association as Convention Opens Here. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/lewisttornberg-56-dead-in-london-executive-of-international-de.html | LEWIStORNBERG,. 56, DEAD IN LONDON; Executive of International De Lavaud Corp. -- Prominent in Army Circles Here. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/levinsonmargolis-win-defeat-glicksteingluckler-in-national-aau.html | LEVINSON--MARGOLIS WIN.; Defeat Glickstein-Gluckler in National A.A.U. Handball. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/american-radiator-gains-profit-last-year-1455227-against-loss-in.html | AMERICAN RADIATOR GAINS.; Profit Last Year $1,455,227, Against Loss in 1935. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/mail-auto-fine-bill-passed.html | Mail Auto Fine Bill Passed. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/party-labels.html | Party Labels. | True | HARRY A. SCHROEDER | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/leaders-praise-the-walden-school-400-attend-dinner-to-celebrate.html | LEADERS PRAISE THE WALDEN SCHOOL; 400 Attend Dinner to Celebrate Twentieth Anniversary of Institution. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/ask-permanent-listing.html | Ask Permanent Listing. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/a-benefit-display.html | A Benefit Display. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/chase-found-guilty-in-murder-of-agent-chicago-jury-sets-punishment.html | CHASE FOUND GUILTY IN MURDER OF AGENT; Chicago Jury Sets Punishment at Life Imprisonment for Companion of Nelson. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/macdonald-holds-versailles-treaty-is-not-abrogated-by-germanys-act.html | MacDonald Holds Versailles Treaty Is Not Abrogated by Germany's Act | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/textile-code-session-thursday.html | Textile Code Session Thursday. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/princeton-athlete-arrested-as-thief-frank-b-john-star-football.html | PRINCETON ATHLETE ARRESTED AS THIEF; Frank B. John, Star Football Player, Held in Mysterious Looting of Dormitories. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/chile-plans-chain-of-hotels-to-draw-foreign-tourists.html | Chile Plans Chain of Hotels To Draw Foreign Tourists | True | Special Cable to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/heads-radio-group-george-engles-chosen-president-of-civic-concert.html | HEADS RADIO GROUP.; George Engles Chosen President of Civic Concert Service. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/mexican-art-show-opened-with-talks-traveling-exhibition-of-college.html | MEXICAN ART SHOW OPENED WITH TALKS; Traveling Exhibition of College Art Association Includes Noted Figures' Work. | True | By Edward Alden Jewell. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/penn-ten-opens-practice-50-candidates-report-for-lacrosse-5-varsity.html | PENN TEN OPENS PRACTICE; 50 Candidates Report for Lacrosse -- 5 Varsity Games Carded. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/seeking-new-court-quarters.html | Seeking New Court Quarters. | True | | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/troth-announced-of-phyllis-m-reed-rahway-girl-will-be-wed-to-robert.html | TROTH ANNOUNCED OF PHYLLIS M. REED; Rahway Girl Will Be Wed to Robert B. Dinsmore, Former Princeton Quarterback. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/son-born-to-the-sydney-huts.html | Son Born to the Sydney Huts. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/housing-campaign-held-recovery-key-fha-official-here-to-open-huge.html | HOUSING CAMPAIGN HELD RECOVERY KEY; FHA Official, Here to Open Huge Modernization Show, Talks to Realty Men. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/presumptuous-says-miss-ijams.html | "Presumptuous," Says Miss Ijams. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/long-aide-loses-in-tax-fight.html | Long Aide Loses in Tax Fight. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/quakers-protest-army-review.html | Quakers Protest Army Review. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/1000000-for-dust-fund-fera-will-help-finance-plowing-of-barriers-to.html | $1,000,000 FOR DUST FUND; FERA Will Help Finance Plowing of Barriers to Wind Drifting. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/sees-roosevelt-decline-mgr-ryan-says-confidence-in-president-wanes.html | SEES ROOSEVELT DECLINE; Mgr. Ryan Says Confidence in President Wanes. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/omahoney-pins-garibaldi.html | O'Mahoney Pins Garibaldi. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/for-a-municipal-lottery-its-establishment-viewed-as-means-of-ending.html | FOR A MUNICIPAL LOTTERY.; Its Establishment Viewed as Means of Ending Policy Racket. | True | K.N.L. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/newspaper-circulations.html | Newspaper Circulations. | True | MICHAEL P. CODD | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/claire-mills-appeal-up-national-labor-board-reserves-decision-in.html | CLAIRE MILLS APPEAL UP.; National Labor Board Reserves Decision in Plan Removal. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/family-treasures-of-tabor-days-of-glory-found-in-moldy-old-trunks.html | Family Treasures of Tabor Days of Glory Found in Moldy Old Trunks in Denver | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/posts-bond-in-west-point-case.html | Posts Bond in West Point Case. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/athletics-score-over-giants-1510-even-spring-series-by-reaching.html | ATHLETICS SCORE OVER GIANTS, 15-10; Even Spring Series by Reaching Castleman and Stout for Ten Tallies. | True | By John Drebinger | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/3-fleeing-flames-seriously-burned-2-men-and-woman-caught-by-back.html | 3 FLEEING FLAMES SERIOUSLY BURNED; 2 Men and Woman Caught by Back Draft on Escape From Undamaged Apartment. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/archbishop-curley-assails-roosevelt-he-charges-president-killed.html | ARCHBISHOP CURLEY ASSAILS ROOSEVELT; He Charges President Killed Borah Resolution for an Inquiry on Mexico. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/ask-for-sapiro-inquiry-legionaires-assail-disciplinary-action.html | ASK FOR SAPIRO INQUIRY.; Legionaires Assail Disciplinary Action Against the Lawyer. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/500-claimants-in-philadelphia-court-seek-17000000-estate-of-mrs.html | 500 Claimants in Philadelphia Court Seek $17,000,000 Estate of Mrs. Garrett | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/pointed-talk.html | POINTED TALK. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/cream-puff-death-germs-found.html | Cream Puff Death Germs Found. | True | | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/america-extolled-as-judaisms-hope-judge-lehman-tells-hebrew-council.html | AMERICA EXTOLLED AS JUDAISM'S HOPE; Judge Lehman Tells Hebrew Council That Faith Lives in Devotion to Free Nation. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/accusation-of-italy-reported.html | Accusation of Italy Reported. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/vetoes-3-bond-bills-arkansas-governor-rejects-measures-menacing.html | VETOES 3 BOND BILLS; Arkansas Governor Rejects Measures Menacing Road Funds. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/power-mergers-proposed-in-bill-measure-would-let-operating.html | POWER MERGERS PROPOSED IN BILL; Measure Would Let Operating Companies Unite if 95% of Stockholders Agree. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/counsel-attacks-schultz-indictment-motion-to-quash-is-heard-at.html | COUNSEL ATTACKS SCHULTZ INDICTMENT; Motion to Quash Is Heard at Albany, but Federal Judge Reserves Decision. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/new-dust-storms-show-less-force-they-add-to-ravages-in-four-states.html | NEW DUST STORMS SHOW LESS FORCE; They Add to Ravages in Four States, but Are Checked by Heavy Oklahoma Rains. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/processors-license-opposed-by-swift-bills-now-in-congress-would.html | PROCESSORS' LICENSE OPPOSED BY SWIFT; Bills Now in Congress Would Mean Dictatorship, Says Packing Company's Head. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/8-children-saved-in-fire-seven-taken-down-escapes-in-st-johns-place.html | 8 CHILDREN SAVED IN FIRE; Seven Taken Down Escapes in St. John's Place, Brooklyn. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/stocks-in-london-paris-and-berlin-tone-firmer-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange -- International Group Supported. | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/income-taxes-show-171757247-gain-all-federal-receipts-up-537127769.html | Income Taxes Show $171,757,247 Gain; All Federal Receipts Up $537,127,769 | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/paper-bought-at-auction-for-50-cents-turns-out-to-be-beethoven.html | Paper Bought at Auction for 50 Cents Turns Out to Be Beethoven Manuscript | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/paraguayans-repulsed-bolivians-report-victories-in-two-sectors-in.html | PARAGUAYANS REPULSED.; Bolivians Report Victories in Two Sectors in Chaco Fighting. | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/harriman-mansion-on-5th-av-is-sold-50room-house-at-69th-street.html | HARRIMAN MANSION ON 5TH AV. IS SOLD; 50-Room House at 69th Street Expected to Be Razed and Building Erected on Site. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/henry-l-connell-engineer-is-dead-had-part-n-building-the-citys.html | HENRY L. CONNELL, ENGINEER, IS DEAD; Had Part n Building the City's Subway System and the Ashokan Dam. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/court-favors-allied-owners-adjustment-plan-awaits-vote-of-the.html | Court Favors Allied Owners' Adjustment; Plan Awaits Vote of the Bondholders | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/sales-tax-total-rises-to-719079-109109-paid-in-day-as-large-stores.html | SALES TAX TOTAL RISES TO $719,079; $109,109 Paid in Day as Large Stores Continue to Wait for End of Month. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/governors-home-injured-by-puerto-rico-blasting.html | Governor's Home Injured By Puerto Rico Blasting | True | Special Cable to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/air-tested-for-pneumonia-germs.html | Air Tested for Pneumonia Germs. | True | Special to THE NEW YORK TIMES. | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/there-is-hope-for-us-move-of-small-business-sign-of-an-aroused.html | THERE IS HOPE FOR US.; Move of Small Business Sign of an Aroused Constituency. | True | AARON E. HARRIS | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/rate-ruling-likely-soon.html | Rate Ruling Likely Soon. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/court-upholds-code-levies-under-state-act-dog-fees-for-spca-held.html | Court Upholds Code Levies Under State Act; Dog Fees for S.P.C.A. Held the Precedent | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/standards-of-city-relief-analyzed-in-report-to-mayor-la-guardia.html | Standards of City Relief Analyzed in Report to Mayor La Guardia | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/society-is-helping-american-concert-good-subscription-reported-for.html | SOCIETY IS HELPING AMERICAN CONCERT; Good Subscription Reported for Benefit April 2 at the Metropolitan. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/sunday-sports-approved-sabbath-football-and-baseball-are-made-legal.html | SUNDAY SPORTS APPROVED; Sabbath Football and Baseball Are Made Legal In Delaware. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/mellon-valuation-an-enormous-task-retrospective-appraisal-of.html | MELLON VALUATION AN ENORMOUS TASK; Retrospective Appraisal of McClintic-Marshall in 1924 as of 1913 Employed 250 Persons. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/belcher-test-case-of-validity-of-nra-to-be-abandoned-new-solicitor.html | BELCHER TEST CASE OF VALIDITY OF NRA TO BE ABANDONED; New Solicitor General to Notify Supreme Court of Decision in Lumber Fight. | True | By Louis Stark. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/joseph-b-short-most-of-career-with-advertising-specialty-firms.html | JOSEPH B. SHORT.; Most of Career With Advertising Specialty Firms, | True | Special to TH i'qw YoaK TEs. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/art-brevities.html | Art Brevities. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/mrs-se-rogers-hostess-gives-reception-for-women-who-aid-health.html | MRS. S.E. ROGERS HOSTESS; Gives Reception for Women Who Aid Health Centre Benefit. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/a-butler-strangely-injured.html | A Butler Strangely Injured. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/palm-beach-party-by-john-shepards-they-entertain-colonists-at.html | PALM BEACH PARTY BY JOHN SHEPARDS; They Entertain Colonists at Dinner and Motion Picture Showing in Their Villa. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/prices-advance-in-berlin.html | Prices Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/nelson-edwin-booth.html | NELSON EDWIN BOOTH. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/wilgus-attempts-to-quit-works-post-irked-by-mayors-cancellation-of.html | WILGUS ATTEMPTS TO QUIT WORKS POST; Irked by Mayor's Cancellation of Pay Rises, but Is Persuaded to Remain as Director. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/steel-output-at-461-this-week-off-07-point.html | Steel Output at 46.1% This Week, Off 0.7 Point | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/jv-forrestals-hosts-give-dinner-for-gary-cooper-film-star-and-mrs.html | J.V. FORRESTALS HOSTS.; Give Dinner for Gary Cooper, Film Star, and Mrs. Cooper. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/solar-observation.html | Solar Observation. | True | MIRIAM B. UNDERHILL | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/dance-recital-tonight.html | Dance Recital Tonight. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/republicans-win-back-danbury.html | Republicans Win Back Danbury. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/north-western-orders-rails.html | North Western Orders Rails. | True | | C1B 255886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/new-archbishop-for-westminster-mgr-hinsley-is-designated-by-the.html | NEW ARCHBISHOP FOR WESTMINSTER; Mgr. Hinsley Is Designated by the Pope to Succeed to the Late Cardinal Bourne's Post. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/edmund-j-may.html | EDMUND J. MAY. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/safety-awards-to-cities-new-york-with-honorable-mention-among-8.html | SAFETY AWARDS TO CITIES.; New York, With Honorable Mention, Among 8 Named in State. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/book-notes.html | BOOK NOTES | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/nyu-eleven-practices-squad-of-60-including-machlowitz-reports-to.html | N.Y.U. ELEVEN PRACTICES.; Squad of 60, Including Machlowitz, Reports to Coach Stevens. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/missing-nazi-foe-jailed-in-germany-foreign-office-informs-swiss-of.html | MISSING NAZI FOE JAILED IN GERMANY; Foreign Office Informs Swiss of Arrest of Jacob, Who Vanished From Basle. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/red-sox-vanquish-braves-again-72-cronin-and-rick-ferrell-get-three.html | RED SOX VANQUISH BRAVES AGAIN, 7-2; Cronin and Rick Ferrell Get Three Safeties Apiece in Game at Sarasota. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/1851616-premium-to-port-authority-speyer-co-syndicate-pays-1053983.html | $1,851,616 PREMIUM TO PORT AUTHORITY; Speyer & Co. Syndicate Pays 105.3983 for $34,000,000 4% Bonds Due in 1975. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/dupre-rides-prince-comixa-to-victory-in-sprint-miami-race-taken-by.html | Dupre Rides Prince Comixa to Victory in Sprint; MIAMI RACE TAKEN BY PRINCE COMIXA | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/insull-debentures-avoided-by-banker-jr-swan-testifies-guaranty.html | INSULL DEBENTURES AVOIDED BY BANKER; J.R. Swan Testifies Guaranty Company Declined to Aid in Floating Them. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/chapman-gieske.html | Chapman -- Gieske. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/forum-on-third-party.html | Forum on Third Party. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/dance-to-be-given-at-macdowell-club-benefit-for-the-white-door.html | DANCE TO BE GIVEN AT MacDOWELL CLUB; Benefit for the White Door Settlement Will Have Many Divertissements. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/orders-lower-this-year-foster-wheelers-bookings-in-two-months-70-of.html | ORDERS LOWER THIS YEAR.; Foster Wheeler's Bookings in Two Months 70% of Year Ago. | True | | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/moscow-cautions-on-espionage-peril-warns-people-not-to-trust-the.html | MOSCOW CAUTIONS ON ESPIONAGE PERIL; Warns People Not to Trust the Former Aristocracy or Even Their Personal Friends. | True | Special Cable to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 255886 |
| 1935-03-26 | 1935-03-26 | https://www.nytimes.com/1935/03/26/archives/senate-vote-today-on-redistricting-four-democrats-at-least-in-doubt.html | SENATE VOTE TODAY ON REDISTRICTING; Four Democrats, at Least, in Doubt, but Forecast Leans to Passage. | True | Special to THE NEW YORK TIMES. | C1B 255886 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/crane-co-of-chicago-changes-management-cb-nolte-made-president-4.html | Crane Co. of Chicago Changes Management; C.B. Nolte Made President; 4 Directors Go | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/britain-assailed-for-losses-at-sea-laborite-says-rotten-boats.html | BRITAIN ASSAILED FOR LOSSES AT SEA; Laborite Says 'Rotten' Boats Escaped Inspection for 20 Years -- Calls Ships 'Slums.' | True | Wireless to THE NEW YORK TIMES. | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/gassaway-gets-cut-lip-oklahoman-says-he-received-injury-aiding.html | GASSAWAY GETS CUT LIP.; Oklahoman Says He Received Injury Aiding Colleague in Fight. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/finds-frozen-body-of-stanley-siscoe-flier-comes-upon-canadian.html | FINDS FROZEN BODY OF STANLEY SISCOE; Flier Comes Upon Canadian Mining Leader Who Died While Seeking Aid. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/fight-unionized-ships-pacific-coast-lines-join-with-tanker.html | FIGHT UNIONIZED SHIPS.; Pacific Coast Lines Join With Tanker Operators. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/ship-inquiry-counsel-named.html | Ship Inquiry Counsel Named. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/yeshiva-graduation-held-14-get-diplomas-as-teachers-and-37-as.html | YESHIVA GRADUATION HELD; 14 Get Diplomas as Teachers and 37 as Religious Leaders. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/britain-seen-as-unmoved.html | Britain Seen as Unmoved. | True | Wireless to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/laval-reiterates-his-faith-in-pacts-says-france-wants-germany-in.html | LAVAL REITERATES HIS FAITH IN PACTS; Says France Wants Germany in System, but There Can Be No Peace Without It. | True | Wireless to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/aids-drive-on-tuberculosis.html | Aids Drive on Tuberculosis. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/mellon-witness-scouts-inventory-tangible-assets-of-a-building.html | MELLON WITNESS SCOUTS INVENTORY; Tangible Assets of a Building Concern Mean Little, Personnel Everything, He Says. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/drastic-changes-in-apba-planned-remon-suggests-us-canada-be-split.html | DRASTIC CHANGES IN A.P.B.A. PLANNED; Remon Suggests U.S., Canada Be Split Into Nine Regions, Each With Own Board. | True | By John Rendel. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/ice-cream-free-with-haircut.html | Ice Cream Free With Haircut. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/singers-wife-on-stand-mrs-grant-kimbell-testifies-in-100000.html | SINGER'S WIFE ON STAND.; Mrs. Grant Kimbell Testifies in $100,000 Alienation Suit. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/title-houses-face-grand-jury-action-federal-attorney-to-present.html | TITLE HOUSES FACE GRAND JURY ACTION; Federal Attorney to Present Evidence on Fraud in Sale of Guaranteed Mortgages. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/bequest-to-wickersham.html | Bequest to Wickersham. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/dentist-found-dead-in-office.html | Dentist Found Dead in Office. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/four-children-ask-for-a-happy-home-orphans-7-to-11-two-of-them.html | FOUR CHILDREN ASK FOR A HAPPY HOME; Orphans, 7 to 11, Two of Them Girls, Await Adoption, but Must Remain Together. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/tigers-15-hits-top-rochester-by-111-marberry-and-hatter-permit-only.html | TIGERS' 15 HITS TOP ROCHESTER BY 11-1; Marberry and Hatter Permit Only Three Safeties as Cochrane Recruits Win. | True | | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/germany-offers-army-and-air-experts-to-abyssinia-an-affront-to.html | Germany Offers Army and Air Experts To Abyssinia, an Affront to Italians | True | By Charles A. Selden. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/milbank-conference-to-open-here-today-leaders-to-discuss-public.html | MILBANK CONFERENCE TO OPEN HERE TODAY; Leaders to Discuss Public Health Problems at Five Round Tables -- Annual Dinner Tomorrow. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/school-strike-ends-on-staten-island-students-agree-to-return-today.html | SCHOOL STRIKE ENDS ON STATEN ISLAND; Students Agree to Return Today on Promise of Palma to Help to Open New Building. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/police-killings-listed-fifteen-convicted-for-slayings-here-since.html | POLICE KILLINGS LISTED.; Fifteen Convicted for Slayings Here Since Jan. 1, 1932. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/prof-fe-pierce-ends-life-in-home-yale-faculty-member-and-author-is.html | PROF. F.E. PIERCE ENDS LIFE IN HOME; Yale Faculty Member and Author Is Found in Bathroom With Revolver Near By. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/reds-blank-red-sox-50.html | Reds Blank Red Sox, 5-0. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/new-jersey-outlaws-kickback-of-wages-hoffman-also-signs-bill-to-let.html | NEW JERSEY OUTLAWS 'KICK-BACK' OF WAGES; Hoffman Also Signs Bill to Let Paterson Tax Useful Manufacturing Society. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/admitted-to-exchanges-list.html | Admitted to Exchange's List. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/elizabeth-marks-progress.html | Elizabeth Marks Progress. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/2-tried-in-plot-against-11-duce.html | 2 Tried in Plot Against 11 Duce. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/george-beers.html | GEORGE BEERS. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/princess-mdivani-phones-london.html | Princess Mdivani Phones London | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/horace-j-mquade.html | HORACE J. M'QUADE. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/son-to-the-g-f-tinkers.html | Son to the G. F. Tinkers. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/to-pay-on-old-gold-parity.html | To Pay on Old Gold Parity. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/cummings-gets-652-in-abc-tourney-hipp-and-sharroch-bowl-1226-total.html | CUMMINGS GETS 652 IN A.B.C. TOURNEY; Hipp and Sharroch Bowl 1,226 Total in Doubles Division on Syracuse Alleys. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/company-unions-hit-wagner-bill-steel-worker-representatives-tell.html | COMPANY UNIONS HIT WAGNER BILL; Steel Worker Representatives Tell Senators It Would Force Them Into A.F. of L. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/range-narrow-in-berlin.html | Range Narrow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/ratio-of-religions-fixed.html | Ratio of Religions Fixed. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/hadassah-has-a-birthday-twentythird-anniversary-of-new-york-chapter.html | HADASSAH HAS A BIRTHDAY; Twenty-third Anniversary of New York Chapter Celebrated. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/army-boxers-elect-meany.html | Army Boxers Elect Meany. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/ickes-gives-power-views-holds-loans-hinge-on-cities-supplying.html | ICKES GIVES POWER VIEWS.; Holds Loans Hinge on Cities Supplying Cheaper Current. | True | Special to THE NEW YORK TIMES. | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/dr-isabel-macmillan-dies-in-hospital-72-practiced-medicine-for.html | DR. ISABEL MACMILLAN DIES IN HOSPITAL, 72; Practiced Medicine for Years in Chicago and This City -- Widow of Old Herald Editor. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/transport-company-to-be-reorganized-three-groups-file-plan-for.html | TRANSPORT COMPANY TO BE REORGANIZED; Three Groups File Plan for Terminals and Transportation Corporation and Unit. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/iannicelli-stops-lordi-at-squash-essex-club-pro-wins-easily-in.html | IANNICELLI STOPS LORDI AT SQUASH; Essex Club Pro Wins Easily in Quarter-Final Round of World's Open Tourney. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/swift-cos-bonds-on-market-today-proceeds-from-43000000-issue-to-be.html | SWIFT & CO.'S BONDS ON MARKET TODAY; Proceeds From $43,000,000 Issue to Be Used for Refunding Debt. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/nesbitt-kirkman.html | Nesbitt -- Kirkman. | True | Special to THE NE%V N0R] TIAZES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/exbanker-accused-by-former-official-weinberger-offered-26000-job.html | EX-BANKER ACCUSED BY FORMER OFFICIAL; Weinberger Offered $26,000 Job and Car to Jersey Investigator, Latter Says at Trial. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/bronx-building-leased.html | Bronx Building Leased. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/give-twopiano-recital-otto-schlaaff-and-robert-riotte-give-program.html | GIVE TWO-PIANO RECITAL; Otto Schlaaff and Robert Riotte Give Program at Town Hall. | True | H.T. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/fencers-club-wins-3weapon-laurels-team-dethrones-nyac-in-final-for.html | FENCERS CLUB WINS 3-WEAPON LAURELS; Team Dethrones N.Y.A.C. in Final for National Title by 2 1/2 to 1/2. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/wyekoffruth.html | WyekoffRuth. | True | Special to TH IIW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/culbertsons-take-1750point-lead-win-five-rubbers-in-row-to-overcome.html | CULBERTSONS TAKE 1,750-POINT LEAD; Win Five Rubbers in Row to Overcome the Big Early Advantage of Simses. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/decrease-in-hides-forecast.html | Decrease in Hides Forecast. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/soviet-general-goes-on-trial-in-finland-antikainen-propaganda-agent.html | SOVIET GENERAL GOES ON TRIAL IN FINLAND; Antikainen, Propaganda Agent Arrested us Spy, Is Accused of a Murder in 1922. | True | Wireless to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/port-authority-prospects.html | PORT AUTHORITY PROSPECTS. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/belga-drops-more-with-new-cabinet-falls-to-17-below-parity-in-paris.html | BELGA DROPS MORE WITH NEW CABINET; Falls to 17% Below Parity in Paris as Devaluation Move by van Zeeland Is Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/la-guardia-fights-city-power-bill-gets-governors-assurance-any.html | LA GUARDIA FIGHTS CITY POWER BILL; Gets Governor's Assurance Any 'Joker' in Mandelbaum Act Will Be Scrapped. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/name-falls-for-princess-marina.html | Name Falls for Princess Marina. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/reindeer-herder-tells-arctic-saga-big-drove-beset-by-wolves-and.html | REINDEER HERDER TELLS ARCTIC SAGA; Big Drove Beset by Wolves and Lured by Caribou on 5-Year Drive in Canada. | True | By Andrew Bahr, As Told To Max Miller. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/nra-end-demanded-by-clothing-man-fm-curlee-tells-senators.html | NRA END DEMANDED BY CLOTHING MAN; F.M. Curlee Tells Senators 'Bureaucratic Finger' Threatens Economic Death. | True | Special to THE NEW YORK TIMES. | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/indians-top-giants-on-averills-drive-homer-in-ninth-inning-gives.html | INDIANS TOP GIANTS ON AVERILL'S DRIVE; Homer in Ninth Inning Gives Cleveland 9-8 Victory as 15-Game Series Opens. | True | By John Drebinger. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/six-bouts-at-st-nicks-tonight.html | Six Bouts at St. Nicks Tonight. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/sales-in-new-jersey-factory-and-apartment-buildings-change-hands.html | SALES IN NEW JERSEY.; Factory and Apartment Buildings Change Hands. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/30000000-state-relief-voted.html | $30,000,000 State Relief Voted. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/little-entente-seen-yielding-on-austria-no-mention-made-of.html | LITTLE ENTENTE SEEN YIELDING ON AUSTRIA; No Mention Made of Opposition to Conscription as Titulescu Concludes Belgrade Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/chile-for-arbitration-republic-will-form-branch-of-interamerican.html | CHILE FOR ARBITRATION.; Republic Will Form Branch of Inter-American Body. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/carolina-storm-kills-three.html | Carolina Storm Kills Three. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/horse-injures-3-on-fivemile-dash-policeman-leaps-to-back-from-auto.html | HORSE INJURES 3 ON FIVE-MILE DASH; Policeman Leaps to Back From Auto, but Is Shaken Off -- Another Dragged 20 Feet, | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/princeton-squad-reduced-thirteen-sophomores-among-26-men-retained.html | PRINCETON SQUAD REDUCED; Thirteen Sophomores Among 26 Men Retained on Baseball Team. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/japan-to-continue-on-league-boards-on-eve-of-quitting-world-body.html | JAPAN TO CONTINUE ON LEAGUE BOARDS; On Eve of Quitting World Body She Pledges Cooperation in Non-Political Activities. | True | By Clarence K. Strait. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/guilty-in-hospital-forgery.html | Guilty in Hospital Forgery. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/john-freis.html | JOHN FREIS. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/jones-backs-inquiry-into-rail-financing-rfc-head-tells-senators.html | JONES BACKS INQUIRY INTO RAIL FINANCING; RFC Head Tells Senators That Wheeler Proposal Might Aid -- Eastman to Testify. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/george-l-bagby-a-reception-host-musical-program-a-feature-of-party.html | GEORGE L. BAGBY A RECEPTION HOST; Musical Program a Feature of Party at the Ambassador for Mme. Lotte Lehmann. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/art-brevities.html | Art Brevities. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/commodity-markets-rubber-futures-advance-1-14-cents-a-pound-on.html | COMMODITY MARKETS.; Rubber Futures Advance 1 1/4 Cents a Pound on Turnover of 11,750 Tons -- Other Staples Irregular. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/news-of-the-stage-philip-merivale-to-quit-mary-of-scotland.html | NEWS OF THE STAGE; Philip Merivale to Quit 'Mary of Scotland' -- Winninger Leaving 'Revenge With Music' | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/3000000-is-sought-in-alienation-suits-wife-of-morrison-orr-ohio.html | $3,000,000 IS SOUGHT IN ALIENATION SUITS; Wife of Morrison Orr, Ohio Manufacturer, Brings Actions in Florida. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/the-play-waiting-for-lefty-and-till-the-day-i-die-a-double-bill-by.html | THE PLAY; 'Waiting for Lefty' and 'Till the Day I Die,' a Double Bill by Clifford Odets. | True | By Brooks Atkinson. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/income-taxes-keep-rising-receipts-were-316973664-in-23-days-of.html | INCOME TAXES KEEP RISING; Receipts Were $316,973,664 in 23 Days of March. | True | Special to THE NEW YORK TIMES. | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/west-orange-nj.html | West Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/crowd-of-12000-watches-rangers-annex-third-place-playoff-at.html | Crowd of 12,000 Watches Rangers Annex Third Place Play-Off at Montreal; CANADIENS IN THE WITH RANGERS, 4-4 | True | By Joseph C. Nichols. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/walter-r-griffith.html | WALTER R. GRIFFITH. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/house-silver-bloc-beaten-on-relief-move-to-endorse-the-thomas.html | HOUSE SILVER BLOC BEATEN ON RELIEF; Move to Endorse the Thomas Amendment Fails and Bill Goes to Conference. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/oklahoma-court-slips-on-verb.html | Oklahoma Court Slips on Verb. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/money-and-credit-tuesday-march-26-1935.html | MONEY AND CREDIT; Tuesday, March 26, 1935. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/to-honor-presidents-mother.html | To Honor President's Mother. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/fight-verdict-overruled-cleveland-chairman-calls-riskobelmont-bout.html | FIGHT VERDICT OVERRULED; Cleveland Chairman Calls RiskoBelmont Bout No-Decision Battle. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/roosevelt-sails-for-fishing-off-florida-will-rush-back-if-howe.html | Roosevelt Sails for Fishing Off Florida; Will Rush Back if Howe Becomes Worse | True | From a Staff Correspondent. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/getting-well-again.html | "GETTING WELL AGAIN." | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/prior-westfall.html | Prior -- Westfall. | True | Special to THE NEW YORK TLES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/assembly-passes-women-jury-bills-vote-of-105-to-33-to-make-service.html | ASSEMBLY PASSES WOMEN JURY BILLS; Vote of 105 to 33 to Make Service Compulsory Is Greeted With Cheers. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/howe-continues-improvement.html | Howe Continues Improvement. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/interclub-party-off-for-bermuda-four-boats-with-skippers-and-crews.html | INTERCLUB PARTY OFF FOR BERMUDA; Four Boats, With Skippers and Crews, to Represent U.S. in Annual Competition. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/canadas-debt-2847678000.html | Canada's Debt $2,847,678,000. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/pearl-buck-buys-farm-author-plans-to-settle-down-in-new.html | PEARL BUCK BUYS FARM.; Author Plans to 'Settle Down' in New Pennsylvania Home. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/four-youths-guilty-of-police-slaying-jury-out-an-hour-and-forty.html | FOUR YOUTHS GUILTY OF POLICE SLAYING; Jury, Out an Hour and Forty Minutes, Returns Verdict of First-Degree Murder. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/hints-aaa-will-act-to-fix-milk-prices-wallace-so-indicates-after-of.html | HINTS AAA WILL ACT TO FIX MILK PRICES; Wallace So Indicates After Officials of 7 States Make a Plea for Control. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/66-dresden-boys-are-here-to-sing-impromptu-concert-on-liner-given.html | 66 DRESDEN BOYS ARE HERE TO SING; Impromptu Concert on Liner Given by Famous Kreuzchor, Founded in 1200. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/reports-travel-increase-italian-line-has-75-rise-in-first-and.html | REPORTS TRAVEL INCREASE; Italian Line Has 75% Rise in First and Special Classes. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/whole-zoo-talking-over-affair-or-two-tongues-are-wagging-over-the.html | WHOLE ZOO TALKING OVER AFFAIR OR TWO; Tongues Are Wagging Over the Way a Javanese Pea Hen Has Broken Up a Bantam's Home. | True | | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/quebec-seeks-to-end-newsprint-price-war-bills-will-be-offered-after.html | QUEBEC SEEKS TO END NEWSPRINT PRICE WAR; Bills Will Be Offered After Conferences With Other Provinces, Assembly Is Told. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/mrs-dunnthacher-score-beat-mrs-wycoff-and-whitbeck-in-squash.html | MRS. DUNN-THACHER SCORE; Beat Mrs. Wycoff and Whitbeck in Squash Racquets Mixed Doubles. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/will-use-his-radio-controlled-balloons.html | Will Use His Radio Controlled Balloons | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/new-offering-lifts-port-authority-liens-outstanding-issues-rise-1.html | NEW OFFERING LIFTS PORT AUTHORITY LIENS; Outstanding Issues Rise 1 to 1 1/4 Points -- Refunding 4s Are Reported Well Received. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/linen-advances-seen-german-flax-purchases-a-factor-mr-fejfar.html | LINEN ADVANCES SEEN.; German Flax Purchases a Factor, Mr. Fejfar Explains. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/miss-marjory-davis-engaged.html | Miss Marjory Davis Engaged. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/holtzer-wins-ring-title.html | Holtzer Wins Ring Title. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/charter-revision-funds.html | CHARTER REVISION FUNDS. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/mass-for-rockne-sunday.html | Mass for Rockne Sunday. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/george-gehart-cluin.html | GEORGE GEHART CLUIN. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/cordovano-to-meet-sokolis.html | Cordovano to Meet Sokolis. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/karrick-van-zandt-riggs-member-of-noted-pioneer-new-york-and.html | KARRICK VAN ZANDT RIGGS.; Member of Noted Pioneer New York and Maryland Families. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/mrs-roosevelt-here-for-a-threeday-visit-attends-school-party-and.html | MRS. ROOSEVELT HERE FOR A THREE-DAY VISIT; Attends School Party and Has Engagements in the City for Today and Tomorrow. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/redistricting-bill-passed-by-senate-assembly-in-doubt-dooling-tells.html | REDISTRICTING BILL PASSED BY SENATE; ASSEMBLY IN DOUBT; Dooling Tells Farley That the Insurgents in Lower House Can't Be Won Over. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/nickel-adjusting-financial-setup-holdings-in-ontario-refining.html | NICKEL ADJUSTING FINANCIAL SET-UP; Holdings in Ontario Refining Increased and Bonds of Other Units Retired. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/ship-victim-is-identified.html | Ship Victim Is Identified. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/british-revenue-surplus-is-13359799-for-year.html | British Revenue Surplus Is 13,359,799 for Year | True | Special Cable to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/auto-deaths-cut-in-february.html | Auto Deaths Cut in February. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/samuel-w-andrews-architect-writer-resident-of-bermuda-dies-there.html | SAMUEL W. ANDREWS.; Architect, Writer, Resident of Bermuda, Dies There. | True | Special Cable to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/germans-are-enraged-any-move-by-hitler-in-memel-case-will-have.html | GERMANS ARE ENRAGED.; Any Move by Hitler in Memel Case Will Have People's Support. | True | Wireless to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/charles-bauer.html | CHARLES BAUER. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/siams-king-has-first-reception.html | Siam's King Has First Reception | True | | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/sinnott-suit-dropped-nurse-withdraws-100000-breach-of-promise.html | SINNOTT SUIT DROPPED.; Nurse Withdraws $100,000 Breach of Promise Action. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/dr-ss-wise-replies-to-father-coughlin-denies-jewish-banking-firms.html | DR. S.S. WISE REPLIES TO FATHER COUGHLIN; Denies Jewish Banking Firms Are Leading Participants in Loans to Foreign Countries. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/luncheon-at-greenwich-150-churchwomen-and-guests-at-annual-event.html | LUNCHEON AT GREENWICH.; 150 Churchwomen and Guests at Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/relief-bill-veto-urged-citizens-union-sees-duplication-in-veterans.html | RELIEF BILL VETO URGED.; Citizens Union Sees Duplication in Veterans' Aid Measure. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/taylor-deplores-sales-tax-delays-his-council-says-disapproval-of.html | TAYLOR DEPLORES SALES TAX DELAYS; His Council Says Disapproval of Relief Is No Excuse for Withholding Money. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/parley-called-here-on-women-and-jobs-presidents-wife-and-secretary.html | PARLEY CALLED HERE ON WOMEN AND JOBS; President's Wife and Secretary Perkins Will Attend Sessions Opening Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/more-tourists-in-canada-they-spent-131000000-in-the-dominion-last.html | MORE TOURISTS IN CANADA; They Spent $131,000,000 in the Dominion Last Year. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/new-plant-for-penick-ford.html | New Plant for Penick & Ford. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/wholesale-failures-off-gain-reported-in-manufacturing-and-retail.html | WHOLESALE FAILURES OFF.; Gain Reported in Manufacturing and Retail Divisions. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/belga-drops-further-here.html | Belga Drops Further Here. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/grass-grows-10-feet-high-in-australian-cloudbursts.html | Grass Grows 10 Feet High In Australian Cloudbursts | True | Wireless to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/magistrate-heard-in-bonding-inquiry-farrell-and-deputy-clerk-of.html | MAGISTRATE HEARD IN BONDING INQUIRY; Farrell and Deputy Clerk of General Sessions Appear Before Grand Jury. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/ormandy-offers-varied-program-zemachson-chorale-and-fugue-novelty.html | ORMANDY OFFERS VARIED PROGRAM; Zemachson Chorale and Fugue Novelty of Philadelphia Orchestra's Concert. | True | By Olin Downes. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/conflicting-trends-in-paris.html | Conflicting Trends in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/career-women-of-40-held-magnificent-but-employers-are-blind-to.html | CAREER WOMEN OF 40 HELD 'MAGNIFICENT'; But Employers Are Blind to Their Worth as Executives, Mrs. Loire Brophy Says. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/retail-food-prices-decline-in-two-weeks-labor-bureau-index-eases.html | RETAIL FOOD PRICES DECLINE IN TWO WEEKS; Labor Bureau Index Eases Off to 121.7 From 122.3 -- It Was 108.5 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/to-alter-morgan-property.html | To Alter Morgan Property. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/unfilled-orders-gain-carrier-corporation-had-3600000-on-books-on.html | UNFILLED ORDERS GAIN.; Carrier Corporation Had $3,600,000 on Books on Feb. 28. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/commercial-leases-increase-in-volume-business-concerns-take-space.html | COMMERCIAL LEASES INCREASE IN VOLUME; Business Concerns Take Space in Various Sections of Manhattan. | True | | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/british-aim-to-bar-antireich-front-side-with-french-and-italians.html | BRITISH AIM TO BAR ANTI-REICH FRONT; Side With French and Italians After Berlin Stalemate, but Hope to Win Germany Over. | True | By Charles A. Selden. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/monte-carlo-night-to-be-held-friday-childrens-welfare-federation-is.html | MONTE CARLO NIGHT TO BE HELD FRIDAY; Children's Welfare Federation Is Beneficiary of Program at the Roulette. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/city-wins-tax-case-in-the-role-of-payer-fight-against-high.html | CITY WINS TAX CASE IN THE ROLE OF PAYER; Fight Against High Assessment on Water System Upheld by Albany Court. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/divorces-cary-grant-virginia-cherrill-gets-decree-in-los-angeles.html | DIVORCES CARY GRANT.; Virginia Cherrill Gets Decree in Los Angeles Court. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/support-for-kent-in-greece.html | Support for Kent in Greece. | True | Wireless to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/rush-holt-wants-labor-in-politics-democrats-must-bid-for-its.html | RUSH HOLT WANTS LABOR IN POLITICS; Democrats Must Bid for Its Support at Once, Senator Tells College League. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/committees-picked-for-bryn-mawr-fete-mrs-wc-dickerman-is-hostess-as.html | COMMITTEES PICKED FOR BRYN MAWR FETE; Mrs. W.C. Dickerman Is Hostess as Aides Are Named for Jubilee on April 16. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/team-match-to-us-golfers.html | Team Match to U.S. Golfers. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/ruth-reynolds-in-debut-mezzosoprana-sings-in-three-languages-at.html | RUTH REYNOLDS IN DEBUT.; Mezzo-Soprano Sings In Three Languages at Town Hall. | True | W.B.C. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/french-hush-talk-of-soviet-spy-ring-they-quiet-tone-of-court-at.html | FRENCH HUSH TALK OF SOVIET SPY RING; They Quiet Tone of Court at Trial to Avoid Embarrassing France-Soviet Talks. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/bond-sales-made-by-municipalities-monroe-county-ny-borrows-1500000.html | BOND SALES MADE BY MUNICIPALITIES; Monroe County, N.Y., Borrows $1,500,000 From the Chase Bank and Associates. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/34-in-lincolnshire-today.html | 34 in Lincolnshire Today. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/insull-suit-turns-to-bank-and-ally-plaintiffs-seek-to-make-the-word.html | INSULL SUIT TURNS TO BANK AND ALLY; Plaintiffs Seek to Make the Word 'We' Cost Guaranty Trust $8,000,000. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/rev-jb-le-febvre-upstate-priest-blessed-the-hounds-for-annual-hunt.html | REV. J.B. LE FEBVRE.; Upstate Priest Blessed the Hounds for Annual Hunt. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/music-hall-engages-three-art-directors-soudeikine-johnson-and.html | MUSIC HALL ENGAGES THREE ART DIRECTORS; Soudeikine, Johnson and Aronson Will Assist in Production of Stage Presentations. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/in-washington-some-republicans-accused-of-helping-to-finance-long.html | In Washington; Some Republicans Accused of Helping to Finance Long. | True | By Arthur Krock. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/president-orders-nra-enforcement-despite-retreat-on-heels-of.html | PRESIDENT ORDERS NRA ENFORCEMENT DESPITE RETREAT; On Heels of Decision to Drop Pending Supreme Court Test, He Asks Compliance Suits. | True | By Louis Stark. | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/sports-of-the-times.html | Sports of the Times. | True | Reg. U.S. Pat. Off. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/railroad-to-call-35000000-bonds-norfolk-western-votes-to-redeem-on.html | RAILROAD TO CALL $35,000,000 BONDS; Norfolk & Western Votes to Redeem on July 1 a 4% Issue Due in 1944. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/kulkovich-on-star-casino-card.html | Kulkovich on Star Casino Card. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/parents-day-plans-fixed-flag-presentation-to-junior-cadets-to-mark.html | PARENTS' DAY PLANS FIXED; Flag Presentation to Junior Cadets to Mark May 12 Fete. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/seven-students-honored-city-college-junior-society-cites-them-for.html | SEVEN STUDENTS HONORED; City College Junior Society Cites Them for Service. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/brazil-seeks-to-curb-fascism.html | Brazil Seeks to Curb Fascism. | True | Special Cable to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/came-to-america-in-1907.html | Came to America in 1907. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/confirmation-soon-seen.html | Confirmation Soon Seen. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/frank-r-merhoff-kentucky-bank-official-began-as-messenger-in-1893.html | FRANK R. MERHOFF.; Kentucky Bank Official Began as Messenger in 1893. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/combs-will-play-in-2-polo-tourneys-will-ride-with-penn-military-in.html | COMBS WILL PLAY IN 2 POLO TOURNEYS; Will Ride With Penn Military in Intercollegiates and N.Y.A.C. in Senior. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/four-memel-nazis-sentenced-to-die-two-get-life-and-90-others-long.html | FOUR MEMEL NAZIS SENTENCED TO DIE; Two Get Life and 90 Others Long Prison Terms in Plot to Seize City for Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/ossip-gabrilowitsch-iii.html | Ossip Gabrilowitsch III. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/map-relief-bill-plans-hopkins-and-president-work-out-4880000000.html | MAP RELIEF BILL PLANS.; Hopkins and President Work Out $4,880,000,000 Program. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/article-3-no-title-16000-will-watch-skating-carnival.html | Article 3 -- No Title; 16,000 WILL WATCH SKATING CARNIVAL | True | By Lincoln A. Werden. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/return-to-throne-seen-for-austria-otto-will-be-emperor-within-two.html | RETURN TO THRONE SEEN FOR AUSTRIA; Otto Will Be Emperor Within Two Years, Father Vincent Donovan Predicts. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/wheat-corn-oats-finish-at-upturns-rye-depressed-by-reported-imports.html | WHEAT, CORN, OATS FINISH AT UPTURNS; Rye Depressed by Reported Imports From Poland, Said to Be for Distillers. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/drive-starts-to-clean-times-sq-streets-250-litterers-summoned-to.html | Drive Starts to Clean Times Sq. Streets; 250 Litterers Summoned to Court in Day | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/offer-gov-buck-for-president.html | Offer Gov. Buck for President. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/railroads-to-advertise-western-lines-will-go-after-lost-passenger.html | RAILROADS TO ADVERTISE.; Western Lines Will Go After Lost Passenger Traffic. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/mrs-john-h-conger.html | MRS. JOHN H. CONGER. | True | | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/new-post-for-jc-dunn-he-will-become-state-departments-western.html | NEW POST FOR J.C. DUNN.; He Will Become State Department's Western European Chief | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/liner-uses-new-channel-of-st-georges-harbor.html | Liner Uses New Channel Of St. George's Harbor | True | Special Cable to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/city-to-act-on-april-relief-fund-today-22-more-pay-rises-in-works.html | City to Act on April Relief Fund Today; 22 More Pay Rises in Works Division Bared | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/police-chief-hangley.html | POLICE CHIEF HANGLEY. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/foreign-exchange-tuesday-march-26-1935.html | FOREIGN EXCHANGE; Tuesday, March 26, 1935. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/may-aid-all-the-dionnes-ontario-government-considers-caring-for.html | MAY AID ALL THE DIONNES.; Ontario Government Considers Caring for Whole Family. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/joseph-p-beranger-a-vice-president-of-west-indies-sugar-company.html | JOSEPH P. BERANGER.; A Vice President of West Indies Sugar Company Dies in Miami. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/907343542-funds-voted-by-senate-amended-postofficetreasury-bill.html | $907,343,542 FUNDS VOTED BY SENATE; Amended Postoffice-Treasury Bill Gives Money to 1,200, Payless Since Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/associated-press-replies-says-article-gave-facts-only-as-contained.html | ASSOCIATED PRESS REPLIES.; Says Article Gave Facts Only as Contained in Public Record. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/julius-forstmann-on-way-to-california-passaic-woolen-manufacturer.html | JULIUS FORSTMANN ON WAY TO CALIFORNIA; Passaic Woolen Manufacturer Broke Arm While Cruising on Yacht Off Tahiti. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/mass-concentration.html | Mass Concentration. | True | FLORENCE A. SLADE | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/miss-harriet-blogg.html | MISS HARRIET BLOGG. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/browns-conquer-buffalo.html | Browns Conquer Buffalo. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/edward-johnson.html | EDWARD JOHNSON. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/transit-facilities-experience-evokes-considered-comment-on-city.html | TRANSIT FACILITIES.; Experience Evokes Considered Comment on City Transportation. | True | A.J. FRANCK | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/chain-leases-in-tarrytown.html | Chain Leases in Tarrytown. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/city-plans-shown-in-housing-exhibit-east-river-drive-and-regional.html | CITY PLANS SHOWN IN HOUSING EXHIBIT; East River Drive and Regional Association's Projects Attract Interest. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/speeding-by-slowing-up.html | SPEEDING BY SLOWING UP. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/jacoby-fights-ouster-assails-culbertson-in-action-of-crockfords.html | JACOBY FIGHTS OUSTER.; Assails Culbertson in Action of Crockford's Club. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/movies-top-stage-wa-brady-holds-hollywood-outstrips-theatre-in.html | MOVIES TOP STAGE, W.A. BRADY HOLDS; Hollywood Outstrips Theatre in 'Intelligence and Competence,' Veteran Producer Says. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/driver-held-as-body-is-found-under-auto-part-of-bicycle-also.html | DRIVER HELD AS BODY IS FOUND UNDER AUTO; Part of Bicycle, Also Dragged More Than a Mile, Tangled in Steering Gear. | True | Special to THE NEW YORK TIMES. | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/compensation-bill-signed-by-lehman-measure-brings-all-occupational.html | COMPENSATION BILL SIGNED BY LEHMAN; Measure Brings All Occupational Diseases Under the Workmen's Law. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/cotton-mill-week-is-cut-to-30-hours-nirb-also-allows-25-per-cent.html | COTTON MILL WEEK IS CUT TO 30 HOURS; NIRB Also Allows 25 Per Cent Reduction in Machines to Avoid Shut-Downs. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/financial-markets-stocks-irregular-and-dull-us-government-bonds.html | FINANCIAL MARKETS; Stocks Irregular and Dull -- U.S. Government Bonds Firm -- The Belga Declines Again. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/text-of-the-third-instalment-of-report-on-city-relief.html | Text of the Third Instalment of Report on City Relief | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/chamber-honors-dr-condon.html | Chamber Honors Dr. Condon. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/two-merritts-mixed-in-poll.html | Two Merritts Mixed in Poll. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/steel-consumption-is-holding-up-well-still-far-above-early-weeks-of.html | STEEL CONSUMPTION IS HOLDING UP WELL; Still Far Above Early Weeks of Year -- Tin Plate Output Near Record Rate. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/theatre-picketing-leads-to-riot-call-eight-arrested-after-an-hour.html | THEATRE PICKETING LEADS TO RIOT CALL; Eight Arrested After an Hour of Disorder at Minsky House in West Forty-second St. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/canadian-wheat-in-store-supply-9352130-bushels-larger-than-a-year-a.html | CANADIAN WHEAT IN STORE.; Supply 9,352,130 Bushels Larger Than a Year Ago. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/2200-paid-for-stamp-rare-piece-from-hind-collection-brings-top.html | 2,200 PAID FOR STAMP.; Rare Piece From Hind Collection Brings Top Price in London. | True | Wireless to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/deficit-reduced-by-utility-group-north-american-light-and-power.html | DEFICIT REDUCED BY UTILITY GROUP; North American Light and Power Reports an Increase in Operating Revenues. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/tabor-love-notes-found-letters-to-colorado-beauty-reveal-senators.html | TABOR LOVE NOTES FOUND.; Letters to Colorado Beauty Reveal Senator's Romance. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/governor-and-mayor-clash-as-lehman-denies-tax-plea-years-extension.html | Governor and Mayor Clash As Lehman Denies Tax Plea; Year's Extension of City's Emergency Powers Might Create Chaos, Lehman Says, While La Guardia Scoffs at 'Pawnshop System.' | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/bond-flotations.html | BOND FLOTATIONS. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/scientists-unite-to-spread-ideas-group-organizes-to-cut-timelag.html | SCIENTISTS UNITE TO SPREAD IDEAS; Group Organizes to Cut Time-Lag Between Discoveries and Use by Public. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/referees-bill-passed-albany-senate-also-approves-extending-life.html | REFEREES BILL PASSED.; Albany Senate Also Approves Extending Life Insurance Grace. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/fire-damages-10-bronx-stores.html | Fire Damages 10 Bronx Stores. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/bronx-boy-killed-by-auto.html | Bronx Boy Killed by Auto. | True | | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/educators-oppose-big-navy.html | Educators Oppose Big Navy. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/moses-acts-to-halt-beach-pollution-arranges-to-stop-garbage-drift.html | MOSES ACTS TO HALT BEACH POLLUTION; Arranges to Stop Garbage Drift to Westchester and Will Use No More City 'Ashes.' | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/larocque-squash-victor-defeats-strasser-155-1510-in-whitehall.html | LAROCQUE SQUASH VICTOR.; Defeats Strasser, 15-5, 15-10 in Whitehall Invitation Play. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/zimmerman-dead-noted-cartoonist-leading-drawings-for-28-years-in.html | ZIMMERMAN DEAD; NOTED CARTOONIST; Leading Drawings for 28 Years in Judge, the Magazine, Bore His Signature, Zim. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/papal-mission-for-kings-jubilee.html | Papal Mission for King's Jubilee. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/irish-police-seize-70-radical-chiefs-round-up-republican-army-and.html | IRISH POLICE SEIZE 70 RADICAL CHIEFS; Round Up Republican Army and Congress Leaders in Night Raids on Homes. | True | Special Cable to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/goldwater-to-enforce-rule-on-private-doctors.html | Goldwater to Enforce Rule on Private Doctors | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/mr-rogers-gives-credit-to-hitler-as-humorist.html | Mr. Rogers Gives Credit To Hitler as Humorist | True | WILL ROGERS | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/new-license-fees-urged-by-taylor-controller-in-letter-to-board-of.html | NEW LICENSE FEES URGED BY TAYLOR; Controller, in Letter to Board of Aldermen, Recalls Pledge to Raise $5,000,000. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/justifying-a-purchase-associated-gas-official-tells-about-rochester.html | JUSTIFYING A PURCHASE.; Associated Gas Official Tells About Rochester Central Deal. | True | F.S. BURROUGHS, Vice President | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/irish-sweep-prizes-hit-by-british-law-fund-1680979-as-drawing-opens.html | IRISH SWEEP PRIZES HIT BY BRITISH LAW; Fund 1,680,979 as Drawing Opens in Dublin -- Last Year It Totaled u1,930,148. | True | Special Cable to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/nicholswagner-to-wrestle.html | Nichols-Wagner to Wrestle. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/profit-for-employes-sharing-plan-announced-by-the-imperial-tobacco.html | PROFIT FOR EMPLOYES.; Sharing Plan Announced by the Imperial Tobacco Company. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/mrs-parker-makes-denial-declares-wife-tried-to-ruin-stuyvesant.html | MRS. PARKER MAKES DENIAL; Declares Wife Tried to Ruin Stuyvesant Hooper's Business. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/describes-oral-duel-of-simon-and-hitler-british-paper-says-repartee.html | DESCRIBES ORAL DUEL OF SIMON AND HITLER; British Paper Says Repartee Was 'Often Vigorous' -- Reich's 'Demands' Listed. | True | Special Cable to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/washington-bars-neutrality-ruling-redefinition-of-our-policy-is.html | WASHINGTON BARS NEUTRALITY RULING; Re-definition of Our Policy Is Resisted as Move Showing We Hold War Near. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/mgr-ja-mcgrath-buried-more-than-100-at-the-funeral-services-in.html | MGR. J.A. McGRATH BURIED; More Than 100 at the Funeral Services in Sayreville, N.J. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/ccc-demobilization-starts.html | CCC Demobilization Starts. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/ernst-golsner.html | Ernst -- Golsner. | True | Special to T Nzw YORK TIME. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/apartment-house-sold-on-east-side-investors-buy-at-lexington-avenue.html | APARTMENT HOUSE SOLD ON EAST SIDE; Investors Buy at Lexington Avenue and Seventy-second Street. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/cost-of-funerals.html | Cost of Funerals. | True | C.W. FERGUSON | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/assembly-defeats-civil-service-curbs-bars-exemption-for-liquor.html | ASSEMBLY DEFEATS CIVIL SERVICE CURBS; Bars Exemption for Liquor Board Employes and Preference for Veterans' Widows. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/fashion-flashes-today-style-review-to-aid-women-art-workers-at.html | 'FASHION FLASHES' TODAY.; Style Review to Aid Women Art Workers at Cosmopolitan Club. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/hoffman-boomed-for-president.html | Hoffman Boomed for President. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/france-honors-sarnoff-consul-confers-cross-of-legion-for-pioneer.html | FRANCE HONORS SARNOFF.; Consul Confers Cross of Legion for Pioneer Work in Radio. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/naval-stones.html | NAVAL STONES. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/steinert-heads-legion-again.html | Steinert Heads Legion Again. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/water-tax-strike-called-a-gesture-eastmond-warns-home-owners-that.html | WATER TAX STRIKE CALLED A 'GESTURE'; Eastmond Warns Home Owners That Unpaid Rentals Become Liens on Property. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/states-mortgage-moratorium-of-1933-held-valid-by-the-appellate.html | State's Mortgage Moratorium of 1933 Held Valid by the Appellate Division | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/opera-for-radio-city-tabloid-versions-of-three-works-planned-by.html | OPERA FOR RADIO CITY.; Tabloid Versions of Three Works Planned by Music Hall. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/plan-brooklyn-houses-at-cost-of-442000.html | Plan Brooklyn Houses At Cost of $442,000 | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/our-increased-buying-in-britain-is-sought-british-trade-controller.html | OUR INCREASED BUYING IN BRITAIN IS SOUGHT; British Trade Controller Urges More Anglo-American Trade as Benefit to World. | True | Wireless to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/stockholders-urged-to-accept-hoe-plan-management-of-company-says.html | STOCKHOLDERS URGED TO ACCEPT HOE PLAN; Management of Company Says Failure to Approve Will Extend Period of Doubt. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/police-chief-held-for-relief-fraud-pa-seaman-of-hempstead-72.html | POLICE CHIEF HELD FOR RELIEF FRAUD; P.A. Seaman of Hempstead, 72, Accused of Getting Aid for Widow by False Report. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/seeks-costa-rican-presidency.html | Seeks Costa Rican Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/wed-in-philippines-jane-atkinson-of-new-york-bride-of-lieut-ds.html | WED IN PHILIPPINES.; Jane Atkinson of New York Bride of Lieut. D.S. Spengler. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/pope-to-pray-for-peace-many-high-churchmen-to-attend-ceremony-at-st.html | POPE TO PRAY FOR PEACE.; Many High Churchmen to Attend Ceremony at St. Peter's April 7. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/palm-beach-dance-attracts-juniors-edgar-sawyer-2d-entertains.html | PALM BEACH DANCE ATTRACTS JUNIORS; Edgar Sawyer 2d Entertains Members of Younger Set at Large Dinner Party. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/ill-ends-life-in-leap-silk-man-jumps-from-the-george-washington.html | ILL, ENDS LIFE IN LEAP.; Silk Man Jumps From the George Washington Bridge. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/new-utrecht-tops-lincoln-five-3026-rallies-to-take-first-game-of.html | NEW UTRECHT TOPS LINCOLN FIVE, 30-26; Rallies to Take First Game of P.S.A.L. Play-Off Series in Brooklyn. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/long-fight-over-bedford-airport-ends-as-residents-buy-it-to-make.html | Long Fight Over Bedford Airport Ends As Residents Buy It to Make Home Sites | True | Special to THE NEW YORK TIMES. | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/di-giorgio-fruit.html | Di Giorgio Fruit. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/straus-claims-allowed-nine-who-bought-bonds-recommended-to-receive.html | STRAUS CLAIMS ALLOWED.; Nine Who Bought Bonds Recommended to Receive $22,122. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/backs-navy-manoeuvres-senator-pittman-says-fleet-must-train-off.html | BACKS NAVY MANOEUVRES.; Senator Pittman Says Fleet Must Train Off Both Coasts. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/memel-populace-aroused.html | Memel Populace Aroused. | True | Wireless to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/book-notes.html | BOOK NOTES | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/woman-70-with-hose-holds-police-at-bay-queens-court-hears-also-she.html | WOMAN, 70, WITH HOSE, HOLDS POLICE AT BAY; Queens Court Hears Also She Wielded Cleaver and Pick Handle in Property Row. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/miss-mary-l-walker.html | MISS MARY L. WALKER. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/sec-grants-applications-bellas-hess-and-madison-square-garden.html | SEC GRANTS APPLICATIONS.; Bellas Hess and Madison Square Garden Registrations Withdrawn. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/sidelights-of-the-game.html | Sidelights of the Game | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/dinner-dance-hostess.html | Dinner Dance Hostess. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/lawyers-are-chided-on-shocking-english-justice-garside-advocates.html | LAWYERS ARE CHIDED ON 'SHOCKING' ENGLISH; Justice Garside Advocates Bar Test in Language -- Praises Work of His Colleagues. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/press-is-criticized-by-rev-father-cox-fordham-professor-says.html | PRESS IS CRITICIZED BY REV. FATHER COX; Fordham Professor Says Catholics May Ban Certain Newspapers From Homes. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/match-between-schmeling-and-laskys-conqueror-urged-by-commission-to.html | Match Between Schmeling and Lasky's Conqueror Urged by Commission to Determine Next Foe for Baer -- Carnera Is Eliminated by Decision to Fight Louis Next Summer. | True | By Fred van Ness. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/kinds-of-stabilization.html | KINDS OF "STABILIZATION." | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/26-parcels-bid-in-at-auction-sales-foreclosure-plaintiffs-take-back.html | 26 PARCELS BID IN AT AUCTION SALES; Foreclosure Plaintiffs Take Back All Properties Put on Block. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/the-ernest-rices-give-dinner-party-mr-and-mrs-charles-sherman.html | THE ERNEST RICES GIVE DINNER PARTY; Mr. and Mrs. Charles Sherman Haight Also Among Those Entertaining Last Night. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/yanks-buy-malone-from-the-cards-righthanded-pitcher-who-went-from.html | YANKS BUY MALONE FROM THE CARDS; Right-Handed Pitcher, Who Went From the Cubs to St. Louis, Will Report Today. | True | By James P. Dawson. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/auto-output-rose-other-lines-lagged-motor-production-for-first.html | AUTO OUTPUT ROSE; OTHER LINES LAGGED; Motor Production for First Quarter Is Likely to Be Largest Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/odell-will-oppose-levin.html | Odell Will Oppose Levin. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/harry-m-doremus-claims-superintendent-of-the-manhattan-life.html | HARRY M. DOREMUS; Claims Superintendent of the Manhattan Life. | True | Special to THE NEW YORK TIMES. | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/rev-dr-ej-morris-retired-wilkesbarre-pastor-wrote-several-books.html | REV. DR. E.J. MORRIS.; Retired Wilkes-Barre Pastor Wrote Several Books. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/says-hoover-denies-aspirations-in-1936-washington-hears-he-wrote.html | SAYS HOOVER DENIES 'ASPIRATIONS IN 1936; Washington Hears He Wrote Friend Prior to His Recent Appeal to Party. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/warden-lawns.html | WARDEN LAWNS. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/dr-compton-plans-new-cosmic-ray-tests.html | Dr. Compton Plans New Cosmic Ray Tests; | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/doretta-e-rumsey-engaged-to-marry-skidmore-college-graduate-is.html | DORETTA E. RUMSEY ENGAGED TO MARRY; Skidmore College Graduate Is Affianced to A. R. Vreeland, Princeton Alumnus. | True | Special to TH NW YOK T8. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/police-chief-sentenced-ousted-trenton-official-and-aide-to-appeal.html | POLICE CHIEF SENTENCED.; Ousted Trenton Official and Aide to Appeal Prison Terms. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/nine-apply-to-sec-for-stock-listing-the-texas-corporation-leads.html | NINE APPLY TO SEC FOR STOCK LISTING; The Texas Corporation Leads Those Asking for Permanent Registration. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/trusty-flees-prison-for-spring-joy-ride-expoliceman-of-bronx-ready.html | TRUSTY FLEES PRISON FOR SPRING JOY RIDE; Ex-Policeman of Bronx, Ready for Parole in December, Now Faces Twenty Years More. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/grip-epidemic-spreads-in-brazil.html | Grip Epidemic Spreads in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/foreign-reporters-and-censors-call-truce-in-moscow-to-honor.html | Foreign Reporters and Censors Call Truce In Moscow to Honor Retiring Blue-Penciler | True | By Harold Denny. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/spain-once-antisemitic-pays-jewish-sage-honor.html | Spain, Once Anti-Semitic, Pays Jewish Sage Honor | True | By the Jewish Telegraphic Agency. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/dr-william-w-shriner-physician-89-was-son-father-and-grandfather-of.html | DR. WILLIAM W. SHRINER.; Physician, 89, Was Son, Father and Grandfather of Doctors. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/city-to-call-bonds-not-due-till-1960-taylor-confers-with-bankers-on.html | CITY TO CALL BONDS NOT DUE TILL 1960; Taylor Confers With Bankers on Redeeming $16,000,000 of $50,000,000 Issue. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/hoeningers-bail-dismissed.html | Hoeninger's Bail Dismissed. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/harold-lee-judd-weds-broker-marries-edith-hopwood-cousin-of-former.html | HAROLD LEE JUDD WEDS.; Broker Marries Edith Hopwood, Cousin of Former Wife. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/103-tee-off-today-in-pinehurst-golf-leading-professionals-entered.html | 103 TEE OFF TODAY IN PINEHURST GOLF; Leading Professionals Entered for $4,000 Prize Quest in North-South Open Tourney. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/wesleyan-elects-burton-veteran-3sports-star-to-lead-basketball-team.html | WESLEYAN ELECTS BURTON; Veteran 3-Sports Star to Lead Basketball Team Next Season. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/new-chrysler-record-dealers-delivered-15696-cars-and-trucks-last.html | NEW CHRYSLER RECORD.; Dealers Delivered 15,696 Cars and Trucks Last Week. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/baldwin-hints-tariffs-are-to-supplant-quotas.html | Baldwin Hints Tariffs Are to Supplant Quotas | True | Special Cable to THE NEW YORK TIMES. | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/san-francisco-calif.html | San Francisco, Calif. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/pink-slip-repeal-expected-today-harrison-predicts-outcome-of-senate.html | PINK SLIP REPEAL EXPECTED TODAY; Harrison Predicts Outcome of Senate Vote as Debate on Issue Is Ended. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/colts-defies-nrlb-order-refuses-finally-to-recognize-joint.html | COLT'S DEFIES NRLB ORDER; Refuses Finally to Recognize Joint Committee of Employes. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/urge-free-use-of-schools-religious-groups-appeal-to-ryan-against.html | URGE FREE USE OF SCHOOLS; Religious Groups Appeal to Ryan Against Censoring of Programs. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/yacht-race-is-won-by-schooner-azara-takes-class-a-honors-in-miamist.html | YACHT RACE IS WON BY SCHOONER AZARA; Takes Class A Honors in Miami-St. Petersburg Event -- Gamecock Class B Victor. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/authors-stand-assailed-federal-court-strikes-out-part-of-answer-in.html | AUTHORS' STAND ASSAILED; Federal Court Strikes Out Part of Answer in Anti-Trust Action. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/peace-steps-urged-by-jewish-groups-roosevelt-is-petitioned-to.html | PEACE STEPS URGED BY JEWISH GROUPS; Roosevelt Is Petitioned to Espouse Policies, Aiming to Avoid War. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/operatic-surprise-veiled-in-mystery-but-a-few-items-of-madcap.html | OPERATIC SURPRISE VEILED IN MYSTERY; But a Few Items of Madcap Doings Sunday Are Listed in Advance Program. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/ban-on-jewish-writers-denied.html | Ban on Jewish Writers Denied. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/adirondack-team-to-compete.html | Adirondack Team to Compete. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/miss-jane-a-kelly.html | MISS JANE A. KELLY. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/van-sweringen-act-mixes-stock-sales-doubt-cast-on-operation-in.html | VAN SWERINGEN ACT MIXES STOCK SALES; Doubt Cast on Operation in Alleghany Corporation New Preferred, When Issued. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/protective-group-formed.html | Protective Group Formed. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/2-fliers-convicted-in-still-plot-trial-brother-of-joseph-and.html | 2 FLIERS CONVICTED IN STILL PLOT TRIAL; Brother of Joseph and Benjamin Adamowicz Also Guilty, Federal Jury Finds. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/ore-shipment-rise-predicted.html | Ore Shipment Rise Predicted. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/architect-models-new-type-of-city-frank-lloyd-wright-to-show-at.html | ARCHITECT MODELS NEW TYPE OF CITY; Frank Lloyd Wright to Show at Exposition Here Plan for Self-Contained Group. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/hunter-club-in-concert-today.html | Hunter Club in Concert Today. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/anticrime-bills-backed-bar-committee-would-require-advance-notice.html | ANTI-CRIME BILLS BACKED.; Bar Committee Would Require Advance Notice of Alibis. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/mme-lebrun-coming-here.html | Mme. Lebrun Coming Here. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/hoffman-scoffs-at-match.html | Hoffman Scoffs at Match. | True | | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/leaves-annapolis-post-captain-holmes-is-named-chief-of-staff-of.html | LEAVES ANNAPOLIS POST.; Captain Holmes Is Named Chief of Staff of Battle Force. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/reich-shows-trend-away-from-nazism-new-army-decree-has-stirred.html | REICH SHOWS TREND AWAY FROM NAZISM; New Army Decree Has Stirred Hopes of Re-creating the Old Military Germany. | True | By Anne O'Hare McCormick. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/wilgus-to-retire-when-inquiry-ends-defends-pay-rises-fed-up-with.html | WILGUS TO RETIRE WHEN INQUIRY ENDS; DEFENDS PAY RISES; 'Fed Up With Sniping and Too Many Masters' in Work-Relief Task, He Says. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/cullman-defends-job-insurance-bill-says-most-opposition-to-measure.html | CULLMAN DEFENDS JOB INSURANCE BILL.; Says Most Opposition to Measure Before Legislature Comes From Foes of Progress. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/buchan-is-slated-to-govern-canada-confirmation-of-novelist-and.html | BUCHAN IS SLATED TO GOVERN CANADA; Confirmation of Novelist and Historian as Governor General Is Expected Shortly. | True | Wireless to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/colby-denounces-us-tariff-policy-our-high-rates-hamper-flow-of.html | COLBY DENOUNCES U.S. TARIFF POLICY; Our High Rates Hamper Flow of World Trade, He Tells Swedish Chamber Here. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/friends-now-look-for-two-years-fight.html | Friends Now Look for Two Years; Fight | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/pan-american-clipper-delayed.html | Pan American Clipper Delayed. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/berlin-parleys-fruitless-end-in-a-warning-by-simon-memel-case.html | BERLIN PARLEYS FRUITLESS; END IN A WARNING BY SIMON; MEMEL CASE ENRAGES REICH; GERMANS ARE UNYIELDING | True | By Frederick T. Birchall. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/art-of-a-century-in-american-genre-social-scene-in-paintings-and.html | ART OF A CENTURY IN AMERICAN GENRE; 'Social Scene in Paintings and Prints' at Whitney Gallery Dates From 1800. | True | By Edward Alden Jewell. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/opium-found-in-magazines.html | Opium Found in Magazines. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/tammany-is-firm-dooling-declares-leader-tells-farley-insurgent.html | TAMMANY IS FIRM, DOOLING DECLARES; Leader Tells Farley Insurgent Assemblymen Cannot Be Won Over to Redistricting. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/dern-says-nation-needs-arms-firms-to-depend-on-government-plants.html | DERN SAYS NATION NEEDS ARMS FIRMS; To Depend on Government Plants Alone Is 'Suicidal,' He Declares. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/air-patrol-fights-border-smuggling-canadian-officers-ride-with.html | AIR PATROL FIGHTS BORDER SMUGGLING; Canadian Officers Ride With American Fliers and Pursuit Over Line Is Permitted. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/stocks-in-london-paris-and-berlin-british-market-improves-on.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Improves on Advances in Silver, Rubber and Base Metals. | True | Wireless to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/the-cavanaugh-funeral-2000-attend-rites-for-former-president-of.html | THE CAVANAUGH FUNERAL.; 2,000 Attend Rites for Former President of Notre Dame. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/sales-on-long-island-apartment-houses-in-hempstead-in-new-ownership.html | SALES ON LONG ISLAND.; Apartment Houses in Hempstead in New Ownership. | True | | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/ny-central-gains-in-spite-of-costs-wages-and-other-expenses-heavier.html | N.Y. CENTRAL GAINS IN SPITE OF COSTS; Wages and Other Expenses Heavier, According to Report for February. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/britain-rebuffed-by-japan-on-oil-tokyo-declines-to-interfere-in.html | BRITAIN REBUFFED BY JAPAN ON OIL; Tokyo Declines to Interfere in Manchukuo's Policy, but Offers to Mediate. | True | By Hugh Byas. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/townsend-has-presidential-bee.html | Townsend Has Presidential Bee. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/mexican-bandit-film-is-banned-by-state-slur-on-church-found-in.html | MEXICAN BANDIT FILM IS BANNED BY STATE; Slur on Church Found in Scene in Which Robber Commits Crime in Priest's Garb. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/securities-act-invoked-georgia-company-3-affiliates-and-3-officers.html | SECURITIES ACT INVOKED.; Georgia Company, 3 Affiliates and 3 Officers Are Indicted. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/article-7-no-title.html | Article 7 -- No Title. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/oil-output-lower-still-aboye-quota-daily-production-of-2600100.html | OIL OUTPUT LOWER; STILL ABOYE QUOTA; Daily Production of 2,600,100 Barrels Was 8,300 Below Average of Week Before. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/swiss-visit-london-in-jacob-kidnapping-learn-suspect-in-alleged.html | SWISS VISIT LONDON IN JACOB KIDNAPPING; Learn Suspect in Alleged Nazi Plot Was Known to Wickham Steed Under Assumed Name. | True | Wireless to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/public-theatre-pays-tribute-to-lebedeff-lovka-miladetz-in-which-he.html | PUBLIC THEATRE PAYS TRIBUTE TO LEBEDEFF; 'Lovka Maladetz,' in Which He Made Debut Here, Revived on Anniversary. | True | W.S. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/lackawanna-shows-new-commuter-train-aluminumsheathed-coaches-with.html | LACKAWANNA SHOWS NEW COMMUTER TRAIN; Aluminum-Sheathed Coaches With Modernistic Interiors on View at Hoboken Terminal. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/tunney-in-florida-realty-deal.html | Tunney in Florida Realty Deal. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/stockholders-hit-american-woolen-charge-in-annual-meeting-that.html | STOCKHOLDERS HIT AMERICAN WOOLEN; Charge in Annual Meeting That Three Officers Got Bonuses of $600,000 in 1934. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/daughter-slayer-near-death.html | Daughter Slayer Near Death. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/76-are-nominated-for-hall-of-fame-53-are-new-choices-and-rest-are.html | 76 ARE NOMINATED FOR HALL OF FAME; 53 Are New Choices and Rest Are Carried Over From 1930 -- Ten Women Named. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/mother-unveils-roosevelt-canvas-wonderful-likeness-of-him-she-says.html | MOTHER UNVEILS ROOSEVELT CANVAS; 'Wonderful Likeness of Him,' She Says at Ceremony of Genealogical Society. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/athletics-win-in-tenth.html | Athletics Win in Tenth. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/norton-shinnick.html | Norton -- Shinnick. | True | Special to THR NEW YORK TIMEl. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/commodity-club-to-dine.html | Commodity Club to Dine. | True | | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/slow-gain-continues-in-reichsbank-gold-increase-of-109000-for-week.html | SLOW GAIN CONTINUES IN REICHSBANK GOLD; Increase of 109,000 for Week Makes Rise of 1,494,000 in 1935. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/miss-spang-left-1602973-estate-last-member-of-a-pittsburgh-steel.html | MISS SPANG LEFT $1,602,973 ESTATE; Last Member of a Pittsburgh Steel Family Willed Most of Wealth to Charity. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/14-lose-liquor-licenses-state-acts-on-violations-uncovered-in.html | 14 LOSE LIQUOR LICENSES.; State Acts on Violations Uncovered in Recent Drive. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/city-to-give-its-workers-chance-to-go-on-the-air.html | City to Give Its Workers Chance to Go on the Air | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/de-bullet-phoenix.html | de Bullet -- Phoenix. | True | Special to THE NEW YORK TIFFS. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/two-here-draw-favorite-two-in-new-jersey-also-hold-tickets-on.html | TWO HERE DRAW FAVORITE.; Two in New Jersey Also Hold Tickets on Golden Miller. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/trustees-of-ledger-criticized-by-court-berry-is-seriously.html | TRUSTEES OF LEDGER CRITICIZED BY COURT; Berry Is "Seriously Considering" Ousting Them and Vacating Ban Against Strikers. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/voluntary-pension-cut-to-50-for-aged-house-committee-halves.html | VOLUNTARY PENSION CUT TO $50 FOR AGED; House Committee Halves Administration Provision for Monthly Annuities. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/exports-imports-stay-above-1934-but-february-totals-fall-somewhat.html | EXPORTS, IMPORTS STAY ABOVE 1934; But February Totals Fall Somewhat Below Those Recorded for January. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/battling-knight-201-scores-in-dash-at-bay-meadows-track-springhill.html | Battling Knight, 20.1, Scores In Dash at Bay Meadows Track; Springhill Stable's Colorbearer Conquers Bill Andy by a Nose, With Louie Dear Finishing Third in Six-Furlong Event -- Happy Helen Triumphs by Head Over Kent. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/government-lent-more-in-34-than-33-advances-were-2907000000-greater.html | GOVERNMENT LENT MORE IN '34 THAN '33; Advances Were $2,907,000,000 Greater, While Bank Loans Fell $800,000,000. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/plant-shelter-trees-in-kansas.html | Plant Shelter Trees in Kansas. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/gets-a-tenminute-sentence.html | Gets a Ten-Minute Sentence. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/colonel-wilguss-letter.html | Colonel Wilgus's Letter | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/two-share-hunter-prize-students-in-annual-contest-in-german-win.html | TWO SHARE HUNTER PRIZE.; Students in Annual Contest In German Win Ridder Award. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/ickes-is-slated-for-relief-board-as-public-works-head-he-will-join.html | ICKES IS SLATED FOR RELIEF BOARD; As Public Works Head, He Will Join Tugwell, Hopkins and Peoples, It Is Said. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/neds-affinity-leads-from-start-in-triumph-by-five-lengths-at-miami.html | Ned's Affinity Leads From Start in Triumph by Five Lengths at Miami Track; ALGER GETS TRIPLE AT TROPICAL PARK | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/skaters-perform-in-benefit-tonight-second-ice-carnival-to-aid-the.html | SKATERS PERFORM IN BENEFIT TONIGHT; Second Ice Carnival to Aid the Graduate Hospital at Madison Square Garden. | True | | C1B 256435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/code-is-approved-for-zinc-industry-fortyhour-week-trial-for-three.html | CODE IS APPROVED FOR ZINC INDUSTRY; Forty-Hour Week Trial for Three Months and Eight-Hour Day Provided. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/rules-yacht-owners-may-work-on-craft-whitney-boston-code-official.html | RULES YACHT OWNERS MAY WORK ON CRAFT; Whitney, Boston Code Official, Holds Only Outside Help in Shipyards Is Barred. | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/sweepstakes-fraud-uncovered.html | Sweepstakes Fraud Uncovered. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/track-material-ordered.html | Track Material Ordered. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/2506226133-lent-to-830315-home-owners.html | $2,506,226,133 Lent To 830,315 Home Owners | True | Special to THE NEW YORK TIMES. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/drops-uniform-claiming-kentucky-state-racing-commission-rescinds.html | DROPS UNIFORM CLAIMING.; Kentucky State Racing Commission Rescinds National Rule. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/cotton-lowered-by-sales-on-rise-early-advance-is-followed-by.html | COTTON LOWERED BY SALES ON RISE; Early Advance Is Followed by Setback and a Rally From Removal of Hedges. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/wagner-throws-levin-german-german-wrestler-prevails-before-3500-at.html | WAGNER THROWS LEVIN.; German Wrestler Prevails Before 3,500 at Ridgewood Grove. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/fleischmann-wins-point-attachment-against-him-in-mrs-doubledays.html | FLEISCHMANN WINS POINT.; Attachment Against Him In Mrs. Doubleday's Suit Is Vacated. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/why-begun-if-so-soon-ended.html | WHY BEGUN IF SO SOON ENDED? | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/an-old-complaint.html | An Old Complaint. | True | A.R.C. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/royals-hit-hard-to-beat-dodgers-collect-13-safeties-11-off-munns.html | ROYALS HIT HARD TO BEAT DODGERS; Collect 13 Safeties, 11 Off Munns, and Triumph by 9-8 at Orlando. | True | By Roscoe McGowen. | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/belgians-foresee-devaluation.html | Belgians Foresee Devaluation. | True | | C1B 256435 |
| 1935-03-27 | 1935-03-27 | https://www.nytimes.com/1935/03/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 256435 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/scarsdale-to-raise-pay.html | Scarsdale to Raise Pay. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/denied-2000-advance-jordan-leaves-braves.html | Denied $2,000 Advance, Jordan Leaves Braves | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/schulte-affiliate-seeks-to-reorganize-realty-company-tells-court-it.html | SCHULTE AFFILIATE SEEKS TO REORGANIZE; Realty Company Tells Court It Has $18,000,000 Debts and $23,707,954 Assets. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/detective-work-aids-in-bible-finds-photographic-process-is-used-to.html | 'DETECTIVE' WORK AIDS IN BIBLE FINDS; Photographic Process Is Used to Decipher Texts Found in Palestine, Expert Says Here. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/levinson-margolies-score.html | Levinson, Margolies Score. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/compensation-bill-signed-by-lehman-governor-calls-measure.html | COMPENSATION BILL SIGNED BY LEHMAN; Governor Calls Measure 'Tremendous Protection' to Workers and Dependents. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/rumor-on-newsprint-interprovincial-conference-on-quebec-regulation.html | RUMOR ON NEWSPRINT.; Interprovincial Conference on Quebec Regulation Plan Reported. | True | Special to THE NEW YORK TIMES. | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/nazis-jail-woman-as-spy-peoples-court-imposes-twelve-year-sentence.html | NAZIS JAIL WOMAN AS SPY.; People's Court Imposes Twelve Year Sentence Upon Her. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/rookie-hurlers-star-as-yanks-halt-house-of-david-team-61-melton.html | Rookie Hurlers Star as Yanks Halt House of David Team, 6-1; Melton Pitches Last Four Innings and Gives Only One Hit, While La Flamme Yields Three in Opening Five -- Lazzeri With Three Drives Leads Onslaught of McCarthymen. | True | By James P. Dawson. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/industries-appeal-for-extended-nra-consumers-goods-group-urges.html | INDUSTRIES APPEAL FOR EXTENDED NRA; Consumers Goods Group Urges Senators to Approve Two Years More of Codes. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/child-to-the-gp-tamelings-jr.html | Child to the G.P. Tamelings Jr. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/draw-from-hat-elects-mayor.html | Draw From Hat Elects Mayor. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/danzig-will-arrest-socialist-nominees-protective-custody-awaits.html | DANZIG WILL ARREST SOCIALIST NOMINEES; Protective Custody Awaits Foes of Nazis -- Appeal Against Terror Is Made. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/human-nature-vs-logic-utilities-demonstrate-preponderance-of-the.html | HUMAN NATURE VS. LOGIC.; Utilities Demonstrate Preponderance of the Former. | True | AMER. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/chinch-bugs-destroy-golf-greens.html | Chinch Bugs Destroy Golf Greens | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/backs-ship-subsidy-policy.html | Backs Ship Subsidy Policy. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/asuncion-aids-peace-step-accepts-in-principle-the-mediation-move-of.html | ASUNCION AIDS PEACE STEP; Accepts in Principle the Mediation Move of Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/connecticut-stamp-sale-set.html | Connecticut Stamp Sale Set. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/moscows-subway-and-ours.html | Moscow's Subway and Ours. | True | DOUGLASS M. POWELL, | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/17-seized-in-relief-fraud-8-couples-among-those-accused-by-the-era.html | 17 SEIZED IN RELIEF FRAUD; 8 Couples Among Those Accused by the ERA in Newark. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/cripples-greet-mrs-roosevelt-she-tells-womens-auxiliary-of-hospital.html | CRIPPLES GREET MRS. ROOSEVELT; She Tells Women's Auxiliary of Hospital That Aid to the Suffering Brings Joy. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/boltoh-smith-dies-boy-scout-official-ice-president-of-the-national.html | BOLTOH SMITH DIES; BOY SCOUT OFFICIAL; /ice President of the National Movement Was Member of Executive Board 17 Years. | True | SpecIal to TH IXIZW YORK TLES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/bars-bank-inquiry-in-mellon-hearing-tax-appeals-board-decides.html | BARS BANK INQUIRY IN MELLON HEARING; Tax Appeals Board Decides Against Government on 'Credibility' Point. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/berlin-is-pleased-at-simons-visit-hitler-sees-gain-in-regimes.html | BERLIN IS PLEASED AT SIMON'S VISIT; Hitler Sees Gain in Regime's Prestige Abroad and Real Step Toward Social Parity. | True | By Frederick T. Birchall. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/bolivia-would-form-bloc-continues-efforts-for-an-alliance-with.html | BOLIVIA WOULD FORM BLOC Continues Efforts for an Alliance With Chile and Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/plans-completed-for-rainbow-ball-aides-meet-at-home-of-mrs-george-s.html | PLANS COMPLETED FOR RAINBOW BALL; Aides Meet at Home of Mrs. George S. Steele in Behalf of Event on April 30. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/dr-angell-foresees-a-realistic-religion-yale-president-finds.html | DR. ANGELL FORESEES A REALISTIC RELIGION; Yale President Finds Younger Generation Quitting 'Vast Indifference' of Today. | True | | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/mccadommerich.html | McCa!!-Dommerich. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/us-to-face-issue-on-philippine-land-question-of-what-to-do-about.html | U.S. TO FACE ISSUE ON PHILIPPINE LAND; Question of What to Do About Japanese Holdings in Davao Will Go to Secretary Dern. | True | By Robert Aura Smith. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/captain-argo-wins-feature-at-miami-choice-beats-wild-pigeon-by-five.html | CAPTAIN ARGO WINS FEATURE AT MIAMI; Choice Beats Wild Pigeon by Five Lengths, With Headin Home Third at Wire. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/miss-louise-wencher-bride.html | Miss Louise Wencher Bride. | True | Special to T NKW ORK TIMZS. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/cr-myers-a-suicide-atlantic-city-hotel-man-is-found-shot-in-palm.html | C.R. MYERS A SUICIDE.; Atlantic City Hotel Man Is Found Shot in Palm Beach. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/child-to-the-de-reinecks.html | Child to the de Reinecks. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/hadley-suffers-arm-ailment.html | Hadley Suffers Arm Ailment. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/the-screen-walter-wangers-screen-version-of-the-novel-private.html | THE SCREEN; Walter Wanger's Screen Version of the Novel "Private Worlds," at the Paramount. | True | By Andre Sennwald. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/mrs-lester-mclean-jr.html | MRS. LESTER McLEAN JR. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/keeps-girlish-figure-at-106.html | Keeps 'Girlish Figure' at 106. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/king-feisals-widow-dies.html | King Feisal's Widow Dies. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/honduras-postpones-parley.html | Honduras Postpones Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/stock-options-voted-thompson-products-sets-18-a-share-for-sales-to.html | STOCK OPTIONS VOTED.; Thompson Products Sets $18 a Share for Sales to Officials. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/commercial-credit-votes-a-new-issue-convertible-preferred-to-be-put.html | COMMERCIAL CREDIT VOTES A NEW ISSUE; Convertible Preferred to Be Put Out, With Calls of Stock Planned for June. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/would-protect-migratory-fowl.html | Would Protect Migratory Fowl. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/graf-zeppelin-schedule-issued.html | Graf Zeppelin Schedule Issued. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/builders-walkout-on-subway-widens-eleven-af-of-l-groups-join.html | BUILDERS' WALKOUT ON SUBWAY WIDENS; Eleven A.F. of L. Groups Join Electricians in Halting Work on Municipal Stations. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/servants-school-reports-success-stella-miner-of-girls-service.html | SERVANTS' SCHOOL REPORTS SUCCESS; Stella Miner of Girls Service League Stresses Need for Training of Employers. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/three-curb-seats-transferred.html | Three Curb Seats Transferred. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/lawyers-sentenced-in-surety-frauds-one-gets-2-years-and-another.html | LAWYERS SENTENCED IN SURETY FRAUDS; One Gets 2 Years and Another Paroled -- Third Man Gets Penitentiary Term. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/wallick-tosses-donchin-scores-after-one-minute-in-bout-before-2000.html | WALLICK TOSSES DONCHIN.; Scores After One Minute in Bout Before 2,000 at St. Nicholas. | True | | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/three-hurt-fighting-fire-damage-put-at-200000-in-fivealarm-beckman.html | THREE HURT FIGHTING FIRE; Damage Put at $200,000 in Five-Alarm Beckman St. Blaze. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/bernard-m-baruchs-letter-to-nye-on-wartime-income.html | Bernard M. Baruch's Letter to Nye on Wartime Income | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/white-warns-republicans-kansan-says-security-plan-must-be-devised.html | WHITE WARNS REPUBLICANS.; Kansan Says Security Plan Must Be Devised to Avert Fascism. | True | By William Allen White. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/once-saved-from-coffin-woman-really-dies-at-88.html | Once Saved From Coffin, Woman Really Dies at 88 | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/treasurys-outlay-up-but-so-is-income-expenditures-top-five-billions.html | TREASURY'S OUTLAY UP, BUT SO IS INCOME; Expenditures Top Five Billions for First Time, an Increase of $297,000,000. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/rate-reduction-hit-federal-master-in-chancery-calls-pacific-gas.html | RATE REDUCTION HIT.; Federal Master in Chancery Calls Pacific Gas Order Confiscatory. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/loan-group-sells-house.html | Loan Group Sells House. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/tigers-rout-cards-with-deans-in-box-bridges-again-helps-club-halt.html | TIGERS ROUT CARDS WITH DEANS IN BOX; Bridges Again Helps Club Halt World Series Foes, 13-8, as Mates Get 13 Hits. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/knoxville-halted-in-power-project-court-rules-municipaltva-system.html | KNOXVILLE HALTED IN POWER PROJECT; Court Rules Municipal-TVA System Would Be Unlawful Competition. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/rise-in-sea-travel-to-go-on-in-april-american-express-company.html | RISE IN SEA TRAVEL TO GO ON IN APRIL; American Express Company Reports 20 to 30% Jump In Bookings Over 1934. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/hits-districting-bill-as-giving-rule-to-city-watertown-editor-warns.html | HITS DISTRICTING BILL AS GIVING RULE TO CITY; Watertown Editor Warns Republicans That Plan Will Perpetuate Democratic Control. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/nursemaid-16-held-for-poison-attempt-jersey-girl-accused-of-trying.html | NURSEMAID, 16, HELD FOR POISON ATTEMPT; Jersey Girl Accused of Trying to Kill Boy, 2, as She Wanted 'to Have Good Time.' | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/to-show-juniors-handicraft.html | To Show Juniors' Handicraft. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/vote-on-fiscal-plan-waits.html | Vote on Fiscal Plan Waits. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/sports-of-the-times-it-must-be-the-climate.html | Sports of the Times; It Must Be the Climate. | True | Reg. U.S. Pat. Off. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/state-arranges-loan-will-borrow-30000000-at-record-rate-of.html | STATE ARRANGES LOAN.; Will Borrow $30,000,000 at Record Rate of Three-eighths of 1%. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/bigger-navy-bills-passed-by-house-four-measures-bolster-defense-and.html | BIGGER NAVY BILLS PASSED BY HOUSE; Four Measures Bolster Defense and Also Lay Ground for Treaty Force by 1942. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/giants-stop-indians-20-and-square-spring-series-fitzsimmons-chagnon.html | Giants Stop Indians, 2-0, And Square Spring Series; Fitzsimmons, Chagnon and Smith Combine to Hold Rivals to Six Hits -- Weintraub's Triple and Bartell's Double Drive in Runs. | True | By John Drebinger. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/swift-43000000-issue-sold.html | Swift $43,000,000 Issue Sold. | True | | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/mrs-harriman-at-albany-urges-lotteries-to-help-take-hospitals-out.html | Mrs. Harriman at Albany Urges Lotteries To Help Take Hospitals 'Out of the Red' | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/to-buy-utilities-in-texas-new-company-to-acquire-holdings-of.html | TO BUY UTILITIES IN TEXAS.; New Company to Acquire Holdings of Galveston-Houston Companies. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/dr-monaelesser-surgeon-79-dead-his-researches-in-use-of-cobra-venom.html | DR. MONAELESSER, SURGEON, 79, DEAD; His Researches in Use of Cobra Venom in Treating Cancer Widely Discussed. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/mrs-ce-goodin-is-wed-bride-of-robert-wheelwright-at-chestnut-hill.html | MRS. C.E. GOODIN IS WED.; Bride of Robert Wheelwright at Chestnut Hill Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/endorse-retail-ad-practices.html | Endorse Retail Ad Practices. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/book-notes.html | BOOK NOTES | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/argentine-imports-rise-exports-increase-less-so-favorable-trade.html | ARGENTINE IMPORTS RISE.; Exports Increase Less, So Favorable Trade Balance Shrinks. | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/warsaw-watches-outcome.html | Warsaw Watches Outcome. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/gieseking-hailed-in-varied-recital-overflow-audience-at-town-hall.html | GIESEKING HAILED IN VARIED RECITAL; Overflow Audience at Town Hall Warmly Responds to Art of Pianist. | True | H.T. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/florida-bond-suits-filed-winter-haven-officials-are-said-to-have.html | FLORIDA BOND SUITS FILED; Winter Haven Officials Are Said to Have Ignored Refunding Plan. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/new-york-priest-ill-the-rev-owen-mcgrath-stricken-at-charlottetown.html | NEW YORK PRIEST ILL.; The Rev. Owen McGrath Stricken at Charlottetown, P.E.I. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/27-men-at-rutgers-get-sports-insignia-de-vos-and-kellner-included.html | 27 MEN AT RUTGERS GET SPORTS INSIGNIA; De Vos and Kellner Included in Varsity Fencing List -- Simpson Honored. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/farm-boys-appeal-to-the-army-brings-a-team-of-plow-horses-artillery.html | Farm Boy's Appeal to the Army Brings a Team of Plow Horses; Artillery Officers Raise Fund and Buy Condemned Animals Used at Chicago Fair Drills so South Dakota Youngster Can Help His Father Pay Off Mortgage. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/380-taxi-drivers-strike-union-men-employed-by-cab-company-picket.html | 380 TAXI DRIVERS STRIKE.; Union Men Employed by Cab Company Picket Garage. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/sixth-tannhaeuser-sung-mme-flagstad-stirs-audience-to-outburst-of.html | SIXTH 'TANNHAEUSER' SUNG; Mme. Flagstad Stirs Audience to Outburst of Applause. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/six-playoff-contests-drew-91080-hockey-fans.html | Six Play-Off Contests Drew 91,080 Hockey Fans | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/1423171-in-estate-of-john-hubbard-about-1140000-was-left-by-retired.html | $1,423,171 IN ESTATE OF JOHN HUBBARD; About $1,140,000 Was Left by Retired Lawyer to Public Institutions. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/whitney-cards-halted-on-exchange-floor-rival-groups-continue-active.html | Whitney Cards Halted on Exchange Floor; Rival Groups Continue Active Campaign | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/would-end-birth-control-curbs.html | Would End Birth Control Curbs. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/new-dust-storm-is-sweeping-texas-amelia-earhart-flies-at-10000-feet.html | NEW DUST STORM IS SWEEPING TEXAS; Amelia Earhart Flies at 10,000 Feet to Escape the Blinding Clouds on Way to El Paso. | True | | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/leaves-consulate-here-mitcheson-guest-at-luncheon-sees-business.html | LEAVES CONSULATE HERE.; Mitcheson, Guest at Luncheon, Sees Business Upturn. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/two-new-ship-line-directors.html | Two New Ship Line Directors. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/princeton-athlete-freed-in-800-bail-john-awaits-grand-jury-action.html | PRINCETON ATHLETE FREED IN $800 BAIL; John Awaits Grand Jury Action in Campus Thefts After He Pleads Not Guilty. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/decline-checked-in-steel-output-iron-age-reports-fractional.html | DECLINE CHECKED IN STEEL OUTPUT; Iron Age Reports Fractional Decrease This Week to 46 1/2% of Capacity. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/culbertsons-hold-3250point-lead-come-back-in-night-session-after.html | CULBERTSONS HOLD 3,250-POINT LEAD; Come Back in Night Session After Seeing Simses Cut Margin to 600. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/toronto-allstars-score-110.html | Toronto All-Stars Score, 11-0. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/rail-plan-rulings-are-expected-today-milwaukee-and-rio-grande-lines.html | RAIL PLAN RULINGS ARE EXPECTED TODAY; Milwaukee and Rio Grande Lines to Make Announcements -- Burlington Decision Soon. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/howe-generally-improved.html | Howe 'Generally Improved.' | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/sentenced-in-gem-theft-call-gets-8-years-as-miami-judge-calls-bell.html | SENTENCED IN GEM THEFT.; Call Gets 8 Years as Miami Judge Calls Bell Case 'Peculiar.' | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/makes-faces-in-court-mrs-severy-reprimanded-by-judge-during-kimbell.html | MAKES FACES IN COURT.; Mrs. Severy Reprimanded by Judge During Kimbell Suit Trial. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/ripley-cartoonist-sues-charges-upstate-man-of-same-name.html | RIPLEY, CARTOONIST, SUES.; Charges Up-State Man of Same Name Impersonates Him. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/gov-lehman-plans-drive-on-tammany-may-go-on-air-soon-to-force.html | GOV. LEHMAN PLANS DRIVE ON TAMMANY; May Go on Air Soon to Force Surrender by City Group on Redistricting Bill. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/ten-sydney-jockeys-hurt-as-mounts-fall-in-race.html | Ten Sydney Jockeys Hurt As Mounts Fall in Race | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/financial-markets-stocks-improve-in-extremely-slow-trading.html | FINANCIAL MARKETS; Stocks Improve in Extremely Slow Trading -- Government Bonds Higher -- Belga Rallies. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/get-3-years-in-narcotics-cases.html | Get 3 Years in Narcotics Cases. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/sailing-to-seek-ocean-airline.html | Sailing to Seek Ocean Airline. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/dinners-precede-operetta-in-miami-florida-year-round-clubs-is.html | DINNERS PRECEDE OPERETTA IN MIAMI; Florida Year Round Clubs Is Sponsor of 'The Pirates of Penzance' in Gardens. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/bay-ridge-weighs-sales-tax-strike-civic-group-proposes-to-add-it-to.html | BAY RIDGE WEIGHS SALES TAX STRIKE; Civic Group Proposes to Add It to Home Owners' Drive Against Water Rent Rise. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/yacht-club-officers-elected.html | Yacht Club Officers Elected. | True | | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/stamford-lawyer-gets-post.html | Stamford Lawyer Gets Post. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/heavy-lines-suffered-harvard-study-confirms-losses-in-durable.html | HEAVY LINES SUFFERED.; Harvard Study Confirms Losses in Durable Industries. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/mrs-j-m-taylor-dies-in-hotel-here-widow-of-the-third-president-of.html | MRS. J. M. TAYLOR DIES IN HOTEL HERE; Widow of the Third President of Vassar Was First Lady of College, 1886 to 1914. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/italy-is-watchful.html | Italy Is Watchful. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/big-stores-here-show-sales-gains-retailing-by-chain-shops-also.html | BIG STORES HERE SHOW SALES GAINS; Retailing by Chain Shops Also Rises but Wholesale Turnover Goes Lower. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/in-washington-rep-oconnor-of-new-york-gives-lesson-to-the-senate.html | In Washington, Rep. O'Connor of New York Gives Lesson to the Senate. | True | By Arthur Krock. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/four-children-seek-a-home.html | Four Children Seek a Home. | True | IRENE GIBSON. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/schmeling-on-a-trip-not-yet-apprised-of-ultimatum-of-boxing.html | SCHMELING ON A TRIP.; Not Yet Apprised of Ultimatum of Boxing Commission Here. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/dominion-offerings-decrease.html | Dominion Offerings Decrease. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/flushing-homes-sold.html | Flushing Homes Sold. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/two-leave-ugi-board-directorate-reduced-in-line-with-policy-of.html | TWO LEAVE U.G.I. BOARD.; Directorate Reduced in Line With Policy of United Corporation. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/passenger-revenue-up-c-o-had-135-rise-in-1934-liable-for-617434.html | PASSENGER REVENUE UP.; C. & O. Had 13.5% Rise in 1934 -- Liable for $617,434 Pensions. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/piise-engalitcheff-dies-in-exile-at-61-onetime-consul-of-czarist.html | PI[ISE ENGALITCHEFF DIES IN EXILE AT 61; One-Time Consul of Czarist Russia in Chicago Was an Officer in Imperial Army. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/italy-pins-hopes-on-stresa-parley-thinks-the-apparent-failure-at.html | ITALY PINS HOPES ON STRESA PARLEY; Thinks the Apparent Failure at Berlin Puts the Future Up to Britain, France and Herself. | True | By Arnaldo Cortesi. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/vanderbilts-end-cruise-yacht-alva-puts-in-at-key-west-after.html | VANDERBILTS END CRUISE.; Yacht Alva Puts In at Key West After 13,000-Mile Trip. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/text-of-the-fourth-instalment-of-report-to-the-mayor-on-home-relief.html | Text of the Fourth Instalment of Report to the Mayor on Home Relief | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/to-address-cotton-congress.html | To Address Cotton Congress. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/g-w-adee-is-dead-retired-assessor-former-deputy-commissioner-of.html | G. W. ADEE IS DEAD; RETIRED ASSESSOR; Former Deputy Commissioner of Taxes Had Served City in Various Posts Since 1897. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/berlin-rallies-near-close.html | Berlin Rallies Near Close. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/italy-presents-books-to-nyu.html | Italy Presents Books to N.Y.U. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/pacific-gas-offers-45000000-bonds-largest-utility-issue-in-four.html | PACIFIC GAS OFFERS $45,000,000 BONDS; Largest Utility Issue in Four Years to Be Placed on Market Today. | True | | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/jewish-guild-plans-new-home-for-blind-institution-will-spend-200000.html | JEWISH GUILD PLANS NEW HOME FOR BLIND; Institution Will Spend $200,000 on Modern Buildings for Its Yonkers Property. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/alleghany-deficit-reduced-heavily-corporation-reports-also-a-rise.html | ALLEGHANY DEFICIT REDUCED HEAVILY; Corporation Reports Also a Rise in Security Holdings to $58,013,767. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/auto-inspection-bill-up.html | Auto Inspection Bill Up. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/hospital-deficit-rises.html | Hospital Deficit Rises. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/civil-service-meeting-called.html | Civil Service Meeting Called. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/elected-to-circus-saints-valentine-and-vallee-are-inducted-by-the.html | ELECTED TO CIRCUS SAINTS; Valentine and Vallee Are Inducted by the Club. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/sec-expands-use-of-its-new-forms-order-permits-solvent-corporations.html | SEC EXPANDS USE OF ITS NEW FORMS; Order Permits Solvent Corporations to Register Securities on Modified Form A-2. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/rail-revenues-up-2-in-february-but-higher-costs-and-wages-cut.html | RAIL REVENUES UP 2% IN FEBRUARY; But Higher Costs and Wages Cut Income to $10,522,000, a Drop of 21.6 Per Cent. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/aldermen-raided-office-and-seized-data-says-wilgus-agents-acted.html | ALDERMEN RAIDED OFFICE AND SEIZED DATA, SAYS WILGUS; Agents Acted Like Russian Secret Police, He Charges -- Personal Mail Opened. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/15160-more-claims-against-straus-co-objections-made-to-questions.html | $15,160 MORE CLAIMS AGAINST STRAUS CO.; Objections Made to Questions Asked Witnesses by Referee Gordon. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/crawford-career-over-injury-expected-to-halt-rochester-managers.html | CRAWFORD CAREER OVER.; Injury Expected to Halt Rochester Manager's Playing Days. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/william-p-curley.html | WILLIAM P. CURLEY. | True | Special Cable to THE IEW YORK TS. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/plane-falls-into-sea-new-yorkers-rescued-ship-saves-thomas-c.html | PLANE FALLS INTO SEA; NEW YORKERS RESCUED; Ship Saves Thomas C. Eastman and Charles B. Whitehead Off the Florida Coast. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/from-the-middle-west-light.html | FROM THE MIDDLE WEST, LIGHT. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/canadian-national.html | Canadian National. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/exprison-guard-freed-hallahan-is-acquitted-in-escape-of-policy.html | EX-PRISON GUARD FREED.; Hallahan Is Acquitted in Escape of Policy Racketeer. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/meet-today-for-pioneer-ball.html | Meet Today for Pioneer Ball. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/russia-will-plead-for-security-pact-would-convince-britain-of-the.html | RUSSIA WILL PLEAD FOR SECURITY PACT; Would Convince Britain of the Necessity of Curbing Reich by Superior Forces. | True | By Walter Duranty. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/jor-eyer-dies-sanitation-expert-civil-war-hero-91-founded-in-1878.html | ,JOR EYER DIES; SANITATION EXPERT; Civil War Hero, 91, Founded in 1878 and for Years Edited Magazine in Field. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/free-state-paying-loans-raised-here-begins-to-refund-5200000.html | FREE STATE PAYING LOANS RAISED HERE; Begins to Refund $5,200,000 Subscribed for an Irish Republic in 1919-21. | True | | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/elect-4-new-directors-stockholders-act-at-meeting-of-reliance.html | ELECT 4 NEW DIRECTORS.; Stockholders Act at Meeting of Reliance International. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/weidlich-beats-brodil-gains-quarterfinal-in-invitation-squash.html | WEIDLICH BEATS BRODIL.; Gains Quarter-Final in Invitation Squash -- Sieverman Wins. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/league-secretary-assailed-by-china-avenol-is-asked-why-he-holds.html | LEAGUE SECRETARY ASSAILED BY CHINA; Avenol Is Asked Why He Holds Japan's Obligations Ended on Withdrawal Yesterday. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/watermanbennett.html | Waterman-Bennett. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/rise-in-iron-ore-traffic-seen.html | Rise in Iron Ore Traffic Seen. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/brush-fires-rage-to-village-lines-hundreds-of-volunteers-save.html | BRUSH FIRES RAGE TO VILLAGE LINES; Hundreds of Volunteers Save Brightwaters and Pineaire After Hard Fight. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/stocks-in-london-paris-and-berlin-tone-generally-firm-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Generally Firm on the English Exchange -- Kaffir Mines in Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/governor-limits-city-power-plan-opposed-to-granting-any-more.html | GOVERNOR LIMITS CITY POWER PLAN; Opposed to Granting Any More Authority to La Guardia on PWA Loan for Plant. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/buchan-appointed-to-govern-canada-scottish-parliamentarian-and.html | BUCHAN APPOINTED TO GOVERN CANADA; Scottish Parliamentarian and Author to Assume Governor Generalship in Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/herman-galitzka.html | HERMAN GALITZKA. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/home-built-in-3-weeks-prefabricated-house-to-be-exhibited-here-on.html | HOME BUILT IN 3 WEEKS.; Prefabricated House to Be Exhibited Here on April 1. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/to-revise-lumber-code-richberg-acts-after-authority-asks-suspension.html | TO REVISE LUMBER CODE.; Richberg Acts After Authority Asks Suspension. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/the-nra-at-sea.html | THE NRA AT SEA. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/cotton-is-lifted-by-buying-on-dip-market-turns-upward-after.html | COTTON IS LIFTED BY BUYING ON DIP; Market Turns Upward After Securities and Grains Start to Go Higher. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/state-nra-changes-urged-by-lehman-special-message-asks-amendment-of.html | STATE NRA CHANGES URGED BY LEHMAN; Special Message Asks Amendment of Machinery for Compliance in Present Act. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/kellyspringfield-plan.html | KELLY-SPRINGFIELD PLAN. | True | Committee for Preference Stock Appeals for Action. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/boy-8-burned-to-death.html | Boy, 8, Burned to Death. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/ship-sails-to-open-pacific-air-trail-north-haven-gets-under-way.html | SHIP SAILS TO OPEN PACIFIC AIR TRAIL; North Haven Gets Under Way With Varied Cargo for 8,500-Mile Line to China. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/appointment-hailed-in-ottawa.html | Appointment Hailed in Ottawa. | True | | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/merchant-blast-furnace-to-start.html | Merchant Blast Furnace to Start. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/support-housing-bill-sponsors-say-800000000-fund-would-not-be.html | SUPPORT HOUSING BILL; Sponsors Say $800,000,000 Fund 'Would Not Be Excessive.' | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/to-confer-on-mens-wear-shoe-group-will-try-to-coordinate-styles-at.html | TO CONFER ON MEN'S WEAR; Shoe Group Will Try to Coordinate Styles at Meeting Here. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/sybil-thorndike-departs.html | Sybil Thorndike Departs. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/minnesota-planting-gain-use-of-abandoned-lands-with-aaa-ban-off-to.html | MINNESOTA PLANTING GAIN.; Use of Abandoned Lands, With AAA Ban Off, to Swell Acreage. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/artists-incomes-cut-by-the-camera-society-of-illustrators-sees.html | ARTISTS' INCOMES CUT BY THE CAMERA; Society of Illustrators Sees 'Disastrous' Results From Rising Photography 'Fad.' | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/musicale-in-greenwich.html | Musicale in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/miller-victor-on-points.html | Miller Victor on Points. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/government-orders-an-autogiroauto-which-can-fold-wings-and-run-on.html | Government Orders an 'Autogiro-Auto' Which Can Fold Wings and Run on Roads | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/dr-robinson-returns.html | Dr. Robinson Returns. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/sees-commodity-gains-lewine-exchange-head-finds-new-trend-in.html | SEES COMMODITY GAINS.; Lewine, Exchange Head, Finds New Trend in Foreign Commerce. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/gibbs-family-offers-new-play-in-london-aunt-of-england-by-anthony.html | GIBBS FAMILY OFFERS NEW PLAY IN LONDON; 'Aunt of England,' by Anthony and Uncle, Cosmo Hamilton, Is 'Good Tempered.' | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/us-golf-team-scores-takes-oneday-bermuda-tourney-winslow-is-net.html | U.S. GOLF TEAM SCORES.; Takes One-Day Bermuda Tourney -- Winslow Is Net Victor. | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/dairymens-league-cuts-its-debt-by-1600000.html | Dairymen's League Cuts Its Debt by $1,600,000 | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/liens-protected-at-auction-sales-holders-of-mortgages-take-over.html | LIENS PROTECTED AT AUCTION SALES; Holders of Mortgages Take Over Realty Offered at Foreclosures. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/screen-notes.html | SCREEN NOTES | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/argentine-crop-estimates.html | Argentine Crop Estimates. | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/judge-iielman-roos.html | JUDGE; 'i'IELMAN ROOS. | True | Special Cable to T Nr-w YORK TIXS. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/philip-c-kauffmann-to-wed.html | Philip C. Kauffmann to Wed. | True | Wireless to TH NEW YOR! TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/morro-castle-is-sold-hull-brings-38605-for-scrap-on-bid-of.html | MORRO CASTLE IS SOLD.; Hull Brings $38,605 for Scrap on Bid of Baltimore Concern. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/remilitarizing-of-reich-praised-by-ludendorff.html | Remilitarizing of Reich Praised by Ludendorff | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/emergency-taxes.html | EMERGENCY TAXES. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/bostwicks-entry-triumphs-at-aiken-owner-rides-arnold-to-victory-in.html | BOSTWICK'S ENTRY TRIUMPHS AT AIKEN; Owner Rides Arnold to Victory in Open Jumping Class at Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/deweybates.html | Dewey-Bates. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/australia-to-increase-her-coastal-defenses.html | Australia to Increase Her Coastal Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/ussingapore-link-seen-borneo-airdrome-sites-approved-for-new-line.html | U.S.-SINGAPORE LINK SEEN.; Borneo Airdrome Sites Approved for New Line to Hongkong. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/discusses-social-service.html | Discusses Social Service. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/hb-sell-talks-on-ads-explains-to-students-how-to-win-buyers-of.html | H.B. SELL TALKS ON ADS; Explains to Students How to Win Buyers of High-Class Products. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/tore-up-his-ship-ticket.html | Tore Up His Ship Ticket. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/train-kills-retired-mail-man.html | Train Kills Retired Mail Man. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/rangers-are-ready-to-face-maroons-sextets-will-meet-in-opener-of.html | RANGERS ARE READY TO FACE MAROONS; Sextets Will Meet in Opener of Stanley Cup Semi-Final in Garden Tonight. | True | By Joseph C. Nichols. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/brazil-accords-withheld-publication-awaits-signature-in-washington.html | BRAZIL ACCORDS WITHHELD; Publication Awaits Signature in Washington and London. | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/guild-benefit-show-aided-by-the-mayor-mary-elizabeth-moore-and.html | GUILD BENEFIT SHOW AIDED BY THE MAYOR; Mary Elizabeth Moore and Durante Sell Him Tickets for Affair Tomorrow. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/pink-slip-doomed-by-test-in-senate-vote-of-51-to-25-beats-la.html | PINK SLIP DOOMED BY TEST IN SENATE; Vote of 51 to 25 Beats La Follette's Effort for Full Tax Publicity. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/hs-schley-jr-sues-asks-divorce-in-bridgeport-and-custody-of.html | H.S. SCHLEY JR. SUES.; Asks Divorce in Bridgeport and Custody of Children. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/murman-yacht-still-stranded.html | Murman Yacht Still Stranded. | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/paying-for-destruction.html | Paying for Destruction. | True | PERPLEXED. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/delaney-wins-appeal-in-income-tax-case-new-jersey-labor-leader-gets.html | DELANEY WINS APPEAL IN INCOME TAX CASE; New Jersey Labor Leader Gets New Trial on Order of Federal District Court. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/clipper-in-steady-performance.html | Clipper in Steady Performance. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/bakery-union-is-sued-biscuit-company-asks-100000-damages-and.html | BAKERY UNION IS SUED.; Biscuit Company Asks $100,000 Damages and Picketing Ban. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/high-school-idle-for-lack-of-2000-mayor-acts-to-get-seats-for.html | HIGH SCHOOL IDLE FOR LACK OF $2,000; Mayor Acts to Get Seats for Staten Island Building, Completed in 1933. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/rev-dr-j-allen-miller.html | REV. DR. J. ALLEN MILLER. | True | | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/gets-irish-broadcasting-post.html | Gets Irish Broadcasting Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/gray-cloth-trade-dull.html | Gray Cloth Trade Dull. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/mr-rogers-takes-a-stand-in-a-monumental-clash.html | Mr. Rogers Takes a Stand In a Monumental Clash | True | WILL ROGERS. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/official-reports-made-envoys-in-ethiopia-tell-of-reich-aid.html | Official Reports Made.; ENVOYS IN ETHIOPIA TELL OF REICH AID | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/inquiry-on-red-star-due-today.html | Inquiry on Red Star Due Today. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/president-to-rule-new-relief-funds-white-house-so-states-in-move-to.html | PRESIDENT TO RULE NEW RELIEF FUNDS; White House So States in Move to Halt Rumors That Hopkins Will Direct Spending. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/attack-rfc-loan-to-old-dawes-bank-four-stockholders-in-answer-to.html | ATTACK RFC LOAN TO OLD DAWES BANK; Four Stockholders in Answer to Suit Charge 50 Millions Went to New Bank. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/mrs-w-a-bancroft.html | MRS. W. A. BANCROFT. | True | Special to THE NSW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/directorate-is-enlarged.html | Directorate Is Enlarged. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/cargo-has-wide-range.html | Cargo Has Wide Range. | True | By Junius B. Wood. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/dr-jacob-lewengood.html | DR. JACOB LEWENGOOD. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/circulation-figures.html | Circulation Figures. | True | ANDREW J. JORDAN. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/britons-denounce-sentences.html | Britons Denounce Sentences. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/p-rhinelander-2d-weds-mrs-stuart-ceremony-in-park-av-home-of-bride.html | P. RHINELANDER 2D WEDS MRS. STUART; Ceremony in Park Av. Home of Bride Comes as a Surprise to Society Here. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/bank-consulted-its-ally-on-insull-officers-of-guaranty-trusts.html | BANK CONSULTED ITS ALLY ON INSULL; Officers of Guaranty Trust's Affiliate Testify to Supplying Loan Data. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/coldwater-is-victor-in-bay-meadows-race-captures-graded-handicap.html | COLDWATER IS VICTOR IN BAY MEADOWS RACE; Captures Graded Handicap, With Prince Pest Second and Favored Distribute Next. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/rubber-strike-looms-af-of-l-members-in-akron-plants-to-vote-on-call.html | RUBBER STRIKE LOOMS.; A.F. of L. Members in Akron Plants to Vote on Call. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/trust-shows-rise-in-asset-value-phoenix-securities-reports-increase.html | TRUST SHOWS RISE IN ASSET VALUE; Phoenix Securities Reports Increase of 22% in Six Months to Feb. 28. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/wallace-upholds-aaa-curtailments-they-are-not-to-blame-for-price.html | WALLACE UPHOLDS AAA CURTAILMENTS; They Are Not to Blame for Price Increases, He Says, Replying to Critics. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/lithuania-guards-memel.html | Lithuania Guards Memel. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/richberg-sees-nira-aid-to-little-man-it-is-first-real-safeguard-of.html | RICHBERG SEES NIRA AID TO 'LITTLE MAN'; It is First Real Safeguard of Small Business Nation Has Had, He Says at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/news-of-the-stage-tonight-offers-an-opening-sundry-other-matters.html | NEWS OF THE STAGE; Tonight Offers an Opening -- Sundry Other Matters Concerning the Theatre. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/smelting-concern-increases-profit-6052968-or-835-a-share-earned-by.html | SMELTING CONCERN INCREASES PROFIT; $6,052,968 or $8.35 a Share Earned by United States Company in 1934. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/brunies-advance-in-title-tourney-beat-mrs-sturgesssargent-to-gain.html | BRUNIES ADVANCE IN TITLE TOURNEY; Beat Mrs. Sturges-Sargent to Gain Semi-Finals in Squash Racquets Mixed Doubles. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/gains-for-cooperatives-wholesale-business-rises-30-to-70-per-cent.html | GAINS FOR COOPERATIVES.; Wholesale Business Rises 30 to 70 Per Cent in Year. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/elder-morgan-foresaw-end-of-business-secrecy.html | Elder Morgan 'Foresaw' End of Business Secrecy | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/3-nations-honor-butler-decorations-conferred-upon-him-by-cuba.html | 3 NATIONS HONOR BUTLER.; Decorations Conferred Upon Him by Cuba, Greece and Chile. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/arms-firms-linked-to-british-officers-lord-marley-urges-sifting-of.html | ARMS FIRMS LINKED TO BRITISH OFFICERS; Lord Marley Urges Sifting of Ex-War Office Secretary's 'Employment Bureau.' | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/j-fred-kelly.html | J. FRED KELLY. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/rail-merger-attacked-canadian-cabinet-minister-calls-plan-menace-to.html | RAIL MERGER ATTACKED.; Canadian Cabinet Minister Calls Plan Menace to Dominion. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/juror-is-released-when-he-gets-a-job-unemployed-furrier-permitted.html | JUROR IS RELEASED WHEN HE GETS A JOB; Unemployed Furrier Permitted by Federal Judge to Withdraw From Trial of Bob. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/two-at-columbia-win-4000-fellowships-new-york-and-washington-men.html | TWO AT COLUMBIA WIN $4,000 FELLOWSHIPS; New York and Washington Men Get Awards Providing Study at English University. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/rally-continues-in-federal-bonds-government-group-virtually-only.html | RALLY CONTINUES IN FEDERAL BONDS; Government Group Virtually Only Strong Spot -- Company Issues Weak. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/imperial-chemical-peak-profit-highest-recorded-with-8-paid-on.html | IMPERIAL CHEMICAL PEAK.; Profit Highest Recorded, With 8% Paid on Ordinary Shares. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/slum-clearance-plans-mr-post-sees-little-merit-in-state-commerce.html | SLUM CLEARANCE PLANS.; Mr. Post Sees Little Merit in State Commerce Board's Program. | True | LANGDON POST, Chairman New York City Housing Authority. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/japanese-would-buy-cotton-in-argentina-urge-country-to-increase-the.html | JAPANESE WOULD BUY COTTON IN ARGENTINA; Urge Country to Increase the Output -- Ecuador Plans a New Pact With Tokyo. | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/child-labor-ban-loses-again.html | Child Labor Ban Loses Again. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/code-body-scores-attacks-upon-nra-industrial-committee-adopts.html | CODE BODY SCORES ATTACKS UPON NRA; Industrial Committee Adopts Resolution Condemning Senate Criticism. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/a-dwindling-export-surplus.html | A DWINDLING EXPORT SURPLUS. | True | | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/urges-deporting-of-aliens.html | Urges Deporting of Aliens. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/found-dead-in-parked-car-youth-19-is-stricken-on-ride-woman.html | FOUND DEAD IN PARKED CAR; Youth, 19, Is Stricken on Ride -- Woman Companion Stupefied. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/two-slain-in-cuba-by-secret-police-pair-executed-without-trial-by.html | TWO SLAIN IN CUBA BY SECRET POLICE; Pair Executed Without Trial by Order of Batista Aide, Survivor Asserts. | True | By Carleton Beals. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/van-schaick-urges-new-insurance-act-drafts-amendment-to-federal.html | VAN SCHAICK URGES NEW INSURANCE ACT; Drafts Amendment to Federal Bankruptcy Law With Aim at Uniformity. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/gambling-drive-renewed-atlantic-city-raids-three-more-places-after.html | GAMBLING DRIVE RENEWED.; Atlantic City Raids Three More Places After Police Shake-Up. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/college-polo-teams-resume-play-tonight-pmc-trio-to-engage-west.html | COLLEGE POLO TEAMS RESUME PLAY TONIGHT; P.M.C. Trio to Engage West Point in Semi-Final of National Title Tournament. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/assembly-passes-liquor-license-cut-bill-approved-106-to-34-would.html | ASSEMBLY PASSES LIQUOR LICENSE CUT; Bill Approved, 106 to 34, Would Combine Beer, Wine, Whisky Fees, Now Separate. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/taylor-to-borrow-10000000-today-loan-at-3-per-cent-against-half.html | TAYLOR TO BORROW $10,000,000 TODAY; Loan at 3 Per Cent Against Half Year's Taxes Is for Payrolls and Supplies. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/bills-to-curb-nassau-advanced-in-senate-democratic-move-stirs-sharp.html | BILLS TO CURB NASSAU ADVANCED IN SENATE; Democratic Move Stirs Sharp Republican Attack on Motive Behind Measures. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/french-funds-a-problem.html | French Funds a Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/all-talmud-in-english-london-luncheon-marks-publishing-of-first.html | ALL TALMUD IN ENGLISH.; London Luncheon Marks Publishing of First Complete Translation. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/greely-91-hailed-for-arctic-exploit-medal-of-honor-granted-at-last.html | GREELY, 91, HAILED FOR ARCTIC EXPLOIT; Medal of Honor, Granted at Last by Congress, Is Given to Explorer of '80s. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/creighton-allen-in-recital.html | Creighton Allen in Recital. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/socialistic-state-is-here-beck-says-unlimited-power-is-claimed.html | SOCIALISTIC STATE IS HERE, BECK SAYS; Unlimited Power Is Claimed Under 'Totalitarian' Aims, He Asserts on Radio. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/mining-corporation-of-canada.html | Mining Corporation of Canada. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/son-to-mrs-wistar-ambler.html | Son to Mrs. Wistar Ambler. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/garvey-to-stand-for-parliament.html | Garvey to Stand for Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/old-trinity-site-figures-in-resale-hudson-street-blockfront-was.html | OLD TRINITY SITE FIGURES IN RESALE; Hudson Street Blockfront Was Bought by Vivian Green Last December. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/to-discuss-lace-ball-women-planning-event-may-3-will-meet-at.html | TO DISCUSS LACE BALL.; Women Planning Event May 3 Will Meet at Reception Today. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/baruch-demands-war-profits-end-by-heavy-taxation-sharply-resenting.html | BARUCH DEMANDS WAR PROFITS' END BY HEAVY TAXATION; Sharply Resenting Critics' 'Innuendoes,' He Reveals His Financial Status. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/second-benefit-figure-skating-carnival-attracts-capacity-crowd-of.html | Second Benefit Figure Skating Carnival Attracts Capacity Crowd of 16,000; THRONG AT GARDEN ACCLAIMS SKATERS | True | By Lincoln A. Werden | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/two-get-barnard-fellowships.html | Two Get Barnard Fellowships. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/long-island-sites-sold-deals-include-sale-of-part-of-the-preakness.html | LONG ISLAND SITES SOLD.; Deals Include Sale of Part of the Preakness Farm. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/atlantic-city-bond-pact-sanction-of-holders-vote-bolsters-defense.html | ATLANTIC CITY BOND PACT.; Sanction of Holders' Vote Bolsters Defense of Court Action. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/inland-steel.html | Inland Steel. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/ships-collide-off-dover-liner-st-louis-and-greek-freighter-report.html | SHIPS COLLIDE OFF DOVER.; Liner St. Louis and Greek Freighter Report Accident. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/home-dinner-given-by-the-fearons-jr-their-guests-are-taken-later-to.html | HOME DINNER GIVEN BY THE FEARONS JR.; Their Guests Are Taken Later to the Rainbow Room for a Supper Party. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/dr-frank-r-delavergne-i.html | DR. FRANK R, DELAVERGNE. I | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/buys-downtown-tenement.html | Buys Downtown Tenement. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/mayor-acts-to-expose-relief-chiselers-new-bureau-to-hear-anonymous.html | Mayor Acts to Expose Relief Chiselers; New Bureau to Hear Anonymous Complaints | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/9-companies-ask-sec-registration-five-of-the-corporations-seek.html | 9 COMPANIES ASK SEC REGISTRATION; Five of the Corporations Seek Permanent Listing, Which Others Will Do Later. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/france-sees-need-to-seek-alliances-military-accord-with-britain.html | FRANCE SEES NEED TO SEEK ALLIANCES; Military Accord With Britain Urged as First Step After Failure in Berlin. | True | By P.j. Philip. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/3d-place-in-abc-is-taken-by-murray-utica-bowler-topples-692-in.html | 3D PLACE IN A.B.C. IS TAKEN BY MURRAY; Utica Bowler Topples 692 in Singles -- Urtz Joins Leaders in Two Divisions. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/subpar-round-sends-runyan-to-the-fore-in-title-golf-runyan-gains.html | Sub-Par Round Sends Runyan to the Fore in Title Golf; RUNYAN GAINS LEAD WITH A SUPERB 65 | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/soviet-puts-hope-in-eden-visit-today-russians-believe-hitler-has.html | SOVIET PUTS HOPE IN EDEN VISIT TODAY; Russians Believe Hitler Has Improved the Chances of a Moscow-London Accord. | True | By Harold Denny. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/committee-to-aid-peace-plan.html | Committee to Aid Peace Plan. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/on-atlantic-refining-board.html | On Atlantic Refining Board. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/apartment-rentals-chinese-arranges-lease-by-radio-and-telegraph.html | APARTMENT RENTALS.; Chinese Arranges Lease by Radio and Telegraph. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/congerhawley.html | Conger-Hawley. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/john-e-blaine.html | JOHN E. BLAINE:. | True | Special to Tg Ngw YOR Txgs. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/hear-puerto-rican-plaint-winship-and-northrope-listen-to-complaints.html | HEAR PUERTO RICAN PLAINT; Winship and Northrope Listen to Complaints About Relief. | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/england-plays-11-tie.html | England Plays 1-1 Tie. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/miss-verry-golf-victor.html | Miss Verry Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/port-board-deal-frees-pwa-funds-sale-of-34300000-tunnel-bonds.html | PORT BOARD DEAL FREES PWA FUNDS; Sale of $34,300,000 Tunnel Bonds Releases $22,300,000 for Reallocation. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/virginia-b-taylor-to-be-wed-in-falli-her-engagement-to-whittaker.html | VIRGINIA B. TAYLOR TO BE WED IN FALLI; Her Engagement to Whittaker Lonsdale Announced at Dinner in Sherry's, | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/new-orleans-seeks-bout-promoter-proposes-to-hold-fight-in-baseball.html | NEW ORLEANS SEEKS BOUT.; Promoter Proposes to Hold Fight in Baseball Park. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/bullitt-off-for-russia-ambassador-ends-visit-here-after-stay-in.html | BULLITT OFF FOR RUSSIA.; Ambassador Ends Visit Here After Stay in Hospital. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/defied-police-4-years-narcotics-fugitive-had-auto-license-and-voted.html | DEFIED POLICE 4 YEARS; Narcotics Fugitive Had Auto License and Voted in Own Name. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/pushes-wendel-bill-amid-cry-of-fraud-senate-at-albany-advances-the.html | PUSHES WENDEL BILL AMID CRY OF 'FRAUD'; Senate at Albany Advances the Foundation Measure Despite Fight by McNaboe. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/weldonilregzleur.html | Weldoni}lregzleur. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/exchange-admits-three-new-issues-bridgeport-brass-city-stores-and.html | EXCHANGE ADMITS THREE NEW ISSUES; Bridgeport Brass, City Stores and Western Auto Supply Shares Get Privileges. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/the-hg-strauses-hosts-novel-egyptian-setting-for-dinner-at-the-park.html | THE H.G. STRAUSES HOSTS; Novel Egyptian Setting for Dinner at the Park Casino. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/wins-18000-for-auto-injury.html | Wins $18,000 for Auto Injury. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/forstmann-in-hospital.html | Forstmann in Hospital. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/blue-eagle-taken-from-colt-concern-nra-removes-the-insignia-on.html | BLUE EAGLE TAKEN FROM COLT CONCERN; NRA Removes the Insignia on Charge That Firearms Company Violates Sec. 7a. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/benes-and-titulescu-in-harmonious-talk-the-czechoslovak-and.html | BENES AND TITULESCU IN 'HARMONIOUS TALK; The Czechoslovak and Rumanian Foreign Ministers Hold Peace Can Be Preserved. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/mdonald-consults-king-ministers-are-convinced-that-they-face-grave.html | M'DONALD CONSULTS KING; Ministers Are Convinced That They Face Grave Decisions on Reich. | True | By Charles A. Selden. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/telegraph-system-has-new-aid.html | Telegraph System Has New Aid. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/newspaper-to-redeem-bonds.html | Newspaper to Redeem Bonds. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/miller-loses-101-ranch.html | Miller Loses 101 Ranch. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/sale-of-malone-to-yanks-by-cards-arouses-indignation-of-stengel.html | Sale of Malone to Yanks by Cards Arouses Indignation of Stengel; Manager Strongly Intimates Dodgers Could Have Used Pitcher Acquired by New York Club -- Quinn Is in the Dark as to How Hurler Got Out of the National League. | True | By Roscoe McGowen. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/royal-couple-pays-call-on-roosevelt-he-receives-duke-of-kent-and.html | ROYAL COUPLE PAYS CALL ON ROOSEVELT; He Receives Duke of Kent and Bride as Yacht Anchors in the Bahama Group. | True | From a Staff Correspondent. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/belfast-cup-game-to-larne.html | Belfast Cup Game to Larne. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/harriman-opposes-the-wagner-bill-he-would-have-national-relations.html | HARRIMAN OPPOSES THE WAGNER BILL; He Would Have National Relations Court and Save the Special Boards. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/william-rogers-chapman-founder-and-director-of-rubinstein-club-here.html | WILLIAM ROGERS CHAPMAN; Founder and Director of Rubinstein Club Here Dies in South, | True | Special to T NW YORK TS. . | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/donor-of-338-can-get-bird-bargain-for-city.html | Donor of $338 Can Get Bird 'Bargain' for City | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/public-affairs-parley-today.html | Public Affairs Parley Today. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/wrestler-guilty-of-assault.html | Wrestler Guilty of Assault. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/6-americans-draw-prizes-of-38745-three-new-yorkers-among-lucky-in.html | 6 AMERICANS DRAW PRIZES OF $38,745; Three New Yorkers Among Lucky in Irish Sweepstakes -- 205 in U.S. Hold $479 Tickets. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/to-repledge-rail-bonds-c-m-st-p-p-and-lehigh-valley-obtain-icc.html | TO REPLEDGE RAIL BONDS.; C., M., St. P. & P. and Lehigh Valley Obtain I.C.C. Approval. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/legislature-gets-rfc-mortgage-bill-lehman-message-urges-the-measure.html | LEGISLATURE GETS RFC MORTGAGE BILL; Lehman Message Urges the Measure to Enable Federal Aid in Realty Field. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/drive-of-liberals-stirs-republicans-many-in-washington-approve.html | DRIVE OF LIBERALS STIRS REPUBLICANS; Many in Washington Approve Midwest Plan to Draft a Declaration of Principles. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/fiery-protests-ordered-party-tries-to-whip-up-rage-over-lithuanian.html | FIERY PROTESTS ORDERED; Party Tries to Whip Up Rage Over Lithuanian 'Political Murders.' | True | By Otto D. Tolischus. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/labor-discontent-arises-on-3-fronts-nirb-calls-bituminous-miners.html | LABOR DISCONTENT ARISES ON 3 FRONTS; NIRB Calls Bituminous Miners and Operators to Parley Today on Strike Threat. | True | By Louis Stark. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/hauptmann-writes-to-his-mother.html | Hauptmann Writes to His Mother | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/katherine-whelans-plans.html | Katherine Whelan's Plans. | True | Special to T' IL" Yoww' ,z. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/arthur-hind-left-933789-estate-transfer-tax-report-shows-widow.html | ARTHUR HIND LEFT $933,789 ESTATE; Transfer Tax Report Shows Widow Received $157,000, Home and Two Autos. | True | Special to THE NEW YORK TIMES. | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/stage-group-offers-plan-for-code-fees-assessment-of-5-weekly.html | STAGE GROUP OFFERS PLAN FOR CODE FEES; Assessment of $5 Weekly Proposed by Authority in Ticket Enforcement Move. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/dutra-quits-pro-post-intends-to-devote-golf-future-to-nationwide-to.html | DUTRA QUITS PRO POST.; Intends to Devote Golf Future to Nation-Wide Tour. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/william-l-quigley.html | WILLIAM L. QUIGLEY. | True | Special tn THI. N.V YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/ayres-turreh.html | Ayres -- TurreH. | True | Special to THE NEW YORK TIN. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/seeks-seditious-books-civil-liberties-union-asks-list-to-be-used-in.html | SEEKS 'SEDITIOUS BOOKS.; Civil Liberties Union Asks List to Be Used in Fight on Bills. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/rail-station-loan-on-market-today-bankers-to-offer-16000000-chicago.html | RAIL STATION LOAN ON MARKET TODAY; Bankers to Offer $16,000,000 Chicago Company 4s, Due in 1963, at 101. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/david-b-courter-dies-in-maplewood-at-90i-leading-figure-in.html | DAVID B. COURTER DIES IN MAPLEWOOD AT 90i; Leading Figure in Development of That Township as a New Jersey Suburb. | True | Special to THE NEV YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/news-of-art.html | NEWS OF ART | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/cuban-sentenced-to-die-first-civilian-ordered-to-face-firing-squad.html | CUBAN SENTENCED TO DIE.; First Civilian Ordered to Face Firing Squad by Court-Martial. | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/foreign-exchange-wednesday-march-27-1935.html | FOREIGN EXCHANGE; Wednesday, March 27, 1935. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/two-remain-tied-in-psal-fencing-erasmus-textile-triumph-to-keep.html | TWO REMAIN TIED IN P.S.A.L. FENCING; Erasmus, Textile Triumph to Keep Pace at Top in the Group 2 Competition. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/boy-cause-of-riot-put-on-probation-harlem-lad-found-guilty-of-using.html | BOY, CAUSE OF RIOT, PUT ON PROBATION; Harlem Lad Found Guilty of Using Slug in Subway -- Job Offers Await Him. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/jp-ryan-to-quit-exchange-on-oct-1-former-newspaper-man-served-as.html | J.P. RYAN TO QUIT EXCHANGE ON OCT. 1; Former Newspaper Man Served as Aide to Six Presidents of the Institution. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/signing-of-baerschmeling-heavyweight-fight-for-june-revealed-by.html | Signing of Baer-Schmeling Heavyweight Fight for June Revealed by Jacobs; SCHMELING TO BOX BAER FOR TITLE | True | By Fred van Ness. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/seventh-club-fire-victim-dies.html | Seventh Club Fire Victim Dies. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/naval-stores.html | NAVAL STORES. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/magowin-tuttle-painter-73-dead-illustrator-a-pioneer-in-wood.html | MAGOWIN TUTTLE, PAINTER, 73, DEAD; Illustrator a Pioneer in Wood Gravure ArtSuccumbs in Buck Hill Falls, Pa, | True | Special to TH]e NEW YORK TS. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/reich-bars-philip-gibbs-but-english-correspondent-has-not-heard-of.html | REICH BARS PHILIP GIBBS.; But English Correspondent Has Not Heard of Order. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/sales-tax-rush-coming-total-now-is-1648731.html | Sales Tax Rush Coming; Total Now Is $1,648,731 | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/levinsonloew.html | Levinson-Loew. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/senate-ready-to-act-on-trademark-bill-state-merchants-oppose.html | SENATE READY TO ACT ON TRADE-MARK BILL; State Merchants Oppose Proposal to Permit Price-Fixing by Manufacturers. | True | Special to THE NEW YORK TIMES. | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/crane-left-servants-110360.html | Crane Left Servants $110,360. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/charles-a-munn-palm-beach-host-amado-is-setting-for-birthday-dinner.html | CHARLES A. MUNN PALM BEACH HOST; Amado Is Setting for Birthday Dinner and Film Party in Honor of Mrs. Seyburn. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/devaluation-fight-rising-in-belgium-prospect-stimulates-market-but.html | DEVALUATION FIGHT RISING IN BELGIUM; Prospect Stimulates Market but Conservatives Redouble Battle Against the Idea. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/commodity-markets-most-futures-move-within-narrow-range-in-quiet.html | COMMODITY MARKETS.; Most Futures Move Within Narrow Range in Quiet Trading -- Cash List Generally Higher. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/max-ilgrim-formerly-associated-with-three-brothers-in-business-here.html | MAX ILGRIM.; Formerly Associated With Three Brothers in Business Here, | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/retail-trade-rose-in-nation-for-week-employment-and-auto-sales-also.html | RETAIL TRADE ROSE IN NATION FOR WEEK; Employment and Auto Sales Also Increased Generally in Reports From 28 Cities. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/leafs-and-bruins-confident.html | Leafs and Bruins Confident. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/wales-beats-ireland-at-soccer-by-3-to-1-coulter-of-losers-injured.html | WALES BEATS IRELAND AT SOCCER BY 3 TO 1; Coulter of Losers Injured in International Match Before 20,000 -- Other Results. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/when-chemists-meet.html | WHEN CHEMISTS MEET. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/gains-an-fasy-triumph.html | Gains an Fasy Triumph. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/french-allows-five-hits.html | French Allows Five Hits. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/campbell-gets-plaque-vice-president-garner-presents-token-to.html | CAMPBELL GETS PLAQUE.; Vice President Garner Presents Token to British Driver. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/to-build-in-scarsdale.html | To Build in Scarsdale. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/dutch-group-for-devaluation.html | Dutch Group for Devaluation. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/fights-veterans-relief-bill.html | Fights Veterans' Relief Bill. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/sales-in-new-jersey-foreclosed-clubhouse-in-west-new-york-is-resold.html | SALES IN NEW JERSEY.; Foreclosed Clubhouse in West New York Is Resold. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/cotton-goods-mills-curtail-on-monday-to-cut-75-of-maximum-for.html | COTTON GOODS MILLS CURTAIL ON MONDAY; To Cut 75% of Maximum for Eleven Weeks in Effort to Stabilize Market. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/prize-maplesugar-cake-is-gift-to-the-president.html | Prize Maple-Sugar Cake Is Gift to the President | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/tenor-crooks-out-of-danger.html | Tenor Crooks Out of Danger. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/autographed-portrait-hitlers-gift-to-simon.html | Autographed Portrait Hitler's Gift to Simon | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/trusts-vote-waits-as-fight-continues-management-of-fourth-national.html | TRUST'S VOTE WAITS AS FIGHT CONTINUES; Management of Fourth National Assails Proposals of the Minority Group. | True | | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/thomas-f-moran.html | THOMAS F. MORAN. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/ship-missing-13-days-arrives-at-halifax-twelve-men-on-the-longbird.html | SHIP MISSING 13 DAYS ARRIVES AT HALIFAX; Twelve Men on the Longbird Tell of Nearly Starving as Vessel Drifted Off Course. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/bank-loses-its-suit-against-dr-hammer-justice-mccooey-refuses-to.html | BANK LOSES ITS SUIT AGAINST DR. HAMMER; Justice McCooey Refuses to Liquidate Company Importing Russian Barrel Staves. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/navy-shifts-dirigible-men.html | Navy Shifts Dirigible Men. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/college-curbs-jazz-strict-rules-set-up-for-dance-of-students-in.html | COLLEGE CURBS JAZZ.; Strict Rules Set Up for Dance of Students in Columbia School. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/warns-of-realty-perils-aron-tells-builders-politics-could-block.html | WARNS OF REALTY PERILS.; Aron Tells Builders Politics Could Block Mortgage Relief. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/denies-frontier-on-rhine-viscount-cecil-criticizes-baldwin-for-his.html | DENIES FRONTIER ON RHINE; Viscount Cecil Criticizes Baldwin for His Remark. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/miss-mary-b-wall-is-brt_-tn-frida-daughter-of-banker-married-tot.html | MISS MARY B. WALL Is BRt_ tN F? RIDA; Daughter of Banker Married tot Frank Smathers Jr. in Miami Beach Church. | True | Special to Tu: 1 YoaK Tn,S. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/new-dust-storms-put-grains-higher-strength-abroad-helps-rise.html | NEW DUST STORMS PUT GRAINS HIGHER; Strength Abroad Helps Rise -- Outside Interest Widens -- Pressure Appears at End. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/assistance-of-italy-to-austria-defended-vienna-newspaper-insists.html | ASSISTANCE OF ITALY TO AUSTRIA DEFENDED; Vienna Newspaper Insists That Aid Agin Nazi Danger Is Not Really Interference. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/col-e-e-garrison-economist-65-dies-_rved-in-soanish-war-urjer-thrre.html | COL. E. E. GARRISON, ECONOMIST, 65, DIES; _?rved in Soanish War UrJer Th-':rre Roosevel!, in ' 317 Under Leonard Wood. | True | Epeeial to THE NEW YORK TLES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/24-brazilian-naval-men-are-jailed-as-radicals.html | 24 Brazilian Naval Men Are Jailed as Radicals | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/brownell-for-damrosch-fete.html | Brownell for Damrosch Fete. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/marshall-charges-school-politics-votes-against-candidate-for-high.html | MARSHALL CHARGES SCHOOL 'POLITICS'; Votes Against Candidate for High Post, Saying Men More Worthy Were Passed Over. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/dodge-studies-cases-in-womens-court-prosecutors-aides-scrutinize.html | DODGE STUDIES CASES IN WOMEN'S COURT; Prosecutor's Aides Scrutinize Records of Last Few Years -- Polly Adler Girls Freed. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/oppose-jersey-relief-order.html | Oppose Jersey Relief Order. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/canal-zone-prohibition-ends.html | Canal Zone Prohibition Ends. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/roselle-park-nj.html | Roselle Park, N.J. | True | Special to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/range-narrow-in-paris.html | Range Narrow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/iannicelli-gains-open-squash-final-essex-club-pro-defeats-reid-159.html | IANNICELLI GAINS OPEN SQUASH FINAL; Essex Club Pro Defeats Reid, 15-9, 15-3, 15-9, in World's Play at Midston House. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/a-growing-appetite.html | A GROWING APPETITE. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/strike-shuts-crosley-plants.html | Strike Shuts Crosley Plants. | True | | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/sofia-denies-army-move.html | Sofia Denies Army Move. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/trailblazer-makes-long-hop.html | Trail-Blazer Makes Long Hop. | True | Special Cable to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/kents-return-to-nassau.html | Kents Return to Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 257017 |
| 1935-03-28 | 1935-03-28 | https://www.nytimes.com/1935/03/28/archives/levinsky-outpoints-hunt.html | Levinsky Outpoints Hunt. | True | | C1B 257017 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/j-henry-cook.html | J. HENRY COOK. | True | Special to THE NEW YORK TIES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/to-survey-market-on-whiskies.html | To Survey Market on Whiskies. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/lucia-in-newark-is-well-attended-for-its-second-appearance-in.html | LUCIA' IN NEWARK IS WELL ATTENDED; For Its Second Appearance in History Metropolitan Troupe Plays at Mosque Theatre. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/nazis-will-suppress-all-jewish-writers-journalists-and-others-who.html | NAZIS WILL SUPPRESS ALL JEWISH WRITERS; Journalists and Others Who Have Kept Jobs So Far Now Slated to Go. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/duke-of-gloucester-cheered-on-return-gets-impressive-welcome-in.html | DUKE OF GLOUCESTER CHEERED ON RETURN; Gets Impressive Welcome in London After Australian Trip -- King Decorates Him. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/pink-slip-repeal-is-voted-by-senate-count-is-5316-on-measure.html | PINK SLIP' REPEAL IS VOTED BY SENATE; Count Is 53-16 on Measure, Already Passed by House, to Ban Tax Publicity. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/thomas-b-cryer.html | THOMAS B. CRYER. | True | special to THE IZ%V YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/auction-trading-light-only-three-properties-listed-for-sale-in.html | AUCTION TRADING LIGHT.; Only Three Properties Listed for Sale in Manhattan. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/rail-reorganization-cost-5677645-spent-for-missouri-pacific-audit.html | RAIL REORGANIZATION COST; $5,677,645 Spent for Missouri Pacific, Audit Shows. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/parley-opens-in-moscow-eden-told-by-litvinoff-powers-must-move-in.html | PARLEY OPENS IN MOSCOW; Eden Told by Litvinoff Powers Must Move in Concert for Peace. | True | By Harold Denny. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/reorganization-plan-for-fox-playhouses-new-company-to-hold-51.html | REORGANIZATION PLAN FOR FOX PLAYHOUSES; New Company to Hold 51 Leaseholds, as Outlined to Court by Receiver. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/editor-gets-bamberger-post.html | Editor Gets Bamberger Post. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/pere-marquette-mortgage-deal.html | Pere Marquette Mortgage Deal. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/taylor-will-sell-50000000-stock-new-issue-and-16000000-held-in.html | TAYLOR WILL SELL $50,000,000 STOCK; New Issue and $16,000,000 Held in Sinking Funds Will Be Offered April 9. | True | | C1B 256558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/london-hears-of-rift-simon-says-berlin-talks-showed-a-divergence.html | LONDON HEARS OF RIFT; Simon Says Berlin Talks Showed a 'Divergence,' Held to Be Basic. | True | By Charles A. Selden. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/assembly-passes-city-highway-bills-one-provides-for-new-link-on.html | ASSEMBLY PASSES CITY HIGHWAY BILLS; One Provides for New Link on West Side Elevated, Other for East River Road. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/article-5-no-title-albany-votes-balk-job-insurance-bill.html | Article 5 -- No Title; ALBANY VOTES BALK JOB INSURANCE BILL | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/sweeps-tickets-seized-in-mails-10000-envelopes-held-up-in-brooklyn.html | SWEEPS TICKETS SEIZED IN MAILS; 10,000 Envelopes Held Up in Brooklyn, Thousands Elsewhere in Postal Drive. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/structural-steel-orders-up.html | Structural Steel Orders Up. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/daily-average-of-reserve-bank-credit-is-lower-than-in-the-preceding.html | Daily Average of Reserve Bank Credit Is Lower Than in the Preceding Week | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/stocks-in-london-paris-and-berlin-english-trading-restricted-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Restricted by Account Settlement -- British Funds Off Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/wells-says-hes-a-hack-he-speaks-at-authors-club-and-is-made.html | WELLS SAYS HE'S A 'HACK.'; He Speaks at Authors Club and Is Made Honorary Member. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/suggested-legislation.html | Suggested Legislation. | True | H. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/woman-accuses-griebl-nazi-leader-here-denies-taking-her-money-on.html | WOMAN ACCUSES GRIEBL.; Nazi Leader Here Denies Taking Her Money on Marriage Promise. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/complaint-bureau-set-up-three-members-are-costuma-sj-allen-and-mrs.html | COMPLAINT BUREAU SET UP; Three Members Are Costuma, S.J. Allen and Mrs. Rose Miller. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/wagner-deplores-womens-low-pay-their-cheap-labor-exercises-a.html | WAGNER DEPLORES WOMEN'S LOW PAY; Their Cheap Labor Exercises a Depressive Effect on All Wage Rates, He Declares. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/spectator-defies-ban-by-columbia-paper-suspended-by-student-board.html | SPECTATOR DEFIES BAN BY COLUMBIA; Paper, Suspended by Student Board, to Be Issued Today as Unofficial Sheet. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/kennecott-copper-doubles-profits-5719854-earned-in-1934-or-53c-a.html | KENNECOTT COPPER DOUBLES PROFITS; $5,719,854 Earned in 1934, or 53c a Share, Against $2,444,706 in 1933. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/money-and-credit-thursday-march-28-1935.html | MONEY AND CREDIT; Thursday, March 28, 1935. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/dr-omwake-seriously-iii.html | Dr. Omwake Seriously Ill. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/37-colleges-in-swim-to-compete-for-national-championships-in.html | 37 COLLEGES IN SWIM.; To Compete for National Championships in Harvard Pool. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/miss-helen-r-adams-a-bride-in-greenwich-married-to-pierpont-adams.html | MISS HELEN R. ADAMS A BRIDE IN GREENWICH; Married to Pierpont Adams, New York Broker and Gradnate of Yale, in Her Home. | True | Special to 'r Nzw YORK TIMES. | C1B 256558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/sales-of-realty-in-jersey-listed-dwelling-deals-in-various-towns.html | SALES OF REALTY IN JERSEY LISTED; Dwelling Deals in Various Towns Make Up the Bulk of Conveyances. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/1818000-profits-laid-to-hc-hopson-associated-gas-official-formed.html | $1,818,000 PROFITS LAID TO H.C. HOPSON; Associated Gas Official Formed Company to Deal With System, Mack Inquiry Is Told. | True | From a Staff Correspondent. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/browns-score-tenth-victory.html | Browns Score Tenth Victory. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/holds-dawes-loan-averted-holiday-jones-adds-that-nation-was-not.html | HOLDS DAWES LOAN AVERTED 'HOLIDAY'; Jones Adds That Nation Was Not Ready for Suspension of Banks in 1932. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/oil-concern-gains-after-loss-in-1933-texas-corporation-reports-59c.html | OIL CONCERN GAINS AFTER LOSS IN 1933; Texas Corporation Reports 59c a Share for 1934, With Rise in Turnover. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/sidelights-of-the-game.html | Sidelights of the Game | True | By William D. Richardson. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/fight-delicatessen-bill-merchants-hold-closing-curb-would-throw.html | FIGHT DELICATESSEN BILL.; Merchants Hold Closing Curb Would Throw 5,000 Out of Jobs. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/youth-overlooked.html | Youth Overlooked. | True | EDWARD JOSEPH. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/ballot-on-wool-goods-dating.html | Ballot on Wool Goods Dating | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/toscanini-offers-brahms-concert-fifth-in-philharmonic-series-given.html | TOSCANINI OFFERS BRAHMS CONCERT; Fifth in Philharmonic Series Given With Schola Cantorum and Bos and Luboschutz. | True | O.T. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/bank-of-england-adds-to-its-gold-but-reserve-ratio-drops-to-4537.html | BANK OF ENGLAND ADDS TO ITS GOLD; But Reserve Ratio Drops to 45.37% From 46.73% in Previous Week. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/mrs-mathias-figueira.html | MRS. MATHIAS FIGUEIRA, | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/rev-edwin-p-a-yer-blind-pastor-dead-chaplain-of-connecticut-senate.html | REV. EDWIN P. A YER, BLIND PASTOR, DEAD; Chaplain of Connecticut Senate for Ten Years Was Son and Grandson of Preachers. | True | Bpecla] to THE NEXV YORK TIAIES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/man-o-war-will-be-18-today.html | Man o' War Will Be 18 Today. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/piercearrows-plans-head-of-company-says-it-can-now-share-in.html | PIERCE-ARROWS PLANS.; Head of Company Says It Can Now Share In Improvement. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/exchange-asks-members-to-shun-straw-ballots.html | Exchange Asks Members To Shun Straw Ballots | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/poison-gas-fatal-in-italy.html | Poison Gas Fatal in Italy. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/george-vanderbilt-back-spent-10-months-in-african-hunt-denies-he-is.html | GEORGE VANDERBILT BACK.; Spent 10 Months in African Hunt -- Denies He Is Engaged. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/decision-on-machen-today.html | Decision on Machen Today. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/grains-depressed-by-affairs-abroad-lessening-of-dust-storms-and.html | GRAINS DEPRESSED BY AFFAIRS ABROAD; Lessening of Dust Storms and Easier Foreign Markets Also Restrict Buying. | True | Special to THE NEW YORK TIMES. | C1B 256558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/exchange-to-act-on-absentee-votes-governors-to-consider-change-in.html | EXCHANGE TO ACT ON ABSENTEE VOTES; Governors to Consider Change in Constitution Today to Discourage Minority Rule. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/hassett-sent-to-columbus.html | Hassett Sent to Columbus. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/harmony-is-urged-in-health-field-ag-milbank-asks-cooperation.html | HARMONY IS URGED IN HEALTH FIELD; A.G. Milbank Asks Cooperation Between Medical Groups and the Foundations. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/heir-to-earl-of-suffolk.html | Heir to Earl of Suffolk. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/peter-bark-is-knighted-last-finance-minister-under-czar-honored-by.html | PETER BARK IS KNIGHTED.; Last Finance Minister Under Czar Honored by King George. | True | Special Cable to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/college-fencers-open-meet-today-field-of-150-representing-12.html | COLLEGE FENCERS OPEN MEET TODAY; Field of 150, Representing 12 Institutions, to Seek Titles at Commodore. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/mr-lees-statement.html | Mr. Lee's Statement. | True | ALGERNON LEE. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/de-balladbentley.html | De Ballad-Bentley. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/rheumatic-fever-kills-boy-13.html | Rheumatic Fever Kills Boy, 13. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/l-mendelssohn-8t-industrialist-dies-heart-attack-fatal-to-retired.html | L. MENDELSSOHN, 8t, INDUSTRIALIST, DIES; Heart Attack Fatal to Retired Official of the Eisher Body Corporation. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/sees-need-for-speed-in-recovery-by-us-times-of-london-says-long-or.html | SEES NEED FOR SPEED IN RECOVERY BY U.S.; Times of London Says Long or Father Coughlin Will Gain if Roosevelt Delays. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/lehman-levey.html | Lehman -- Levey. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/prisoner-vindicated-after-4-years-in-jail-policeman-who-first.html | PRISONER VINDICATED AFTER 4 YEARS IN JAIL; Policeman Who First Arrested Man in Indiana Gets Evidence to Clear Him. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/wanamaker-art-sold-27465-realized-for-paintings-including-fownes.html | WANAMAKER ART SOLD.; $27,465 Realized for Paintings, Including Fownes Collection. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/rules-are-revised-on-securities-data-sec-issues-order-on-use-of-old.html | RULES ARE REVISED ON SECURITIES DATA; SEC Issues Order on Use of Old Forms for Reports From Accountants. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/golfers-end-all-even-on-the-3000th-hole.html | Golfers End All Even On the 3,000th Hole | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/soviet-ball-hears-big-bad-wolf.html | Soviet Ball Hears 'Big Bad Wolf. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/henry-c-meyer.html | HENRY C. MEYER. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/dinghies-sail-this-weekend.html | Dinghies Sail This Week-End. | True | | C1B 256558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/rise-in-funds-shown-by-bank-of-canada-gold-holdings-increased.html | RISE IN FUNDS SHOWN BY BANK OF CANADA; Gold Holdings Increased Little in Week -- Reserve Ratio Advances to 43.43%. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/changes-in-yale-and-towne.html | Changes in Yale and Towne. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/discuss-alleghany-issue-produce-exchange-and-security-dealers.html | DISCUSS ALLEGHANY ISSUE; Produce Exchange and Security Dealers Withhold Findings. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/frank-p-hill.html | FRANK P. HILL. | True | Special to TIIZ N,v YORK TXMZS. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/8-win-in-straus-claims-8729-payments-recommended-in-suits-against.html | 8 WIN IN STRAUS CLAIMS.; $8,729 Payments Recommended in Suits Against Bond House. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/ivirs-william-f_-donovan-physicians-wife-was-member-ofi.html | IVIRS. WILLIAM F_ DONOVAN.; Physician's Wife Was Member ofI | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/belgian-exchange-is-shut-in-crisis-devaluing-likely-cabinet-halts.html | BELGIAN EXCHANGE IS SHUT IN CRISIS; DEVALUING LIKELY; Cabinet Halts Excited Trading as Parliament Prepares to Debate Money Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/johnson-back-home-senate-move-hinted-general-to-live-in-oklahoma.html | JOHNSON BACK HOME; SENATE MOVE HINTED; General to Live in Oklahoma and the Rumor Persists He May Oppose Gore. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/labor-chiefs-put-3-strike-threats-before-congress-auto-and-rubber.html | LABOR CHIEFS PUT 3 STRIKE THREATS BEFORE CONGRESS; Auto and Rubber Walkout and Building Service Tie-Up Here Predicted at Hearings. | True | By Louis Stark. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/antinazi-czechs-clubbed.html | Anti-Nazi Czechs Clubbed. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/how-to-swim.html | HOW TO SWIM. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/nazi-press-pushes-drive-on-lithuania-reports-her-buying-more-arms.html | NAZI PRESS PUSHES DRIVE ON LITHUANIA; Reports Her Buying More Arms From France and Calls for a Diplomatic Break. | True | By Otto D. Tolischus. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/prim-and-brown-hold-cincinnati-hitters-to-seven-safeties-phillies.html | Prim and Brown Hold Cincinnati Hitters to Seven Safeties -- Phillies Conquer Red Sox, 5-3, Through First-Inning Drive -- News of Other Major League Clubs. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/doctors-isolate-a-new-heart-drug-thevetin-derived-from-bestill-nut.html | DOCTORS ISOLATE A NEW HEART DRUG; Thevetin, Derived From Be-Still Nut of Hawaii and India, Stronger Than Digitalis. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/to-keep-postal-stations-treasury-drops-plan-for-five-new-ones-here.html | TO KEEP POSTAL STATIONS.; Treasury Drops Plan for Five New Ones Here, One in Boston. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/e-g-de-quintanilla.html | E. G. DE QUINTANILLA. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/senators-bow-to-kansas-city.html | Senators Bow to Kansas City. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/book-notes.html | BOOK NOTES | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/rockefeller-gets-plot-acquires-corner-in-church-block-from-st-lukes.html | ROCKEFELLER GETS PLOT.; Acquires Corner in Church Block From St. Luke's Hospital. | True | | C1B 256558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/nazi-buying-linked-to-arms-by-paris-ban-on-certain-exports-halts-a.html | NAZI BUYING LINKED TO ARMS BY PARIS; Ban on Certain Exports Halts a Part of Heavy Purchases in France's Textile Centre. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/new-name-for-hahn-stores.html | New Name for Hahn Stores. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/big-reserves-here-for-wider-credit-total-could-raise-deposits-to.html | BIG RESERVES HERE FOR WIDER CREDIT; Total Could Raise Deposits to $80,000,000,000, Says Federal Reserve Bank. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/5th-av-deal-leads-improved-trading-linen-firm-rents-building-near.html | 5TH AV. DEAL LEADS IMPROVED TRADING; Linen Firm Rents Building Near 40th Street as Market Shoves Gain. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/annalist-index-rises-twoweek-decline-broken-as-1231-wholesale-mark.html | ANNALIST INDEX RISES; Two-Week Decline Broken as 123.1 Wholesale Mark Is Reached. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/lordi-conquers-tranter-scores-1512-1513-to-advance-in-whitehall.html | LORDI CONQUERS TRANTER.; Scores, 15-12, 15-13, to Advance in Whitehall Squash Tennis. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/frank-f-gray.html | FRANK F. GRAY. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/roy-minor-aviator-dead.html | Roy Minor, Aviator, Dead. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/labor-service-to-prepare-german-youths-for-army.html | Labor Service to Prepare German Youths for Army | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/art-of-sj-woolf-seen-in-portraits-statesmen-authors-painters.html | ART OF S.J. WOOLF SEEN IN PORTRAITS; Statesmen, Authors, Painters, Financiers, Poets, Scientists Among His Subjects. | True | By Edward Alden Jewell. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/family-of-four-dies-in-fire.html | Family of Four Dies in Fire. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/freight-wreck-halts-trains.html | Freight Wreck Halts Trains. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/ickes-names-green-project-engineer-appointee-will-supervise.html | ICKES NAMES GREEN PROJECT ENGINEER; Appointee Will Supervise Triborough Bridge and Hudson Tunnel Construction. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/hitrun-auto-kills-woman-70.html | Hit-Run Auto Kills Woman, 70. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/bank-depositors-get-dividend.html | Bank Depositors Get Dividend. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/brazil-in-thawing-pact-signs-agreement-with-britain-for-release-of.html | BRAZIL IN THAWING PACT.; Signs Agreement With Britain for Release of Frozen Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/dodgers-barrage-routs-tigers-95-homers-by-leslie-and-koenecke.html | DODGERS' BARRAGE ROUTS TIGERS, 9-5; Homers by Leslie and Koenecke Highlights of 16-Hit Attack at Lakeland. | True | By Roscoe McGowen. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/clearances-show-5th-straight-rise-new-york-banks-report-148-gain.html | CLEARANCES SHOW 5TH STRAIGHT RISE; New York Banks Report 14.8 % Gain, Against Nation's Average of 13.3%. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/taxation-on-stocks-state-levy-held-to-be-unjust-and-wrong-in.html | TAXATION ON STOCKS; State Levy Held to Be Unjust and Wrong in Principle. | True | FRANKLIN LEONARD. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/man-without-country-deportee-may-have-to-spend-life-on-ocean-court.html | MAN WITHOUT COUNTRY.'; Deportee May Have to Spend Life on Ocean, Court Is Told. | True | | C1B 256558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/yankee-impressive-in-sail-off-boston-gives-evidence-she-is-ready-to.html | YANKEE IMPRESSIVE IN SAIL OFF BOSTON; Gives Evidence She Is Ready to Meet Fastest Yachts Britain Can Offer. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/asks-death-for-12-greeks-prosecutor-sums-up-at-trial-of-28-accused.html | ASKS DEATH FOR 12 GREEKS; Prosecutor Sums Up at Trial of 28 Accused in Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/e-sterrett-parkinson-son-of-historian-got-a-carnegie-medal-in-1915.html | E. STERRETT PARKINSON.; Son of Historian Got a Carnegie Medal in 1915 for Heroism. | True | Bpecial to TEE N YOP. Ts. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/underwood-elliott-gaining.html | Underwood Elliott Gaining. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/divorce-denied-mrs-wright.html | Divorce Denied Mrs. Wright. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/we-cliff-elected-by-jersey-gas-group-convention-in-camden-hears-all.html | W.E. CLIFF ELECTED BY JERSEY GAS GROUP; Convention in Camden Hears All Companies Are Operating on a Sound Basis. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/stocks-of-crude-oil-rose-380000-barrels-total-at-close-of-last-week.html | STOCKS OF CRUDE OIL ROSE 380,000 BARRELS; Total at Close of Last Week Was 322,556,000 Barrels -- Domestic Grades Decline. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/the-play.html | THE PLAY | True | By Brooks Atkinson. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/physicians-divided-on-state-medicine-dr-haven-emerson-holds.html | PHYSICIANS DIVIDED ON STATE MEDICINE; Dr. Haven Emerson Holds 'Precious Heritage' Is No Job for Government. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/pays-380-for-a-rare-book.html | Pays $380 for a Rare Book. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/underwear-wages-up-increased-10000000-last-year-over-level-before.html | UNDERWEAR WAGES UP.; Increased $10,000,000 Last Year Over Level Before NRA. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/miami-beach-club-plans-rose-ball-decoration-and-favors-for-dance-on.html | MIAMI BEACH CLUB PLANS ROSE BALL; Decoration and Favors for Dance on Saturday Assure Notable Festivity. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/elizabeth-bahkerj-president-of-the-union-county-savings-bank.html | ELIZABETH BAHKERJ; President of the Union County Savings Bank Succumbs to Heart Ailment at 62. | True | Bpecial to THE NgW YORX Ts. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/new-prr-labor-board.html | New P.R.R. Labor Board. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/in-washington-why-president-will-direct-5billion-relief-spending.html | In Washington; Why President Will 'Direct' 5-Billion Relief Spending. | True | By Arthur Krock. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/charges-banks-aid-in-utilities-fight-wheeler-tells-senate-holding.html | CHARGES BANKS AID IN UTILITIES' FIGHT; Wheeler Tells Senate Holding Company Bill Is Target of 'Canned Propaganda.' | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/committees-formed-on-code-enforcement-two-groups-appointed-will-act.html | COMMITTEES FORMED ON CODE ENFORCEMENT; Two Groups Appointed Will Act in Textile and Apparel Lines on Trade Practices. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/deutsch-heckler-guilty-woman-who-once-held-city-job-accused-of.html | DEUTSCH HECKLER GUILTY; Woman Who Once Held City Job Accused of Disorderly Conduct. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/west-points-record.html | West Point's Record. | True | W.C.R. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/nra-chief-hears-subway-strikers-mrs-rosenberg-studies-case-of.html | NRA CHIEF HEARS SUBWAY STRIKERS; Mrs. Rosenberg Studies Case of Builders -- Parley Set for Tuesday With Employers. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/herbert-k-tokress.html | HERBERT K. TOKRESS. | True | | C1B 256558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/uzcudun-to-box-schmeling.html | Uzcudun to Box Schmeling. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/japan-leaves-the-league.html | JAPAN LEAVES THE LEAGUE. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/woman-70-is-killed-fighting-brush-fire-barn-is-razed-and-two-houses.html | WOMAN, 70, IS KILLED FIGHTING BRUSH FIRE; Barn Is Razed and Two Houses Damaged Before the Rain Quenches Parched Areas. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/china-will-submit-concrete-loan-plan-will-seek-u25000000-in-plea-to.html | CHINA WILL SUBMIT CONCRETE LOAN PLAN; Will Seek u25,000,000 in Plea to Washington and London -- Security Is a Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/british-are-calm-on-belgian-money-devaluation-is-held-inevitable.html | BRITISH ARE CALM ON BELGIAN MONEY; Devaluation Is Held Inevitable Because of Great Pressure From Outside Sources. | True | By Ferdinand Kuhn Jr. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/naval-stores.html | NAVAL STORES. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/hudson-night-line-bought-by-rosoff-subway-builder-pays-100100-at.html | HUDSON NIGHT LINE BOUGHT BY ROSOFF; Subway Builder Pays $100,100 at Bankruptcy Sale -- Plans to Reorganize Service. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/8-theatre-pickets-seized-in-new-clash-300-doing-snake-dance-before.html | 8 THEATRE PICKETS SEIZED IN NEW CLASH; 300 Doing 'Snake Dance' Before Theatre in 42d Street Are Dispersed by Police. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/to-manage-canadian-steamships.html | To Manage Canadian Steamships | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/eh-ellison-killed-auto-crash-is-fatal-to-upstate-bronze.html | E.H. ELLISON KILLED.; Auto Crash Is Fatal to Upstate Bronze Manufacturer. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/mayor-opens-restaurant-eats-la-guardia-special-drinks-la-guardia.html | MAYOR OPENS RESTAURANT; Eats La Guardia Special, Drinks La Guardia Cocktail at Reuben's. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/milwaukee-road-plans-new-setup-reorganization-will-be-voted-on-by.html | MILWAUKEE ROAD PLANS NEW SET-UP; Reorganization Will Be Voted On by Security Holders by July 1, It Is Stated. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/to-raise-sunken-steamer-contractor-starts-tomorrow-to-remove.html | TO RAISE SUNKEN STEAMER; Contractor Starts Tomorrow to Remove Lexington From River. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/miss-wethered-may-tour-the-us-london-hears-golf-star-is-considering.html | MISS WETHERED MAY TOUR THE U.S.; London Hears Golf Star Is Considering Turning Pro, but Her Friends Doubt It. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/princeton-glee-club-trip-singers-will-tour-south-instead-of-going.html | PRINCETON GLEE CLUB TRIP; Singers Will Tour South Instead of Going to Bermuda. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/sprague-assails-omnibus-bank-bill-calls-it-move-to-put-federal.html | SPRAGUE ASSAILS OMNIBUS BANK BILL; Calls It Move to Put Federal Reserve Board Under Thumb of the White House. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/dr-william-a-lynott.html | DR. WILLIAM A, LYNOTT. | True | special to THs NEW N0 TLS. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/trinity-is-accused-of-prayer-fraud-freethinkers-file-suit-over.html | TRINITY IS ACCUSED OF PRAYER FRAUD; Freethinkers File Suit Over Washington Supplication in St. Paul's Chapel. | True | | C1B 256558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/speyer-describes-big-frisco-deal-road-lost-10000000-and-bankers.html | SPEYER DESCRIBES BIG FRISCO DEAL; Road Lost $10,000,000 and Bankers Made $1,904,000 in Rock Island Purchase. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/foreign-exchange-thursday-march-28-1935.html | FOREIGN EXCHANGE; Thursday, March 28, 1935. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/right-of-asylum-to-be-tested-here-clergy-aid-antinazi-in-court.html | RIGHT OF ASYLUM TO BE TESTED HERE; Clergy Aid Anti-Nazi in Court Action Today to Halt His Deportation to Germany. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/another-drawing-show.html | Another Drawing Show. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/andrew-j-eisenivayer-industrial-and-financial-leader-of-missouri.html | ANDREW J. EISENIV!AYER.; Industrial and Financial Leader of Missouri Dies at 74. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/copper-conferees-adopt-world-pact-output-abroad-to-be-reduced-about.html | COPPER CONFEREES ADOPT WORLD PACT; Output Abroad to Be Reduced About 20 Per Cent in Deal to Run Three Years. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/miss-marie-louis-supebrjtjk.html | MISS MARIE LOUIS; SUPEBRJTJK | True | SPECIAL THS FJ | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/new-oil-quotas-ordered-revised-system-in-california-is-directed-by.html | NEW OIL QUOTAS ORDERED.; Revised System in California Is Directed by Ickes. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/troth-annoijnced-of-miss-crompton-parents-in-rye-make-known-her.html | TROTH ANNOIJNCED OF MISS CROMPTON; Parents in Rye Make Known Her Engagement to Be Wed to Henry D. Walston, . | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/chase-sentenced-to-life-aide-of-baby-face-nelson-fails-in-plea-for.html | CHASE SENTENCED TO LIFE; Aide of 'Baby Face' Nelson Fails in Plea for a New Trial. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/alabama-to-call-17200000-bonbs-bids-on-new-4s-to-refund-present-5s.html | ALABAMA TO CALL $17,200,000 BONBS; Bids on New 4s to Refund Present 5s to Be Opened by State on April 22. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/germans-anxious-lest-mark-suffer-fear-fall-of-belga-will-wreck-gold.html | GERMANS ANXIOUS LEST MARK SUFFER; Fear Fall of Belga Will Wreck Gold Bloc and Force Reich Into Devaluation. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/6-guilty-for-giving-chiropractic-papers-officials-of-two-schools.html | 6 GUILTY FOR GIVING CHIROPRACTIC PAPERS; Officials of Two Schools Are Convicted of Violating the State Education Law. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/langford-operated-on-former-boxer-on-relief-seeks-restoration-of.html | LANGFORD OPERATED ON.; Former Boxer, on Relief, Seeks Restoration of Sight. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/ottawa-rebuffs-cities-relief-plea-79-canadian-mayors-told-to-try.html | OTTAWA REBUFFS CITIES' RELIEF PLEA; 79 Canadian Mayors, Told to Try Provinces, Say That Their 'Cupboard Is Also Bare.' | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/business-space-rented-new-contracts-include-deals-for-offices.html | BUSINESS SPACE RENTED.; New Contracts Include Deals for Offices Downtown. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/the-manysided-buchan.html | THE MANY-SIDED, BUCHAN. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/deutsch-condemns-relief-office-raid-in-letter-to-stryker-he-warns.html | DEUTSCH CONDEMNS RELIEF OFFICE RAID; In Letter to Stryker He Warns That Such Seizures Must Not Be Repeated. | True | | C1B 256558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/alumni-group-rewarded-de-witt-clinton-association-presents.html | ALUMNI GROUP REWARDED.; De Witt Clinton Association Presents Medallions. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/neurath-informs-powers-of-talks-reich-foreign-minister-holds.html | NEURATH INFORMS POWERS OF TALKS; Reich Foreign Minister Holds Discussion With Russian on Soviet-German Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/reich-to-dominate-protestant-church-will-take-over-all-authority.html | REICH TO DOMINATE PROTESTANT CHURCH; Will Take Over All Authority -- Several Pastors Reported Already in Prison Camps. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/legislature-hails-lehman-57.html | Legislature Hails Lehman, 57. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/boltonbondy.html | BoltonBondy. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/berlin-boerse-dull-and-weak.html | Berlin Boerse Dull and Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/franceengland-in-rugby-tie.html | France-England in Rugby Tie. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/princess-mdivani-spirited-off-liner-closely-shielded-in-seamens.html | PRINCESS MDIVANI SPIRITED OFF LINER; Closely Shielded in Seamen's Quarters and Leaves Ship by Crew's Gangway. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/dust-clouds-still-hang-on-south-dakotans-suffer-for-third.html | DUST CLOUDS STILL HANG ON.; South Dakotans Suffer for Third Successive Day From Storms. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/sports-notables-feted-by-nyac-stars-of-the-past-and-present-guests.html | SPORTS NOTABLES FETED BY N.Y.A.C.; Stars of the Past and Present Guests at Annual Dinner in Winged Foot Gym. | True | By Arthur J. Daley. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/tariff-cuts-made-in-ushaitian-pact-fourth-of-the-new-reciprocal.html | TARIFF CUTS MADE IN U.S.-HAITIAN PACT; Fourth of the New Reciprocal Treaties Is Signed While 13 More Are Being Negotiated. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/trust-successful-eleven-years.html | Trust Successful Eleven Years. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/frank-r-rhodes.html | FRANK R. RHODES. | True | Special to THtE lsw YORK TIMEB. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/housing-here-criticized-fourth-of-manhattan-homes-lack-proper.html | HOUSING HERE CRITICIZED.; Fourth of Manhattan Homes Lack Proper Sanitation, Says Gerard. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/roosevelt-shifts-his-fishihg-ground-heads-for-great-inagua-500.html | ROOSEVELT SHIFTS HIS FISHIHG GROUND; Heads for Great Inagua, 500 Miles Off Florida, on Word That Howe Is Improving. | True | From a Staff Correspondent. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/hillside-township-nj.html | Hillside Township, N.J. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/backstage-adieus-begin-at-the-opera-advance-guard-of-departing.html | BACKSTAGE ADIEUS BEGIN AT THE OPERA; Advance Guard of Departing Singers Bears Farewell Gifts to Gatti-Casazza. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/chinese-youth-shot-by-oklahoma-coed-girl-chases-victim-200-yards.html | CHINESE YOUTH SHOT BY OKLAHOMA CO-ED; Girl Chases Victim 200 Yards Across the Campus of Northeastern Teachers College. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/selkirks-4-hits-help-yankees-win-ruths-successor-drives-in-5-runs.html | SELKIRK'S 4 HITS HELP YANKEES WIN; Ruth's Successor Drives In 5 Runs as McCarthymen Turn Back Cardinals, 9 to 2. | True | By James P. Dawson. | C1B 256558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/buggies-must-have-lights.html | Buggies Must Have Lights. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/lithuania-to-protest-to-league.html | Lithuania to Protest to League. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/chartres-30-to-1-shot-conquers-guapito-in-feature-at-tropical.html | Chartres, 30 to 1 Shot, Conquers Guapito in Feature at Tropical; Outsider Triumphs by Four Lengths to Account for First Florida Victory in Ten Starts -- Bichloride Finishes Third, While Speedmore, Favorite and Early Leader, Is Last. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/william-butler-dill.html | WILLIAM BUTLER DILL. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/long-strike-ended-at-newark-ledger-trustees-and-guild-officers-sign.html | LONG STRIKE ENDED AT NEWARK LEDGER; Trustees and Guild Officers Sign Agreement Arranged by Federal Mediator. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/kendall-hall-will-move.html | Kendall Hall Will Move. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/german-demands-held-aid-to-soviet-russians-believe-hitler-has-shown.html | GERMAN DEMANDS HELD AID TO SOVIET; Russians Believe Hitler Has Shown British the Gravity of European Situation. | True | By Walter Duranty. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/bill-signed-to-end-compensation-evil-lehman-approves-measure-to.html | BILL SIGNED TO END COMPENSATION EVIL; Lehman Approves Measure to Wipe Out Fee Splitting and Other Medical Abuses. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/hauptmann-appeal-to-be-heard-june-20-defense-loses-plea-to-hold.html | HAUPTMANN APPEAL TO BE HEARD JUNE 20; Defense Loses Plea to Hold Case Over to October Term of the Court of Errors. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/louis-mch-howe-gaining.html | Louis McH. Howe Gaining. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/baruch-sees-war-ending-civilization-stay-out-of-european-clash-he.html | BARUCH SEES WAR ENDING CIVILIZATION; Stay Out of European Clash, He Says -- Wants Nationals to Keep Away. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/commodity-markets-confusion-in-foreign-exchange-situation-slows.html | COMMODITY MARKETS.; Confusion in Foreign Exchange Situation Slows Trading in Staples -- Prices Steady. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/bars-sunday-radio-sales-talk.html | Bars Sunday Radio Sales Talk. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/admits-pocket-searches-mrs-kimbell-tells-of-going-through-her.html | ADMITS POCKET SEARCHES; Mrs. Kimbell Tells of Going Through Her Husband's Suits. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/news-of-the-stage-that-play-about-hitler-finally-mr-minevitch-to.html | NEWS OF THE STAGE; That Play About Hitler, Finally -- Mr. Minevitch to Turn Producer -- About the Next 'Vanities.' | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/wallace-assailed-by-three-senators-george-says-secretarys-stand-on.html | WALLACE ASSAILED BY THREE SENATORS; George Says Secretary's Stand on Relief Plans Proves Him 'Unfit for the Cabinet.' | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/fj-kearns-in-new-post-made-treasurer-of-butler-brothers-directorate.html | F.J. KEARNS IN NEW POST.; Made Treasurer of Butler Brothers -- Directorate Increased. | True | Special to THE NEW YORK TIMES. | C1B 256558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/rfc-ready-to-aid-rail-bond-issue-will-finance-the-purchase-of.html | RFC READY TO AID RAIL BOND ISSUE; Will Finance the Purchase of $28,978,000 of Colorado & Southern Issues Due May 1. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/to-break-up-necklace-mrs-mccormicks-estate-seeks-to-speed-sale-of.html | TO BREAK UP NECKLACE.; Mrs. McCormick's Estate Seeks to Speed Sale of Emeralds. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/arons-strk.html | Arons -- Strk. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/wallaces-stand-puts-cotton-down-selling-follows-his-statement-in.html | WALLACE'S STAND PUTS COTTON DOWN; Selling Follows His Statement in Favor of Increase in Processing Taxes. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/germany-accused-of-cargo-ship-bias-new-yorkantwerp-pool-hits.html | GERMANY ACCUSED OF CARGO SHIP BIAS; New York-Antwerp Pool Hits Blocked-Mark Agreement as Aiding Reich Lines. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/chamber-in-france-postpones-recess-franklinbouillon-saying-crisis.html | CHAMBER IN FRANCE POSTPONES RECESS; Franklin-Bouillon, Saying Crisis Threatens, Charges Reich With Declaring War on World. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/james-m-reilly-70-iinig-leader-dead-retired-secretary-of-newark.html | JAMES M. REILLY, 70, (IINIG LEADER, DEAD; Retired Secretary of Newark Board of Trade -- Held Post From 1900 to 1920. | True | Special to T Tw YORK TLES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/old-gold-buyings-total-108059729-treasury-in-14-months-has-taken-in.html | OLD GOLD BUYINGS TOTAL $108,059,729; Treasury in 14 Months Has Taken In Jewelry, Scrap and Antiques. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/reception-to-honor-ww-whites.html | Reception to Honor W.W. Whites | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/luther-sees-hull.html | Luther Sees Hull. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/treasury-reduces-weekly-bill-issue-cut-of-25000000-results-from.html | TREASURY REDUCES WEEKLY BILL ISSUE; Cut of $25,000,000 Results From Large Balance and Increasing Revenue. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/new-brompton-pulp-manager.html | New Brompton Pulp Manager. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/court-backs-mrs-pratt-says-he-will-dismiss-600-suit-against-her.html | COURT BACKS MRS. PRATT.; Says He Will Dismiss $600 Suit Against Her Over Printing Work. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/benefit-workers-meet-to-aid-blind-mrs-reginald-c-vanderbilt-and-her.html | BENEFIT WORKERS MEET TO AID BLIND; Mrs. Reginald C. Vanderbilt and Her Associates Hostesses for the Pioneer Ball. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/lead-price-here-rises-to-365c.html | Lead Price Here Rises to 3.65c. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/company-to-continue-operations.html | Company to Continue Operations | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/italian-command-in-africa-unified-general-debono-takes-over-civil.html | ITALIAN COMMAND IN AFRICA UNIFIED; General Debono Takes Over Civil and Military Authority in Eritrea and Somaliland. | True | By Arnaldo Cortesi. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/sports-of-the-times-over-the-jumps-at-aintree.html | Sports of the Times; Over the Jumps at Aintree. | True | Reg. U.S. Pat. Off. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/semifinals-gained-by-st-francis-prep-conquers-st-marys-five-in.html | SEMI-FINALS GAINED BY ST. FRANCIS PREP; Conquers St. Mary's Five in Tourney at Glens Falls -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/france-increases-army-bonus.html | France Increases Army Bonus. | True | | C1B 256558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/10-americans-bow-at-jubilee-court-mrs-jesse-i-straus-is-among-those.html | 10 AMERICANS BOW AT JUBILEE COURT; Mrs. Jesse I. Straus Is Among Those Presented in London at Brilliant Fete. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/guilty-in-jail-break-attempt.html | Guilty in Jail Break Attempt. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/schwab-defends-munitions-profit-if-gain-is-taken-away-makers-must.html | SCHWAB DEFENDS MUNITIONS PROFIT; If Gain Is Taken Away Makers Must Withdraw, He Asserts on Return From Europe. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/moses-is-criticized-on-high-park-costs-building-trade-employers.html | MOSES IS CRITICIZED ON HIGH PARK COSTS; Building Trade Employers Score Failure to Keep Records on PWA Expenditures. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/bostwicks-arnold-takes-3-blues-at-aiken-horse-show-hunter-title.html | Bostwick's Arnold Takes 3 Blues at Aiken Horse Show; HUNTER TITLE GOES TO ARNOLD IN SHOW | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/japanese-plan-rio-trade-parley.html | Japanese Plan Rio Trade Parley. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/james-p-warburg-engaged-to-marry-banker-and-economist-to-take-mrs-p.html | JAMES P. WARBURG ENGAGED TO MARRY; Banker and Economist to Take Mrs. Phyllis B. Browne as His Bride. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/girls-car-bombed-in-war-on-judge-daughter-of-man-who-jailed.html | GIRL'S CAR BOMBED IN WAR ON JUDGE; Daughter of Man Who Jailed Strikers Barely Escapes Injury in Wilkes-Barre. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/juniors-hold-dance-last-in-metropolitan-series-draws-prospective.html | JUNIORS HOLD DANCE.; Last in Metropolitan Series Draws Prospective Debutantes. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/mrs-dunnthacher-score-down-mrs-williams-and-holden-in-title-squash.html | MRS. DUNN-THACHER SCORE; Down Mrs. Williams and Holden in Title Squash Racquets. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/new-head-for-cache-la-poudre.html | New Head for Cache La Poudre. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/three-join-immortals-french-academy-elects-farrere-bainville-and.html | THREE JOIN 'IMMORTALS'; French Academy Elects Farrere, Bainville and Bellessort. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/addressed-to-dog-owners-observance-of-law-viewed-as-means-of.html | ADDRESSED TO DOG OWNERS.; Observance of Law Viewed as Means of Avoiding Trouble. | True | MARTHA L. KOBBE. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/young-and-gerard-swope-not-to-be-called-in-60000000-suit-of-insull.html | Young and Gerard Swope Not to Be Called In $60,000,000 Suit of Insull Investors | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/writ-halts-harriman-bank-suit.html | Writ Halts Harriman Bank Suit. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/market-irregular-in-paris.html | Market Irregular in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/mayor-beaten-in-senate-on-power-plant-proposal-amendment-to-omit.html | Mayor Beaten in Senate On Power Plant Proposal; Amendment to Omit Referendum Loses by 35-to-6 Vote After He Is Accused of 'Bunking' the People -- New Bill Is Offered. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/gets-legal-data-on-mortgages.html | Gets Legal Data on Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 256558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/thousands-on-relief-besiege-city-offices-misreading-of-report-stirs.html | THOUSANDS ON RELIEF BESIEGE CITY OFFICES; Misreading of Report Stirs Hope of an Increase in Family Allotments. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/mrs-john-p-luippold.html | MRS. JOHN P. LUIPPOLD. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/120-store-pickets-held-seized-in-front-of-ohrbachs-for-obstructing.html | 120 STORE PICKETS HELD.; Seized in Front of Ohrbach's for Obstructing Traffic. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/school-opening-rushed-vocational-high-at-st-george-to-take-pupils.html | SCHOOL OPENING RUSHED.; Vocational High at St. George to Take Pupils After Easter. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/air-clipper-finishes-3000mile-flight-pacific-trailblazer-reaches.html | AIR CLIPPER FINISHES 3,000-MILE FLIGHT; Pacific Trail-Blazer Reaches San Diego After One Stop From Miami. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/bankshare-trust-dividend.html | Bank-Share Trust Dividend. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/new-utrecht-choice-to-take-tenth-title-in-row-at-psal-track-games.html | New Utrecht Choice to Take Tenth Title In Row at P.S.A.L. Track Games Tonight | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/riverside-drive-extension.html | Riverside Drive Extension. | True | JOHN LIVA. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/ulysses-g-terrill.html | ULYSSES G. TERRILL, | True | Special to TH NEar YORK TX.ES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/wyllis-samuel-clark.html | WYLLIS SAMUEL CLARK. | True | Special to THE NW FORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/utility-man-joins-rail-board.html | Utility Man Joins Rail Board. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/opposes-new-rochelle-plan.html | Opposes New Rochelle Plan. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/exchange-seats-transferred.html | Exchange Seats Transferred. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/the-scren-joan-blondell-and-a-new-idea-in-toothpaste-in-traveling.html | THE SCREN; Joan Blondell and a New Idea in Toothpaste, in "Traveling Salesladies," at the Strand. | True | By Andre Sennwald. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/pick-19-governors-for-racing-group-knapp-successor-to-iselin-among.html | PICK 19 GOVERNORS FOR RACING GROUP; Knapp, Successor to Iselin, Among Those Elected to Turf and Field Club. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/du-pont-property-given-to-columbia-67acre-estate-at-irvington-with.html | DU PONT PROPERTY GIVEN TO COLUMBIA; 67-Acre Estate at Irvington, With a Furnished Mansion, Goes to University. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/olympics-win-hockey-title.html | Olympics Win Hockey Title. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/heavy-buying-in-manchester.html | Heavy Buying in Manchester. | True | Special Cable to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/dust-storm-curbs-dependent-on-rain-farmers-are-convinced-plains.html | DUST STORM CURBS DEPENDENT ON RAIN; Farmers Are Convinced Plains Country Will Come Back Only When Drought Cycle Ends. | True | Copyright, 1935, by Nana, Inc. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/chandless-is-fined-100.html | Chandless Is Fined $100. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/wideners-hosts-at-florida-villa-they-give-a-large-dinner-in-palm.html | WIDENERS HOSTS AT FLORIDA VILLA; They Give a Large Dinner in Palm Beach on Eve of Departure for North. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/saunders-gets-geneva-post.html | Saunders Gets Geneva Post. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/leicester-city-blanks-spurs.html | Leicester City Blanks Spurs. | True | | C1B 256558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/to-be-hostess-to-1000-beatrice-klein-bridetobe-will-dedicate-klein.html | TO BE HOSTESS TO 1,000.; Beatrice Klein, Bride-to-Be, Will Dedicate Klein Clubhouse. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/nervous-cases-lead-diseases.html | Nervous Cases Lead Diseases. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/sheet-steel-rolled-from-molten-metal-in-new-process-with-cut-in.html | Sheet Steel Rolled From Molten Metal In New Process With Cut in Costs | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/silver-smuggling-upsets-exchange-in-manchukuo.html | Silver Smuggling Upsets Exchange in Manchukuo | True | Special Cable to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/new-jersey-wins-safe-roads-award-hoffman-says-national-council.html | NEW JERSEY WINS SAFE ROADS AWARD; Hoffman Says National Council Citation Will Spur State to End 'Highway Slaughter.' | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/judge-bars-long-talks-delays-in-middle-west-utilities-case-annoy.html | JUDGE BARS LONG TALKS.; Delays In Middle West Utilities Case Annoy Wilkerson. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/plans-are-modified-for-heckscher-field-baseball-diamonds-not-to-be.html | PLANS ARE MODIFIED FOR HECKSCHER FIELD; Baseball Diamonds Not to Be Banished From Playground in Central Park. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/two-navy-fliers-die-their-plane-fails-into-pacific-in-battle.html | TWO NAVY FLIERS DIE.; Their Plane Fails Into Pacific in Battle Manoeuvres. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/church-topples-684-in-abc-singles-syracuse-bowler-takes-fifth-place.html | CHURCH TOPPLES 684 IN A.B.C. SINGLES; Syracuse Bowler Takes Fifth Place -- Donovan, Gambetta Also Join Leaders. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/marooned-victor-in-texas-feature-scores-over-wise-daughter-as.html | MAROONED VICTOR IN TEXAS FEATURE; Scores Over Wise Daughter as Arlington Downs Meet Opens Before 11,000. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/trolley-strike-in-mexico-capital-without-service-as-workers-seek.html | TROLLEY STRIKE IN MEXICO; Capital Without Service as Workers Seek Contract Revision | True | Special Cable to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/ready-to-redraft-the-banking-bill-house-committee-will-begin-monday.html | READY TO REDRAFT THE BANKING BILL; House Committee Will Begin Monday, Since the Witness Supply Is Running Low. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/new-code-budgets-filed-with-nira-authorities-for-various-industries.html | NEW CODE BUDGETS FILED WITH NIRA; Authorities for Various Industries Seek Funds for Administration Needs. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/japan-shuts-door-on-oil-negotiation-reply-to-britain-supporting.html | JAPAN SHUTS DOOR ON OIL NEGOTIATION; Reply to Britain Supporting Manchukuo's Policy to Be Followed by One to U.S. | True | By Hugh Byas. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/unusual-sardine-buying-denied.html | Unusual Sardine Buying Denied | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/death-sentence-arouses-cubans-first-civilian-convicted-by-a.html | DEATH SENTENCE AROUSES CUBANS; First Civilian Convicted by a Military Court to Face a Firing Squad Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/miss-laura-hanson-engaged-to-marry-descendant-of-john-hanson-is.html | MISS LAURA HANSON ENGAGED TO MARRY; Descendant of John Hanson Is Affianced to James Carey-- She Made Debut This Season. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/litvinoff-eden-speeches.html | Litvinoff, Eden Speeches | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/henriquez-is-victor-tosses-kulkovich-in-4449-of-mat-bout-at-star.html | HENRIQUEZ IS VICTOR.; Tosses Kulkovich In 44:49 of Mat Bout at Star Casino. | True | | C1B 256558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/thomson-to-get-medal-german-engineers-to-honor-inventor-82-today-in.html | THOMSON TO GET MEDAL.; German Engineers to Honor Inventor, 82 Today, In Boston. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/morris-propp-had-516241-head-of-electrical-concern-left-50201-to.html | MORRIS PROPP HAD $516,241; Head of Electrical Concern Left $50,201 to Aid Charity. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/david-a-mintyre-schools-aide-dies-former-head-of-newark-board-of.html | DAVID A. M'INTYRE, SCHOOLS AIDE, DIES; Former Head of Newark Board of EductionnInsurance Executive for 50 Years. | True | Spe|l to '/' /T] ox , []s. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/runyan-maintains-pace-in-title-golf-tourney-lead-at-pinehurst-is.html | Runyan Maintains Pace in Title Golf Tourney; LEAD AT PINEHURST IS KEPT BY RUNYAN | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/stewart-named-captain.html | Stewart Named Captain. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/mr-hull-and-the-tariff.html | Mr. Hull and the Tariff. | True | J. ANTHONY SCHWARZMANN. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/ask-permanent-listing-four-more-companies-make-application-to-stock.html | ASK PERMANENT LISTING.; Four More Companies Make Application to Stock Exchange. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/conferees-agree-on-relief-bill-drop-silver-plan-leaders-predict.html | CONFEREES AGREE ON RELIEF BILL; DROP SILVER PLAN; Leaders Predict Speedy Final Action in Both Houses on $4,880,000,000 Project. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/celler-bill-would-tax-tourists-liquor-sees-revenue-gain-of-5000000.html | Celler Bill Would Tax Tourists' Liquor; Sees Revenue Gain of $5,000,000 Annually | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/us-craft-in-bermuda-yachts-reach-scene-for-start-of-racing.html | U.S. CRAFT IN BERMUDA.; Yachts Reach Scene for Start of Racing Fortnight Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/mussolini-honors-fliers.html | Mussolini Honors Fliers. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/william-j-mkenna.html | WILLIAM J, M'KENNA. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/grand-slam-aids-sims-bridge-score-helps-couple-to-reduce-lead-of.html | GRAND SLAM AIDS SIMS BRIDGE SCORE; Helps Couple to Reduce Lead of Culbertsons From 5,500 to 2,530 Points. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/terrence-lynch.html | TERRENCE LYNCH. | True | Special to THE NIW YORK TUIIES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/mr-rogers-reaches-town-wafted-east-in-the-dust.html | Mr. Rogers Reaches Town, Wafted East in the Dust | True | WILL ROGERS | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/hitler-and-eden-drew-maps-on-a-tablecloth-laughed-at-having-faced.html | Hitler and Eden Drew Maps on a Tablecloth; Laughed at Having Faced Each Other in War | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/relief-bond-issue-asked-by-lehman-message-urges-that-proposal-for.html | RELIEF BOND ISSUE ASKED BY LEHMAN; Message Urges That Proposal for $55,000,000 Be Put to Voters in the Fall. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/w-scowden-kohnhorst-vice-president-of-louisville-ky-bank-18-victim.html | W. SCOWDEN KOHNHORST.; Vice President of Louisville, Ky., Bank 18 Victim of a Stroke. | True | Special to THI NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/sec-officials-to-confer-here.html | SEC Officials to Confer Here. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/reuben-l-long.html | REUBEN L. LONG. | True | Special to THE NEW YORK TIMS. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/wholesale-prices-decline-slightly-labor-bureau-index-788-last-week.html | WHOLESALE PRICES DECLINE SLIGHTLY; Labor Bureau Index 78.8 Last Week, 79.4 the Week Before and 73.5 in 1934. | True | Special to THE NEW YORK TIMES. | C1B 256558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/kidnapping-of-sloe-gin-soon-solved-in-bermuda.html | Kidnapping of Sloe Gin Soon Solved in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/setting-beauty-standards-state-urged-to-legislate-against-dieting.html | SETTING BEAUTY STANDARDS.; State Urged to Legislate Against Dieting by Women. | True | BRASS TACKS. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/bridge-awards-here-aid-contract-total-3114000-for-triborough-work.html | BRIDGE AWARDS HERE AID CONTRACT TOTAL; $3,114,000 for Triborough Work Helps Boost Lettings to Highest Point of Year. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/georgia-l-shanton-is-maryland-bride-daughter-of-mrs-g-r-shanton.html | GEORGIA L. SHANTON IS MARYLAND BRIDE; Daughter of Mrs. G. R. Shanton ' Married at Elkton to Marshall Heminway. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/urges-regrouping-in-newsprint-field-vining-declares-few-strong.html | URGES REGROUPING IN NEWSPRINT FIELD; Vining Declares Few Strong Companies the Solution of Problem in Canada. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/banks-reserves-continue-to-drop-76000000-decline-reported-by.html | BANKS' RESERVES CONTINUE TO DROP; $76,000,000 Decline Reported by Federal System for Week as Treasury's Funds Rise. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/to-pay-january-interest-but-board-of-denver-rio-grande-fails-to-act.html | TO PAY JANUARY INTEREST.; But Board of Denver & Rio Grande Fails to Act on Reorganization. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/stock-retirement-urged-securities-corporation-general-to-vote-on.html | STOCK RETIREMENT URGED; Securities Corporation General to Vote on Treasury Holdings. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/delta-mu-elects-four-juniors.html | Delta Mu Elects Four Juniors. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/tydings-yacht-burns-craft-owned-by-senator-and-friends-destroyed-in.html | TYDINGS YACHT BURNS.; Craft Owned by Senator and Friends Destroyed in Chesapeake. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/sends-writer-to-russia-london-times-gets-direct-news-from-soviet.html | SENDS WRITER TO RUSSIA.; London Times Gets Direct News From Soviet for First Time. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/bind-4-take-2000-silver-four-robbers-invade-fifth-avenue-office.html | BIND 4, TAKE $2,000 SILVER; Four Robbers Invade Fifth Avenue Office - - Depart by Elevator. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/giants-lose-thriller-to-indians-bowing-in-tenth-inning-by-5-to-4.html | Giants Lose Thriller to Indians, Bowing in Tenth Inning by 5 to 4; Triple by Berger With Two on Bases Vanquishes Terrymen in Game at Mobile -- Koenig's Double Ties Score in Ninth Frame -- Hubbell Tames Cleveland Batsmen at Start. | True | By John Drebinger. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/bond-notes.html | BOND NOTES. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/real-and-paper-war.html | REAL AND PAPER WAR. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/reich-denies-aid-to-ethiopia.html | Reich Denies Aid to Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/maroons-beat-rangers-and-take-onegoal-lead-in-stanley-cup.html | Maroons Beat Rangers and Take One-Goal Lead in Stanley Cup Semi-Finals; GOAL BY NORTHCOTT TOPS RANGERS, 2-1 | True | By Joseph C. Nichols. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/mr-and-mrs-kurth-give-dinner-party-entertain-at-the-hotel-plaza-as.html | MR. AND MRS. KURTH GIVE DINNER PARTY; Entertain at the Hotel Plaza as Do Major and Mrs. Rex Benson and Others. | True | | C1B 256558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/many-tickets-fraudulent.html | Many Tickets Fraudulent. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/buy-greenwich-estate-for-summer-residence.html | Buy Greenwich Estate For Summer Residence | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/five-usowned-jumpers-to-run-in-aintree-classic-today-27-named-to.html | Five U.S.-Owned Jumpers to Run in Aintree Classic Today; 27 NAMED TO START IN GRAND NATIONAL | True | By W.f. Leysmith. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/shifting-of-cards-to-detroit-remote-breadon-qualifies-remarks-about.html | SHIFTING OF CARDS TO DETROIT REMOTE; Breadon Qualifies Remarks About Transferring Club From St. Louis. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/win-debate-prize-at-hamilton.html | Win Debate Prize at Hamilton. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/daughter-to-robert-h-trasks.html | Daughter to Robert H. Trasks. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/small-gain-of-gold-at-bank-of-france-weeks-increase-29000000-francs.html | SMALL GAIN OF GOLD AT BANK OF FRANCE; Week's Increase 29,000,000 Francs -- Reserve Ratio 80.76% Against 77.34 Year Ago. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/card-party-for-white-door.html | Card Party for 'White Door.' | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/fifth-section-of-jobless-aid-report-by-mayors-committee.html | Fifth Section of Jobless Aid Report by Mayor's Committee | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/racing-bill-is-vetoed-gov-crosss-action-is-sustained-by-house-in.html | RACING BILL IS VETOED.; Gov. Cross's Action Is Sustained by House in Connecticut. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/advances-shown-by-retail-stores-bloomingdales-profit-rose-to-416437.html | ADVANCES SHOWN BY RETAIL STORES; Bloomingdale's Profit Rose to $416,437 in Last Year From $319,116. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/no-vote-on-stock-increase.html | No Vote on Stock Increase. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/fha-loans-increase-modernization-advances-reached-49435723-march-25.html | FHA LOANS INCREASE.; Modernization Advances Reached $49,435,723 March 25. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/man-110-to-mark-birthday-in-home-lithuanian-in-formfitting-spring.html | MAN, 110, TO MARK BIRTHDAY IN HOME; Lithuanian, in Form-Fitting Spring Coat and Derby Hat, Still Dances Kozadsky. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/w-u-chanlf_-weds-mrs-f-r-w-rogers-ceremony-by-justice-mccook-or.html | W. U. CHANLF_ WEDS MRS. F. R. W. ROGERS; Ceremony by Justice McCook or ,Assistant Corporation Counsel and Bride. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/changes-on-prr-ja-appleton-becomes-general-manager-of-new-york-zone.html | CHANGES ON P.R.R.; J.A. Appleton Becomes General Manager of New York Zone. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/drop-in-hospitals-reported-for-1934-american-medical-association.html | DROP IN HOSPITALS REPORTED FOR 1934; American Medical Association Finds 103 Fewer in National Survey of Institutions. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/pathe-asks-exchange-listing.html | Pathe Asks Exchange Listing. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/comdr-mmillan-secretly-married-arctic-explorer-announces-wedding-to.html | COMDR. M'MILLAN SECRETLY MARRIED; Arctic Explorer Announces Wedding to Secretary on Recent Lecture Trip. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 256558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/rendrflmoore-missionary-de-was-home-missions-secretary-west-of.html | REN.DR.F.L.MOORE, MISSIONARY, DE'; Was Home Missions Secretary West of Mississippi for Congregational Church. | True | Special to THE NEW YORK TIDIES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/attacks-ethyl-company-dockweller-asks-house-inquiry-on-control-of.html | ATTACKS ETHYL COMPANY.; Dockweller Asks House Inquiry on Control of Product. | True | Special to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/chiseling.html | CHISELING." | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/london-sees-play-on-diaghileff-life-martin-browns-delusion-is-drama.html | LONDON SEES PLAY ON DIAGHILEFF LIFE; Martin Brown's 'Delusion' Is Drama of Ballet Impresario and Brilliant Protege. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/riot-looting-brings-a-new-indictment-trial-of-four-for-unlawful.html | RIOT LOOTING BRINGS A NEW INDICTMENT; Trial of Four for Unlawful Assembly Ordered -- Courts Drop Two Cases. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/army-trio-scores-over-pmc-by-9-124-triumphs-to-gain-final-round-in.html | ARMY TRIO SCORES OVER P.M.C. BY 9 1/2-4; Triumphs to Gain Final Round In National Intercollegiate Title Tourney. | True | By Robert F. Kelley. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/demilitarized-zone-includes-saar-basin-germany-so-lists-territory.html | DEMILITARIZED ZONE INCLUDES SAAR BASIN; Germany So Lists Territory -- France Records at Geneva Notes Embodying Pledge. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/west-bronx-home-sold-lawyer-buys-fieldston-residence-crotona-avenue.html | WEST BRONX HOME SOLD.; Lawyer Buys Fieldston Residence -- Crotona Avenue Deal. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/white-duncan.html | White -- Duncan. | True | Special to Tg 1%7,w YORK TrzS. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/kozlowski-resigns-as-polish-premier-all-ministers-are-retained-as.html | KOZLOWSKI RESIGNS AS POLISH PREMIER; All Ministers Are Retained as Slawek Forms a Cabinet in Annual Spring Change. | True | Wireless to THE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/two-policemen-hurt-in-crash.html | Two Policemen Hurt in Crash. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/idr-james-russell-educator-77-dead-of-protestant-episcopal-church.html | IDR. JAMES RUSSELL, EDUCATOR, 77, DEAD; of Protestant Episcopal Church Declined Honor. | True | Special ,o TIIE NEW YORK TIMES. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/30c-dinners-offered-to-actors-by-church-planning-restaurant.html | 30c Dinners Offered to Actors by Church Planning Restaurant Operated by Them | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/mrs-coralie-c-erskine-formerly-prominent-in-society-of-newport-and.html | MRS. CORALIE C. ERSKINE.; Formerly Prominent in Society of Newport and This City. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/nyyo-regatta-is-set-for-june-27-date-for-annual-rendezvous.html | N.Y.Y.O. REGATTA IS SET FOR JUNE 27; Date for Annual Rendezvous Designated as Aug 8 at Meeting in Club. | True | By James Robbins. | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/financial-markets-reorganization-plan-for-milwaukee-railroad-halts.html | FINANCIAL MARKETS; Reorganization Plan for Milwaukee Railroad Halts Rally on Stock Exchange -- Belga Breaks Again. | True | | C1B 256558 |
| 1935-03-29 | 1935-03-29 | https://www.nytimes.com/1935/03/29/archives/spoiling-the-egyptians.html | SPOILING THE EGYPTIANS. | True | | C1B 256558 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/hebble-tqliteh-ead.html | Hebble -- 'tqliteh ead. | True | Specdol to THE NEW YORK TIME. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/herriot-sees-peace-hope-thinks-chances-are-better-now-all-factors.html | HERRIOT SEES PEACE HOPE; Thinks Chances Are Better Now All Factors in Case Are Known. | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/baby-killed-by-a-truck.html | Baby Killed by a Truck. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/fire-prevention-prize-is-won-by-providence-rhode-island-citys.html | FIRE PREVENTION PRIZE IS WON BY PROVIDENCE; Rhode Island City's Record for 1934 Was the Best Among 366 Municipalities. | True | Special to THE NEW YORK TIMES. | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/30-seized-many-hurt-in-riot-in-rumania-national-peasant-party.html | 30 SEIZED, MANY HURT IN RIOT IN RUMANIA; National Peasant Party Factions Fight With Clubs and Stones -- Editor's Wounds Critical. | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/legion-to-honor-estabrook.html | Legion to Honor Estabrook. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/william-t-huggins.html | WILLIAM T. HUGGINS. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/alarm-over-belga-is-lessened-here-devaluation-arrests-the-most.html | ALARM OVER BELGA IS LESSENED HERE; Devaluation Arrests the Most Extreme Fears as the Unit Falls to Record Low. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/corporations-get-time-on-reports-sec-extends-filing-limit-to-six.html | CORPORATIONS GET TIME ON REPORTS; SEC Extends Filing Limit to Six Months From End of the Current Fiscal Year. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/whitney-discusses-sec-rules.html | Whitney Discusses SEC Rules. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/3-scandinavian-premiers-to-discuss-reich-arming.html | 3 Scandinavian Premiers To Discuss Reich Arming | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/defers-recapitalization-action.html | Defers Recapitalization Action. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/jane-buells-bridal-plans.html | Jane Buell's Bridal Plans. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/cotton-turned-up-by-farm-bill-move-exportsubsidy-plan-starts-buying.html | COTTON TURNED UP BY FARM BILL MOVE; Export-Subsidy Plan Starts Buying After Drop Had put October Under 10 1/2c. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/yellow-river-flood-is-worse.html | Yellow River Flood Is Worse. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/shot-by-detective-dies.html | Shot by Detective, Dies. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/financial-markets-proposed-devaluation-of-belgian-currency.html | FINANCIAL MARKETS; Proposed Devaluation of Belgian Currency Overshadows Other News -- Foreign Bonds Unsettled. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/rfc-to-have-voting-control-next-week-of-second-big-utility-holding.html | RFC to Have Voting Control Next Week Of Second Big Utility-Holding Company | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/west-point-meets-yale-trio-tonight-army-poloists-and-elis-will.html | WEST POINT MEETS YALE TRIO TONIGHT; Army Poloists and Elis Will Strive for Indoor Title at Squadron A Armory. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/new-strike-voted-by-service-union-5000-at-rally-sanction-general.html | NEW STRIKE VOTED BY SERVICE UNION; 5,000 at Rally Sanction General Walkout in Buildings That Are Violating Contracts. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/the-byrnekillgrew-bill.html | THE BYRNE-KILLGREW BILL. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/miss-e-f-sheesley-ed-to-w-h-heneyi-dr-randolph-ray-performs.html | MISS E. F. SHEESLEY ED TO W. H. HENEYI; ' Dr. Randolph Ray Performs " Ceremony in Churbh of the Transfiguration, | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/louis-outpoints-brown-in-detroit-heavyweight-sensation-gains-37th.html | LOUIS OUTPOINTS BROWN IN DETROIT; Heavyweight Sensation Gains 37th Victory in a Row Before 13,000 Fans. | True | By Fred van Ness. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/committee-is-formed-for-twain-centenary-national-leaders-to-join-in.html | COMMITTEE IS FORMED FOR TWAIN CENTENARY; National Leaders to Join in Series of Celebrations up to Nov. 30, Author's Birth Date. | True | | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/builders-acquire-apartment-sites-deals-for-new-building-plots.html | BUILDERS ACQUIRE APARTMENT SITES; Deals for New Building Plots Feature Trading in Three Boroughs. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/vegetable-prices-firm-increased-demand-offsets-rise-in-market.html | VEGETABLE PRICES FIRM.; Increased Demand Offsets Rise in Market Receipts. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/dance-series-to-open.html | Dance Series to Open. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/court-is-thrilled-by-queens-gown-british-consort-wears-gold-lame.html | COURT IS THRILLED BY QUEEN'S GOWN; British Consort Wears Gold Lame With Crystals and a Belfast Lace Train. | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/25-rubber-output-kept-dutch-east-indies-maintains-restriction-for.html | 25% RUBBER OUTPUT KEPT; Dutch East Indies Maintains Restriction for Second Quarter. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/airdrieonians-triumph-70.html | Airdrieonians Triumph, 7-0. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/rights-on-doehler-die-casting.html | Rights on Doehler Die Casting. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/mother-superior-dies-in-troy.html | Mother Superior Dies in Troy. | True | Special to TH IEW YORK TS. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/pipe-line-receivers-lose-court-bars-missourikansas-pact-with.html | PIPE LINE RECEIVERS LOSE.; Court Bars Missouri-Kansas Pact With Columbia Gas and Oil. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/jersey-cuts-pwa-loans-seven-allocations-are-reduced-to-a-grantsonly.html | JERSEY CUTS PWA LOANS.; Seven Allocations Are Reduced to a Grants-Only Basis. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/bleeding-borders-inflame-germany-memel-is-only-one-of-areas-lost-in.html | BLEEDING BORDERS' INFLAME GERMANY; Memel Is Only One of Areas Lost in the War Which Are Now Demanded Back. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/addison-hall-project-reorganization-of-686000-mortgage-offered-to.html | ADDISON HALL PROJECT.; Reorganization of $686,000 Mortgage Offered to Holders. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/daughter-to-w-m-youngs-jr.html | Daughter to W. M. Youngs Jr. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/danzig-commissioner-jeered.html | Danzig Commissioner Jeered. | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/stalineden-talks-include-commerce-conversations-in-kremlin-are.html | STALIN-EDEN TALKS INCLUDE COMMERCE; Conversations in Kremlin Are Described as Having Been in Very Friendly Vein. | True | By Harold Denny. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/cw-bryan-out-for-mayor.html | C.W. Bryan Out for Mayor. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/concluding-round-of-68-marks-runyans-triumph-in-title-golf-at.html | Concluding Round of 68 Marks Runyan's Triumph in Title Golf at Pinehurst; RUNYAN CAPTURES NORTH-SOUTH TITLE | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/actors-at-meeting-discuss-new-kitchen-details-of-30cmeal-project-at.html | ACTORS AT MEETING DISCUSS NEW KITCHEN; Details of 30c-Meal Project at Union Methodist Episcopal Church Are Arranged. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/coed-bailed-inquiry-on-death-note-opens-oklahoma-girl-freed-on-bond.html | CO-ED BAILED, INQUIRY ON DEATH NOTE OPENS; Oklahoma Girl Freed on Bond After Shooting Chinese Student Whom She Accused. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/credit-to-mr-breitbart.html | Credit to Mr. Breitbart. | True | WILLIAM EDELSON. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/large-frisco-deal-forced-by-loree-millhauser-calls-purchase-of-rock.html | LARGE FRISCO DEAL FORCED BY LOREE; Millhauser Calls Purchase of Rock Island Control a Safety Measure. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/foreign-exchange-friday-march-29-1935.html | FOREIGN EXCHANGE; Friday, March 29, 1935. | True | | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/chicago-store-held-up-clerk-sets-off-teargas-bomb-but-band-escapes.html | CHICAGO STORE HELD UP.; Clerk Sets Off Tear-Gas Bomb, but Band Escapes With $2,000. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/a-municipal-lottery-difficulty-is-seen-in-getting-tickets.html | A MUNICIPAL LOTTERY.; Difficulty Is Seen in Getting Tickets Distributed Properly. | True | CARL SHOUP. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/russia-gains-hope-of-aid-by-britain-eden-sees-stalin-security-plan.html | RUSSIA GAINS HOPE OF AID BY BRITAIN; EDEN SEES STALIN; SECURITY PLAN WINNING | True | By Walter Duranty. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/three-to-retire-at-mit.html | Three to Retire at M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/necklace-brings-4000-115-oriental-pearls-in-item-sold-at-auction.html | NECKLACE BRINGS $4,000.; 115 Oriental Pearls in Item Sold at Auction -- Two Guns Sold for $700. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/dutch-plan-no-changes.html | Dutch Plan No Changes. | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/japan-shuns-oriental-locarno.html | Japan Shuns Oriental Locarno. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/subway-strikers-study-mayors-offer-la-guardia-tells-union-he-will.html | SUBWAY STRIKERS STUDY MAYOR'S OFFER; La Guardia Tells Union He Will Name Arbitration Board if Men Return to Jobs. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/wolf-turns-back-hoag-gains-whitehall-club-semifinal-in-squash-along.html | WOLF TURNS BACK HOAG.; Gains Whitehall Club Semi-Final In Squash Along With Strasser. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/gwelqdolyh-fisk-becomes-a-bride-daughter-of-the-pliny-fisks-is.html | GWElqDOLYH FISK BECOMES A BRIDE; Daughter of the Pliny Fisks Is Married to Allyn Jay Marsh of This City. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/death-penalty-demanded-in-cuba-for-boys-5-and-9.html | Death Penalty Demanded In Cuba for Boys 5 and 9 | True | Special Cable to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/lambert-to-sail-his-sloop-yankee-during-contests-in-english-waters.html | Lambert to Sail His Sloop Yankee During Contests in English Waters; Intends to Put the Idea of Sport Ahead of Mere Conquest in Sojourn Abroad -- Owner Immensely Pleased With Showing of Big Racing Yacht in Her New Rig at Recent Trial. | True | By James Robbins. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/the-erie-to-buy-bonds.html | The Erie to Buy Bonds. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/taylor-warns-retailers-of-sales-tax-limit-today.html | Taylor Warns Retailers Of Sales Tax Limit Today | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/icc-approves-rail-issue.html | I.C.C. Approves Rail Issue. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/payment-on-french-loan-coupons-to-be-settled-on-monday-at-dollar.html | PAYMENT ON FRENCH LOAN; Coupons to Be Settled on Monday at Dollar Equivalent of Franc. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/dixson-ofarrell-appointed.html | Dixson, O'Farrell Appointed. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/library-sale-brings-14605.html | Library Sale Brings $14,605. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/jersey-bankers-indicted-two-accused-in-recent-closing-of-cliffside.html | JERSEY BANKERS INDICTED.; Two Accused In Recent Closing of Cliffside Park Title. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/bostwick-is-downhearted.html | Bostwick Is Downhearted. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/milwaukee-issues-drop-stocks-and-bonds-of-road-sold-on.html | MILWAUKEE ISSUES DROP.; Stocks and Bonds of Road Sold on Reorganization Move. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/bottomley-leaves-for-home.html | Bottomley Leaves for Home. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/court-fight-begun-to-oust-hupp-head-removal-of-am-andrews-as.html | COURT FIGHT BEGUN TO OUST HUPP HEAD; Removal of A.M. Andrews as Chairman Asked by J.W. Drake, Predecessor in Post. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/farm-product-prices-off-slight-decline-found-since-feb-15-but.html | FARM PRODUCT PRICES OFF; Slight Decline Found Since Feb. 15, but Livestock Increases. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/motorman-mysteriously-killed.html | Motorman Mysteriously Killed. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/new-belgian-treaty-is-affected-little-washington-foresees-no-grave.html | NEW BELGIAN TREATY IS AFFECTED LITTLE; Washington Foresees No Grave Influence on Our Trade Pact From Belga's Devaluation. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/power-rate-slash-menaces-city-plan-company-offers-a-35-cut-for.html | POWER RATE SLASH MENACES CITY PLAN; Company Offers a 35% Cut for Public Buildings and 25% for Street Lighting. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/american-can-dividend-announced-3-weeks-late.html | American Can Dividend Announced 3 Weeks Late | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/john-j-cuite.html | JOHN J. CUITE. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/delay-phone-rate-fight-several-cities-in-state-agree-to-await.html | DELAY PHONE RATE FIGHT.; Several Cities in State Agree to Await Company's Valuation. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/organization-of-labor-although-beneficial-it-cannot-be-accomplished.html | ORGANIZATION OF LABOR.; Although Beneficial, It Cannot Be Accomplished by Legislation. | True | LLOYD M. CROSGRAVE. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/reporters-to-dance-tonight.html | Reporters to Dance Tonight. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/elizabeth-kimball-a-bride.html | Elizabeth Kimball a Bride. | True | Special to Tg Nzw YORK TLMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/soap-company-raises-pay-5500-employes-of-procter-gamble-affected-by.html | SOAP COMPANY RAISES PAY.; 5,500 Employes of Procter & Gamble Affected by Action. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/flower-sales-debated-subway-spokesmen-oppose-ban-urged-on-aldermen.html | FLOWER SALES DEBATED.; Subway Spokesmen Oppose Ban Urged on Aldermen by Florists. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/soviet-pig-iron-exports-to-japan-are-increasing.html | Soviet Pig Iron Exports To Japan Are Increasing | True | Special Cable to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/sec-extends-time-for-12-exchanges-hearings-on-applications-for.html | SEC EXTENDS TIME FOR 12 EXCHANGES; Hearings on Applications for Exemption Set Forward to July 1 to Complete Them. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/worlds-silver-output-up-14801000-ounces-in-february-against.html | WORLD'S SILVER OUTPUT UP; 14,801,000 Ounces in February, Against 13,390,000 Year Ago. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/mystery-in-death-is-denied.html | Mystery in Death Is Denied. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/twopiano-recital-by-the-lhevinnes-program-given-in-town-hall-is-an.html | TWO-PIANO RECITAL BY THE LHEVINNES; Program Given in Town Hall Is an Example of Unanimity in Keyboard Ensemble. | True | O.T. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/dubinsky-going-to-geneva.html | Dubinsky Going to Geneva. | True | Special to THE NEW YORK TIMES. | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/two-changes-in-exchanges-constitution-approved-by-the-governing.html | Two Changes in Exchange's Constitution Approved by the Governing Committee | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/panama-regrets-repeal-sale-of-liquor-in-canal-zone-will-hurt.html | PANAMA REGRETS REPEAL.; Sale of Liquor in Canal Zone Will Hurt Republic, Says President. | True | Special Cable to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/offers-of-bonds-largest-since-1931-weeks-148215000-include-pacific.html | OFFERS OF BONDS LARGEST SINCE 1931; Week's $148,215,000 Include Pacific Gas $45,000,000, 4-Year Utility Peak. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/john-edward-lynch-veteran-of-the-world-war-and-former-football.html | JOHN EDWARD LYNCH.; Veteran of the World War and Former Football Player. | True | Bpeeia! to THE Ngw YORK TZES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/nebraska-state-senator-guilty.html | Nebraska State Senator Guilty. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/defends-mellon-in-sale-of-stock-broker-says-marketing-of-123000.html | DEFENDS MELLON IN SALE OF STOCK; Broker Says Marketing of 123,000 Coal Shares in 1931 Would Have Hit Trading. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/lincoln-high-five-wins-conquers-hamilton-by-3925-in-psal-playoff.html | LINCOLN HIGH FIVE WINS; Conquers Hamilton by 39-25 in P.S.A.L. Play-Off Series. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/to-aid-hamilton-house.html | To Aid Hamilton House. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/mrs-adolph-e-apel-wife-of-noted-speedboat-builder-was-native-of.html | MRS. ADOLPH E. APEL; Wife of Noted Speedboat Builder Was Native of Germany. | True | Specia! to TRE N NOR TIuS. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/crash-speeds-wedding-new-yorker-takes-fiancee-from-wrecked-car-to.html | CRASH SPEEDS WEDDING.; New Yorker Takes Fiancee From Wrecked Car to Miami Church. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/berlin-says-refugee-was-seized-in-reich-journalist-who-swiss-assert.html | BERLIN SAYS REFUGEE WAS SEIZED IN REICH; Journalist, Who Swiss Assert Was Kidnapped, Is Facing 'Various Serious Charges.' | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/mrs-wyckoff-gives-a-dinner-for-eight-the-george-le-boutilliers-and.html | MRS. WYCKOFF GIVES A DINNER FOR EIGHT; The George Le Boutilliers and Mrs. J. Perry Clark Also Among the Day's Hosts. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/atlantic-city-fleet-wins-defeats-melbourne-and-cocoa-in-florida.html | ATLANTIC CITY FLEET WINS.; Defeats Melbourne and Cocoa in Florida Regatta. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/new-italian-force-hinted-for-africa-undersecretary-of-war-tells.html | NEW ITALIAN FORCE HINTED FOR AFRICA; Under-Secretary of War Tells Senate a Third Division Will Be Formed. | True | By Arnaldo Cortesi. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/ohio-relief-aide-indicted-in-fraud-hay-buyer-ousted-when-hopkins.html | OHIO RELIEF AIDE INDICTED IN FRAUD; Hay Buyer, Ousted When Hopkins Took Control, Is Accused by County Jury. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/vance-released-by-cards.html | Vance Released by Cards. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/antinazi-appeals-for-asylum-here-attorneys-for-bishop-mcconnell-and.html | ANTI-NAZI APPEALS FOR ASYLUM HERE; Attorneys for Bishop McConnell and Other Clergymen Aid Fight Against Deportation. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/rev-benjamin-mgeary.html | REV. BENJAMIN M'GEARY. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/beatrice-lillie-and-herb-williams-signed-for-not-in-the-guidebook.html | Beatrice Lillie and Herb Williams Signed for 'Not in the Guidebook' -- Cook Show Is Off. | True | | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/bank-department-ruling-standard-safe-deposits-cut-in-capital-to.html | BANK DEPARTMENT RULING; Standard Safe Deposit's Cut in Capital to $100,000 Approved. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/katherine-scranton-engaged-to-marry-member-of-wellknown-family-to.html | KATHERINE SCRANTON ENGAGED TO MARRY; Member of Well-Known Family to Become Bride of Dr. Hendrik RozendaU. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/stocks-in-london-paris-and-berlin-english-list-irregular-affected.html | STOCKS IN LONDON, PARIS AND BERLIN; English List Irregular, Affected by Belga's Devaluation -- British Funds Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/pioneer-accountants-celebrate-founding-partners-and-associates-of.html | PIONEER ACCOUNTANTS CELEBRATE FOUNDING; Partners and Associates of Haskins & Sells Meet on Fortieth Anniversary. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/falco-and-hogan-box-tonight.html | Falco and Hogan Box Tonight. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/bomb-cripples-coal-mine.html | Bomb Cripples Coal Mine. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/eastern-five-triumphs-beats-western-allstars-3935-as-maidman-leads.html | EASTERN FIVE TRIUMPHS.; Beats Western All-Stars, 39-35, as Maidman Leads Drive. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/fight-wagner-bill-as-inciting-strife-spokesmen-of-newspaper.html | FIGHT WAGNER BILL AS INCITING STRIFE; Spokesmen of Newspaper Publishers and Auto Makers Call It 'Class Legislation.' | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/coal-dispute-partly-settled.html | Coal Dispute Partly Settled. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/6-get-drew-scholarships.html | 6 Get Drew Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/the-wk-vanderbilts-end-cruise-at-miami-colonists-to-give-many.html | THE W.K. VANDERBILTS END CRUISE AT MIAMI; Colonists to Give Many Parties at Rose Ball, Final Dance at Surf Club, Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/mrs-schwab-in-golf-final.html | Mrs. Schwab in Golf Final. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/british-seek-pact-with-italy.html | British Seek Pact With Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/w-h-hassinger.html | W. H. HASSINGER. | True | Special to THE NBW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/newspaper-women-plan-dance.html | Newspaper Women Plan Dance. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/collinss-ashes-scattered.html | Collins's Ashes Scattered. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/bowman-to-speak-at-mit.html | Bowman to Speak at M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/to-induct-new-president-dickinson-college-plans-ceremonies-for-dr.html | TO INDUCT NEW PRESIDENT; Dickinson College Plans Ceremonies for Dr. Fred P. Corson. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/roosevelt-reports-day-of-piscatorial-success.html | Roosevelt Reports Day Of Piscatorial Success | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/i-mt-pleasant-inquiry-is-ordered-by-court-taxpayers-win-action-in.html | i MT. PLEASANT INQUIRY IS ORDERED BY COURT; Taxpayers Win Action in Suit Charging Illegal Prcctices by Town Board. | True | Special to THE NE,V YORE TIMES. | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/old-farm-schemes-put-into-aaa-bill-reported-to-house-mcnaryhaugen.html | OLD FARM SCHEMES PUT INTO AAA BILL REPORTED TO HOUSE; McNary-Haugen and Export Debenture Plans Revived by Agriculture Committee. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/steel-workers-increase-420397-in-february-record-since-july.html | STEEL WORKERS INCREASE.; 420,397 in February, Record Since July -- Payrolls Up 25%. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/us-releases-planes-built-for-bolivians-conversion-of-bombers-and.html | U.S. RELEASES PLANES BUILT FOR BOLIVIANS; Conversion of Bombers and Sale to Commercial Airline Is Assailed us Subterfuge. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/dulles-sebring.html | Dulles -- Sebring. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/ship-fire-survivor-attempts-suicide-alagna-radio-man-jobless-since.html | SHIP FIRE SURVIVOR ATTEMPTS SUICIDE; Alagna, Radio Man, Jobless Since Morro Castle Disaster, Recovering From Gas. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/princess-mdivani-is-flying-to-reno-she-leaves-newark-secretly-in.html | PRINCESS MDIVANI IS FLYING TO RENO; She Leaves Newark Secretly in Chartered Plane With Stepmother and Lawyer. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/insurance-men-to-hear-speicher.html | Insurance Men to Hear Speicher. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/palm-beach-villa-is-scene-of-dinner-mr-and-mrs-jg-douglas-are-honor.html | PALM BEACH VILLA IS SCENE OF DINNER; Mr. and Mrs. J.G. Douglas Are Honor Guests of Mr. and Mrs. R.D. Huntington. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/george-c-cameron.html | GEORGE C. CAMERON. | True | Special to TIE .EW YORK T].',.s. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/open-derby-stake-is-captured-by-pointer-broad-marsh-dinah-entry.html | Open Derby Stake Is Captured By Pointer Broad Marsh Dinah; Entry Owned and Handled by Hollins Triumphs as Field Trial Meeting at Hauppauge Begins -- Mrs. Ellis's Setter Second -- Faile's Rosedale Nan Takes Puppy Competition. | True | By Henry R. Ilsley. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/yankees-set-back-bears-on-3-homers-triumph-by-31-with-drives-for.html | YANKEES SET BACK BEARS ON 3 HOMERS; Triumph by 3-1 With Drives for Circuit by Walker, Rolfe and Gehrig. | True | By James P. Dawson. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/william-j-ross.html | WILLIAM J. ROSS. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/biff-jones-in-line-for-oklahoma-post-transfer-of-football-coach-is.html | BIFF JONES IN LINE FOR OKLAHOMA POST; Transfer of Football Coach Is Under Consideration by the War Department. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/copper-buying-increases-some-sales-made-abroad-at-740c-a-pound.html | COPPER BUYING INCREASES; Some Sales Made Abroad at 7.40c a Pound Reflect Output Curb. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/pearson-praised-on-virgin-islands-joseph-m-price-back-from-a-visit.html | PEARSON PRAISED ON VIRGIN ISLANDS; Joseph M. Price, Back From a Visit, Blames Harlem Policy Racketeer for Trouble. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/mrs-john-p-murray-a-feature-writer-of-columbus-ohio-dispatch-for-21.html | MRS. JOHN P. MURRAY.; A Feature Writer of Columbus, Ohio, Dispatch for 21 Years. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/holter-amherst-coach.html | Holter Amherst Coach. | True | Special to THE NEW YORK TIMES. | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/saved-the-farmer.html | Saved The Farmer. | True | F.B. SNIPES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/edison-to-open-inn-inventors-son-will-start-hobby-at-troy-hills-nj.html | EDISON TO OPEN INN.; Inventor's Son Will Start 'Hobby' at Troy Hills, N.J., Today. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/sports-of-the-times-high-hurdles-and-rolling-falls.html | Sports of the Times; High Hurdles and Rolling Falls. | True | Reg. U.S. Pat. Off. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/heads-stewart-die-casting.html | Heads Stewart Die Casting. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/taxi-licenses-suspended-company-accused-of-failing-to-live-up-to.html | TAXI LICENSES SUSPENDED.; Company Accused of Failing to Live Up to Compensation Law. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/floor-brokers-to-form-club.html | Floor Brokers to Form Club. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/rev-albert-e-foote.html | REV. ALBERT E. FOOTE. | True | $j)"ial 41 "IH-: ;,',' 'N .Lx'Z':;:; | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/money-and-credit-friday-larch-29-1935.html | MONEY AND CREDIT; Friday, l[arch 29, 1935. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/500000-bid-for-diamond-offer-for-jonker-gem-fourth-largest-in-world.html | $500,000 BID FOR DIAMOND; Offer for Jonker Gem, Fourth Largest in World, Made From U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/costly-investigations.html | Costly Investigations. | True | H.D. HAMMOND. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/culbertson-lead-mounts-to-9380-vulnerable-grand-slam-adds-3260-on.html | CULBERTSON LEAD MOUNTS TO 9,380; Vulnerable Grand Slam Adds 3,260 on Last Day That Old Scoring Is Used. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/britain-expected-to-aid-soviet-plan-held-likely-to-support-but-not.html | BRITAIN EXPECTED TO AID SOVIET PLAN; Held Likely to Support, but Not Join, Proposed Eastern Security Pact. | True | By Ferdinand Kuhn Jr. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/senate-gets-new-nra-bill-rushed-to-avert-strikes-labor-clauses.html | SENATE GETS NEW NRA BILL, RUSHED TO AVERT STRIKES; LABOR CLAUSES STRONGER; RICHBERG APPEAL HEEDED | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/charges-restraint-in-ice-cream-trade-federal-trade-commission-files.html | CHARGES RESTRAINT IN ICE CREAM TRADE; Federal Trade Commission Files Complaint Against Big Dairy Concerns. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/miss-elinor-sautter-bride-in-montclair-barnard-college-alumna-s-wed.html | MISS ELINOR SAUTTER BRIDE IN MONTCLAIR; Barnard College Alumna !s Wed to Felix George Evangelist, Graduate of Yale. | True | Special to 'r.E NIw YORK TIES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/nazis-deprive-owner-of-theatre-control-seize-the-managership-of.html | NAZIS DEPRIVE OWNER OF THEATRE CONTROL; Seize the Managership of Frankfurt-am-Main House From Arthur Hellmer as Jew. | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/dairymen-to-organize-watertown-meeting-plans-units-in-five-counties.html | DAIRYMEN TO ORGANIZE.; Watertown Meeting Plans Units In Five Counties. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/stephen-h-cornell.html | STEPHEN H. CORNELL. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/mrs-nonidez-hostess.html | Mrs. Nonidez Hostess. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/southpaw-star-allows-only-one-hit-and-no-runs-in-four-innings-rowe.html | Southpaw Star Allows Only One Hit and No Runs in Four Innings -- Rowe and Auker Blank Braves, 5-0, for Tigers -- News of Other Major League Teams. | True | | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/sharpeyschafer-scientist-dies-84-sir-edward-retired-professor-noted.html | SHARPEY-SCHAFER, SCIENTIST, DIES, 84; Sir Edward, Retired Professor, Noted for Discoveries in Muscular Action. | True | Special Cable to T NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/city-utility-tax-upheld-by-court-appellate-division-dismisses-test.html | CITY UTILITY TAX UPHELD BY COURT; Appellate Division Dismisses Test Suit of Steam Company to Recover $12,100. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/nyu-opens-drive-for-softer-drinks-students-in-a-fivemonth-campaign.html | N.Y.U. OPENS DRIVE FOR SOFTER DRINKS; Students, in a Five-Month Campaign, to Extol Merits of Light Wines and Beer. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/van-zeeland-free-to-manage-money-world-bank-finds-premier-may.html | VAN ZEELAND FREE TO MANAGE MONEY; World Bank Finds Premier May Devalue as He Sees Fit Despite Seeming Limit. | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/machen-convicted-of-defying-church-new-jersey-presbytery-court.html | MACHEN CONVICTED OF DEFYING CHURCH; New Jersey Presbytery Court Orders Minister Suspended, but Defers Sentence. | True | From a Staff Correspondent. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/stock-of-borgwarner-president.html | Stock of Borg-Warner President. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/clappers-return-doubtful.html | Clapper's Return Doubtful. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/worlds-gold-output-cut-two-successive-months.html | World's Gold Output Cut Two Successive Months | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/annapolis-awards-prizes-midshipmen-winners-are-named-in-current.html | ANNAPOLIS AWARDS PRIZES; Midshipmen Winners Are Named In Current History Contests. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/mrs-f-w-streeter-dies-at-age-of-80-new-hampshire-woman-had-part-in.html | [MRS. F. W. STREETER DIES AT AGE OF 80; New Hampshire Woman Had Part in Welfare Reforms Four Decades Ago. | True | 8pecfal to THe Nmw YORK TnEs. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/e-l-johnstone-85-an-exeditor-dies-former-executive-in-new-york-and.html | E. L. JOHNSTONE, 85, AN EX-EDITOR, DIES; Former Executive in New York and Midwest 'Covered' the Indian Campaigns. | True | Special to TBJ ITW YOR TZMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/editor-of-sketch-elected.html | Editor of Sketch Elected. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/campbell-off-for-home-departing-auto-champion-is-guest-at-luncheon.html | CAMPBELL OFF FOR HOME.; Departing Auto Champion Is Guest at Luncheon Here. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/phipps-advances-at-court-tennis-us-amateur-champion-defeats.html | PHIPPS ADVANCES AT COURT TENNIS; U.S. Amateur Champion Defeats Greenough, 6-4, 6-1, 4-6, 6-0, in Tourney at Boston. | True | By Allison Danzig. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/senators-approve-rail-inquiry-plan-committee-votes-wheeler.html | SENATORS APPROVE RAIL INQUIRY PLAN; Committee Votes Wheeler Resolution to Investigate Financing of Roads. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/4-companies-plan-46903335-issues-commercial-credit-company-of.html | 4 COMPANIES PLAN $46,903,335 ISSUES; Commercial Credit Company of Baltimore Files for a Flotation of $27,179,864. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/mrs-jh-hammond-gives-a-musicale-peoples-chorus-studio-unit-is-heard.html | MRS. J.H. HAMMOND GIVES A MUSICALE; People's Chorus Studio Unit Is Heard in Her Home in a Varied Program. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/tobacco-program-approved.html | Tobacco Program Approved. | True | | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/death-for-soviet-embezzler.html | Death for Soviet Embezzler. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/nazi-church-foes-protest-arrests-berlin-service-held-on-behalf-of.html | NAZI CHURCH FOES PROTEST ARRESTS; Berlin Service Held on Behalf of Three Hessian Pastors Sent to Dachau Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/sales-tax-stamps.html | Sales Tax Stamps. | True | MABEL EMPIE. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/hess-to-lead-army-swimmers.html | Hess to Lead Army Swimmers. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/sennett-to-produce-abroad.html | Sennett to Produce Abroad. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/track-crown-kept-by-new-utrecht-new-marks-feature-psae-games-as.html | TRACK CROWN KEPT BY NEW UTRECHT; New Marks Feature P.S.A.E. Games as Brooklyn Team Wins 10th Year in Row. | True | By Kingsley Childs. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/hager-wilson-i.html | Hager -- Wilson. I | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/judge-hulberts-mother-dies.html | Judge Hulbert's Mother Dies. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/chanting-pickets-of-wall-st-seized-11-ousted-employees-of-curb.html | CHANTING PICKETS OF WALL ST. SEIZED; 11 Ousted Employes of Curb Exchange Held After Throng Gathers in Trinity Place. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/plans-pennsylvania-park-government-is-buying-22000-acres-near.html | PLANS PENNSYLVANIA PARK; Government Is Buying 22,000 Acres Near Wilkes-Barre. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/carolina-cup-race-today-charioteer-1934-winner-among-ten-entries-at.html | CAROLINA CUP RACE TODAY.; Charioteer, 1934 Winner, Among Ten Entries at Camden. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/made-a-state-farmer-gov-hoffman-is-fifth-person-to-get-future.html | MADE A 'STATE FARMER.'; Gov. Hoffman Is Fifth Person to Get Future Farmer Award. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/at-the-criterion.html | At the Criterion. | True | F.S.N. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/commodity-markets-firmer-tone-develops-in-futures-here-december.html | COMMODITY MARKETS.; Firmer Tone Develops in Futures Here -- December Sugar Sells at Highest Since October, 1929. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/worlds-title-in-squash-is-won-by-iannicelli.html | World's Title in Squash Is Won by Iannicelli. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/troth-announced-of-miss-roelker-debutante-of-19312-engaged-to-h-t.html | TROTH ANNOUNCED OF MISS ROELKER; Debutante of 1931-2 Engaged to H. T. Slocum, Graduate of the Naval Academy, | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/brookscarlisle-scores-in-nassau-mrs-dupuchs-horse-captures-duke-of.html | BROOKS-CARLISLE SCORES IN NASSAU; Mrs. Dupuch's Horse Captures Duke of Kent Cup After Playboy Is Disqualified. | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/coffee-purchases-denied-brazilian-grower-says-rumors-circulated.html | COFFEE PURCHASES DENIED; Brazilian Grower Says Rumors Circulated Here Are False. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/bond-offers-drop-in-municipal-list-only-5857824-to-come-up-for.html | BOND OFFERS DROP IN MUNICIPAL LIST; Only $5,857,824 to Come Up for Award Next Week -- Market Congested. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/stores-expect-25-gain-executives-predict-april-increase-will-offset.html | STORES EXPECT 25% GAIN.; Executives Predict April Increase Will Offset Decline in March. | True | | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/cherry-blossoms-appear-washington-trees-burst-into-bloom-under-warm.html | CHERRY BLOSSOMS APPEAR; Washington Trees Burst Into Bloom Under Warm Sun. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/florida-mutuels-drew-35000000-in-wagers.html | Florida Mutuels Drew $35,000,000 in Wagers | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/gets-long-arson-term-paterson-man-sentenced-4-days-after-he-burned.html | GETS LONG ARSON TERM.; Paterson Man Sentenced 4 Days After He Burned Building. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/miss-bennett-engaged-upper-montclair-girl-will-be-bride-of-s-v-z.html | MISS BENNETT ENGAGED.; Upper Montclair Girl Will Be Bride of S. V, Z. Schreiber, | True | .pecial to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/mrs-morrow-back-from-mexico.html | Mrs. Morrow Back From Mexico. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/would-shoot-profiteers.html | Would Shoot Profiteers. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/hammond-active-on-the-eve-of-80-mining-engineer-who-will-have.html | HAMMOND ACTIVE ON THE EVE OF 80; Mining Engineer, Who Will Have Birthday Tomorrow, Plans to Buy an Airplane. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/rangers-resume-hockey-semifinal-series-with-maroons-in-montreal.html | Rangers Resume Hockey Semi-Final Series With Maroons in Montreal Tonight; MAROONS FAVORED TO DOWN RANGERS | True | By Joseph O. Nichols. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/250000-see-reynoldstown-ridden-by-owners-son-win-the-grand-national.html | 250,000 See Reynoldstown, Ridden by Owner's Son, Win the Grand National; AINTREE CHASE WON BY REYNOLDSTOWN | True | By W.f. Leysmith. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/berlin-market-unsteady.html | Berlin Market Unsteady. | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/major-h-c-meyer-buried.html | Major H. C. Meyer Buried. | True | Special to THE Nw YORK TS. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/two-more-indicted-by-rackets-inquiry-accused-of-perjury-in-bail.html | TWO MORE INDICTED BY RACKETS INQUIRY; Accused of Perjury in Bail Bond Cases -- Lawyers May Get Another Chance to Testify. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/ledger-strikers-pay-starts.html | Ledger Strikers' Pay Starts. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/iowan-makes-straw-kady-debut.html | Iowan Makes Straw Kady Debut. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/sleepy-nazi-invades-france.html | Sleepy Nazi Invades France. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/princeton-blanks-panzer-120-nevitt-stars-at-bat-in-opener-tiger.html | Princeton Blanks Panzer, 12-0; Nevitt Stars at Bat in Opener; Tiger Baseball Team Brilliant on Defense as Crawford, Bell and Rice Hold East Orange Nine to Six Hits -- Victors' Leader on Attack Gets Double, Two Singles. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/jf-murray-put-up-for-exchange-post-politician-named-in-petition.html | J.F. MURRAY PUT UP FOR EXCHANGE POST; Politician Named in Petition, Signed by 205 Members, for Board of Governors. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/casilear-cobb.html | CASILEAR COBB, | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/chicago-team-wins-in-golden-cloves-record-crowd-of-21753-sees.html | CHICAGO TEAM WINS IN GOLDEN CLOVES; Record Crowd of 21,753 Sees Western Boxers Beat New York, 11 Bouts to 5. | True | | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/joe-flores-victor-by-margin-of-neck-holds-on-to-defeat-madwind-in.html | JOE FLORES VICTOR BY MARGIN OF NECK; Holds On to Defeat Madwind in Featured Mile Event at Arlington Downs. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/dr-w-e-magruder-dies-in-the-south-retired-baltimore-physldan-a.html | DR. W. E. MAGRUDER DIES IN THE SOUTH; Retired Baltimore Physldan, a Former Professor, Wrote on Insurance Claims. | True | Special to T 1w YORK TIME. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/howe-gaining-in-strength.html | Howe Gaining in Strength. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/two-children-killed-by-runaway-horses-bronx-boy-7-knocked-down-on.html | TWO CHILDREN KILLED BY RUNAWAY HORSES; Bronx Boy, 7, Knocked Down on Sidewalk -- Girl, 2, Dragged Under Chained Wheels. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/tulsa-women-retain-title.html | Tulsa Women Retain Title. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/child-to-cs-mlea-ns-jr-danbury-infant-has-four-living.html | CHILD TO C.S. M'LEA, NS JR.; Danbury Infant Has Four Living Great-Grandfathers. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/backward-rural-schools.html | BACKWARD RURAL SCHOOLS. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/earnings-decline-for-utility-group-engineers-public-service-had.html | EARNINGS DECLINE FOR UTILITY GROUP; Engineers Public Service Had Balance of $998,287 for Twelve Months. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/mexico-to-deport-aliens-others-failing-to-comply-with-immigration.html | MEXICO TO DEPORT ALIENS; Others Failing to Comply With Immigration Laws to Be Fined. | True | Special Cable to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/big-air-conditioning-contract.html | Big Air Conditioning Contract. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/devalued-belga-adds-to-reichs-troubles-increases-export.html | DEVALUED BELGA ADDS TO REICH'S TROUBLES; Increases Export Difficulties, Handicapping Competition With Belgian Steel. | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/parimutuel-bill-passed.html | Pari-Mutuel Bill Passed. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/two-more-new-firms-for-stock-exchange-zeltner-co-and-garvin-bantel.html | TWO MORE NEW FIRMS FOR STOCK EXCHANGE; Zeltner & Co. and Garvin, Bantel & Co. Formed -- Changes in Partnership Announced. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/mice-a-problem-at-white-house-mrs-roosevelt-in-radio-talk-remarks.html | MICE A PROBLEM AT WHITE HOUSE; Mrs. Roosevelt, in Radio Talk, Remarks That Rats Also Like an Old Building. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/de-lawds-estate-20000-rb-harrisons-son-gets-order-as-administrator.html | DE LAWD'S ESTATE $20,000; R.B. Harrison's Son Gets Order as Administrator in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/miss-miley-takes-final-stops-miss-wattles-by-2-up-in-augusta.html | MISS MILEY TAKES FINAL; Stops Miss Wattles by 2 Up in Augusta Invitation Golf. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/ban-on-heart-balm-is-made-state-law-lehman-signs-bill-barring-suits.html | BAN ON HEART BALM IS MADE STATE LAW; Lehman Signs Bill Barring Suits Not Filed Within the Next Sixty Days. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/2-australians-find-gold-as-3-others-meet-death.html | 2 Australians Find Gold As 3 Others Meet Death | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/dr-beverly-allen-of-n-y-u-is-diad-professor-of-english-was-in-west.html | DR. BEVERLY ALLEN OF N. Y. U. IS DIAD; Professor of English Was in West on Leave of Absence Because of Illness. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/yacht-race-dates-for-sound-chosen-13-distance-events-23-title.html | YACHT RACE DATES FOR SOUND CHOSEN; 13 Distance Events, 23 Title Regattas on List Announced by Association. | True | | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/threetoed-woodpeckers.html | Three-Toed Woodpeckers. | True | WILLIAM SAWITZKY. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/french-reservists-gather.html | French Reservists Gather. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://cv.nytimes.com/1935/03/30/archives/oscar-kaufman.html | OSCAR KAUFMAN. | True | Speci;ll to TIIE NEV YORK TI.IES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/bridge-engineer-faces-state-ban-chairman-of-examiners-board-insists.html | BRIDGE ENGINEER FACES STATE BAN; Chairman of Examiners Board Insists Green Must Have a License to Practice Here. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://cv.nytimes.com/1935/03/30/archives/flagstads-isolde-again-acclaimed-seasons-largest-audience-at.html | FLAGSTAD'S ISOLDE AGAIN ACCLAIMED; Season's Largest Audience at Matinee -- Extra 'Tristan' to Be Given April 8. | True | W.B.C. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/new-age-perplexes-womens-colleges-dean-gildersleeve-says-they-are.html | NEW AGE PERPLEXES WOMEN'S COLLEGES; Dean Gildersleeve Says They Are at Sea for Technique to Train Character. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/majorca-couple-divorced-at-reno-decree-parts-carolyn-and-benedict.html | MAJORCA COUPLE DIVORCED AT RENO; Decree Parts Carolyn and Benedict Lockwood, Figures in International Incident. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/erb-aide-dropped-for-false-stories-ra-evans-went-to-newspapers.html | ERB AIDE DROPPED FOR 'FALSE' STORIES; R.A. Evans 'Went to Newspapers,' Blanshard Says, to Charge Coal Waste. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/new-group-to-act-in-alleghany-snag-produce-exchange-committee-to.html | NEW GROUP TO ACT IN ALLEGHANY SNAG; Produce Exchange Committee to Seek Means to Close Deals in Prior-Preferred Stock. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/irt-told-to-pay-elevated-taxes-court-orders-900000-outlay-on-leased.html | I.R.T. TOLD TO PAY ELEVATED TAXES; Court Orders $900,000 Outlay on Leased Lines for First Half of 1933. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/exking-stays-in-england-prajadhipok-of-siam-buys-country-estate.html | EX-KING STAYS IN ENGLAND; Prajadhipok of Siam Buys Country Estate There. | True | Special Cable to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/cummings-to-speak-in-bronx.html | Cummings to Speak in Bronx. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/brin-cites-oconnell-editor-nominates-cardinal-for-medal-as-friend.html | BRIN CITES O'CONNELL.; Editor Nominates Cardinal for Medal as Friend of Jewry. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/smuggling-onions-now-erstwhile-canadian-border-rumrunners-seek-400.html | SMUGGLING ONIONS NOW.; Erstwhile Canadian Border Rum-Runners Seek 400% Profits. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/hospital-council-named-coordinating-group-includes-city-officials.html | HOSPITAL COUNCIL NAMED.; Coordinating Group Includes City Officials and Welfare Leaders. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/advertising-firms-rent.html | Advertising Firms Rent. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/daughter-to-mrs-satterlee.html | Daughter to Mrs. Satterlee. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/changes-by-blawknox-ac-lehman-elected-to-new-post-of-chairman-of.html | CHANGES BY BLAW-KNOX.; A.C. Lehman Elected to New Post of Chairman of Board. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/401998179-fund-for-army-passed-bill-carrying-a-nearrecord-peace.html | $401,998,179 FUND FOR ARMY PASSED; Bill Carrying a Near-Record Peace Appropriation Is Sent by House to President. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/free-speech-guaranteed-by-ecuadorean-dictator.html | Free Speech Guaranteed By Ecuadorean Dictator | True | Special Cable to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/reports-new-airline-record.html | Reports New Airline Record. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/akron-looks-to-strike-sheriff-adds-400-to-forces-as-rubber-workers.html | AKRON LOOKS TO STRIKE; Sheriff Adds 400 to Forces as Rubber Workers Turn to Vote. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/night-club-notes-helen-morgan-paul-whiteman-and-sophie-tucker.html | NIGHT CLUB NOTES; Helen Morgan, Paul Whiteman and Sophie Tucker Return -- Earl Sande, Singer. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/riot-glass-loss-147315-insurance-survey-shows-25000-square-feet.html | RIOT GLASS LOSS $147,315.; Insurance Survey Shows 25,000 Square Feet Broken. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/britain-curbs-musicians-permit-is-denied-to-americans-because-of.html | BRITAIN CURBS MUSICIANS.; Permit Is Denied to Americans Because of Restrictions in U.S. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/miss-scharman-victor-she-and-mccormick-gain-final-in-squash.html | MISS SCHARMAN VICTOR.; She and McCormick Gain Final in Squash Racquets Tourney. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/experts-see-need-for-local-charity-fr-kellogg-of-community-chest.html | EXPERTS SEE NEED FOR LOCAL CHARITY; F.R. Kellogg of Community Chest Group Says Government Lacks Personal Touch. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/roosevelts-aides-see-new-key-west-while-president-cruises-off.html | ROOSEVELT'S AIDES SEE NEW KEY WEST; While President Cruises Off Bahamas, His Party Studies FERA Rehabilitation. | True | From a Staff Correspondent. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/depression-realities-in-ill-love-you-always-at-the-roxy-the-ghost.html | Depression Realities in 'I'll Love You Always,' at the Roxy -- 'The Ghost Walks.' | True | By Andre Sennwald. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/rentes-off-equities-up-in-paris.html | Rentes Off, Equities Up in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/yale-alters-student-aid-award-plans-modified-in-handling-623924.html | YALE ALTERS STUDENT AID.; Award Plans Modified in Handling $623,924 Next Year. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/succeeds-rf-hoyt-on-board.html | Succeeds R.F. Hoyt on Board. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/air-mail-changes-asked-amendments-offered-in-senate-to-govern-rates.html | AIR MAIL CHANGES ASKED.; Amendments Offered in Senate to Govern Rates and Contracts. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/jobs-not-dole-held-relief-need-in-city-mayors-committee-in-final.html | JOBS, NOT DOLE, HELD RELIEF NEED IN CITY; Mayor's Committee, in Final Report on Survey, Urges Coordinated Works Plan. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/conklin-michel.html | Conklin -- Michel. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/34-gain-for-rollsroyce.html | 34% Gain for Rolls-Royce. | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/jp-morgan-sells-another-painting-disposes-of-madonna-and-child-with.html | J.P. MORGAN SELLS ANOTHER PAINTING; Disposes of 'Madonna and Child With Angels,' by Angelico, to English Collector. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/corn-prices-rise-other-grains-fall-monetary-affairs-in-europe-hold.html | CORN PRICES RISE; OTHER GRAINS FALL; Monetary Affairs in Europe Hold Trade in Chicago to Low Forenoon Record. | True | Special to THE NEW YORK TIMES. | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/comparing-electric-rates.html | Comparing Electric Rates. | True | MASON STARR LE BRUN. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/protest-by-ickes-halts-relief-bill-amendment-inserted-in-conference.html | PROTEST BY ICKES HALTS RELIEF BILL; Amendment Inserted in Conference to Specify Outlay for Labor Draws Fire. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/germany-jails-priests-friars-and-nuns-violations-of-the-exchange.html | Germany Jails Priests, Friars and Nuns; Violations of the Exchange Laws Charged | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/joins-gold-medal-foods.html | Joins Gold Medal Foods. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/church-activities-of-interest-in-city-dr-scudder-to-be-a-luncheon.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Dr. Scudder to Be a Luncheon Guest of Missionary Group Here Next Saturday. | True | By Rachel K. McDowell. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/century-club-plea-in-judicial-snarl-too-many-federal-judges-are.html | CENTURY CLUB PLEA IN JUDICIAL SNARL; Too Many Federal Judges Are Members, So Suit Over Taxes Is Heard by Visitor. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/dr-henry-j-stehl.html | DR. HENRY J. STEHL. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/titulescu-confers-with-laval-in-paris-reports-complete-agreement.html | TITULESCU CONFERS WITH LAVAL IN PARIS; Reports 'Complete Agreement' After Telling Results of His Little Entente Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/1060890-deficit-to-stock-exchange-first-pamphlet-report-shows-loss.html | $1,060,890 DEFICIT TO STOCK EXCHANGE; First Pamphlet Report Shows Loss in 1934 Rose From $199,121 in 1933. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/flandin-and-laval-reported-at-odds-premier-and-foreign-minister.html | FLANDIN AND LAVAL REPORTED AT ODDS; Premier and Foreign Minister Said to Differ on French European Policy. | True | By P.j. Philip. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/baruch-asks-limit-on-profit-curbs-he-tells-senators-chief-purpose.html | BARUCH ASKS LIMIT ON PROFIT CURBS; He Tells Senators Chief Purpose in Hostilities Is to 'Win the War.' | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/monsanto-chemical-to-expand.html | Monsanto Chemical to Expand. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/reserve-bank-gold-increases.html | Reserve Bank Gold Increases. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/france-confident-of-francs-status-officials-say-their-money-will.html | FRANCE CONFIDENT OF FRANC'S STATUS; Officials Say Their Money Will Not Be Affected by Belgian Desertion of Gold Bloc. | True | By Herbert L. Matthews. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/abyssinia-hires-germans.html | Abyssinia Hires Germans. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/nichols-wallick-in-draw-armory-match-ends-in-4142-with-both.html | NICHOLS, WALLICK IN DRAW; Armory Match Ends in 4-1:42, With Both Wrestlers Floored. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/liverpools-cotton-week-imports-off-slightly-british-stocks-lower.html | LIVERPOOL'S COTTON WEEK; Imports Off Slightly -- British Stocks Lower. | True | | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/mexican-car-men-strike-capital-without-transportation-general.html | MEXICAN CAR MEN STRIKE.; Capital Without Transportation -- General Walkout in Tampico. | True | Special Cable to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/miss-louisa-anderson-engaged.html | Miss Louisa Anderson Engaged. | True | Spec/al to TH NW YOK TES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/social-workers-hit-veterans-aid-bill-administration-by-exservice.html | SOCIAL WORKERS HIT VETERANS' AID BILL; Administration by Ex-Service Men Would Mean Duplication of Tasks, They Say. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/1459646-won-here-in-sweeps-prizes-bronx-womans-ticket-on.html | $1,459,646 WON HERE IN SWEEPS PRIZES; Bronx Woman's Ticket on Reynoldstown in the Grand National Brings $143,475. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/son-born-to-mrs-george-trepess-.html | Son Born to Mrs. George Trepess ! | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/located.html | LOCATED." | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/restrict-coast-betting-wagers-placed-by-telegraph-are-ruled-illegal.html | RESTRICT COAST BETTING.; Wagers Placed by Telegraph Are Ruled Illegal in California. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/lord-mayors-horse-sense-impresses-will-rogers.html | Lord Mayor's Horse Sense Impresses Will Rogers | True | WILL ROGERS | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/jobless-ask-more-aid-300-march-to-relief-bureau-to-demand-25.html | JOBLESS ASK MORE AID.; 300 March to Relief Bureau to Demand 25% Increase. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/stockgrain-firms-to-merge-on-april-8-harris-upham-co-to-take-over.html | STOCK-GRAIN FIRMS TO MERGE ON APRIL 8; Harris, Upham & Co. to Take Over Offices of Boettcher, Newton & Co. in Various Cities. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/germany-buying-horses-hunt-for-cavalry-mounts-boosts-price-in.html | GERMANY BUYING HORSES.; Hunt for Cavalry Mounts Boosts Price in Sweden and Denmark. | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/the-cotton-situation-those-living-in-south-deplore-attempts-to-lift.html | THE COTTON SITUATION.; Those Living in South Deplore Attempts to Lift Restrictions. | True | HUGH M. BRINKLEY. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/discovery-revealed-of-browning-letters-22-written-by-them-found-in.html | DISCOVERY REVEALED OF BROWNING LETTERS; 22 Written by Them, Found in England Last Year, Will Be Sold April 24. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/mercy-brings-fall-of-spains-cabinet-premier-quits-when-catholics.html | MERCY BRINGS FALL OF SPAIN'S CABINET; Premier Quits When Catholics and Agrarians Oppose Him on Clemency to Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/d1-juh-foraker-63-phone-chief-dead-chairman-of-the-michigan-bell.html | D/1 !J,uH FORAKER, 63, PHONE CHIEF, DEAD; Chairman of the Michigan Bell Telephone Co. Succumbs to Anemia in Detroit Hospital. | True | Special to THE NIF YOHK ZL1ES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/says-tva-spreads-own-propaganda-cooper-asserts-article-read-in.html | SAYS TVA SPREADS OWN 'PROPAGANDA'; Cooper Asserts Article Read in Schools Was Paid For by Federal Organization. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/easter-shoe-trade-to-be-better.html | Easter Shoe Trade to Be Better. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/belgiums-devaluation-proposal.html | BELGIUM'S DEVALUATION PROPOSAL. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/dr-de-josikaherczeg-iii.html | Dr. De Josika-Herczeg III. | True | | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/miss-chace-wed-to-t-h-6ammack-becomes-bride-of-executive-aide-to.html | MISS CHACE WED TO T. H. 6AM-MACK; Becomes Bride of Executive Aide to SEC Head in Church of the Heavenly Rest. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/closed-bank-pays-5-dividend.html | Closed Bank Pays 5% Dividend. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/two-swim-titles-taken-by-medica-washington-star-sets-world-mark-of.html | TWO SWIM TITLES TAKEN BY MEDICA; Washington Star Sets World Mark of 18:59.3 for 1,500 Meters at Harvard. | True | By William D. Richardson. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/text-of-the-senates-bill-for-a-twoyear-extension-of-the-nra.html | Text of the Senate's Bill for a Two-Year Extension of the NRA | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/german-airmen-held-in-russia.html | German Airmen Held in Russia. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/brown-prep-quintet-gains-tourney-final-defeats-passaic-high-2827-st.html | BROWN PREP QUINTET GAINS TOURNEY FINAL; Defeats Passaic High, 28-27 -- St. Francis Prep Team Bows at Glens Falls. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/fish-again-slashes-himself-in-his-cell-budd-girl-slayer-cuts.html | FISH AGAIN SLASHES HIMSELF IN HIS CELL; Budd Girl Slayer Cuts Abdomen With Sharpened Bone -- An Operation Is Considered. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/walker-stars-for-cards.html | Walker Stars for Cards. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/increased-gasoline-tax-to-be-effective-monday.html | Increased Gasoline Tax To Be Effective Monday | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/hg-wells-goes-home.html | H.G. Wells Goes Home. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/mass-for-engalitcheff-200-friends-at-funeral-of-the-exiled-russian.html | MASS FOR ENGALITCHEFF.; 200 Friends at Funeral of the Exiled Russian Prince. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/bernstein-moves-studied-at-inquiry-letters-are-offered-to-show.html | BERNSTEIN MOVES STUDIED AT INQUIRY; Letters Are Offered to Show German Ship Owner Got Reich Aid for the Red Star Line. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/terry-takes-stock-and-declares-he-is-well-satisfied-with-giants.html | Terry Takes Stock and Declares He Is Well Satisfied With Giants; Team's Defeats in Exhibitions Attributed to Desire to Try the Rookies -- First-String Line-Up Seems More Powerful Than in 1934 -- Series With Indians Continues Today. | True | By John Drebinger. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/soil-of-prairies-dims-sun-of-east-dust-clouds-along-coast-of-new.html | SOIL OF PRAIRIES DIMS SUN OF EAST; Dust Clouds Along Coast of New England Cut Solar Visibility to 65% of Normal. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/text-of-final-section-of-the-report-on-city-relief-by-the-mayors.html | Text of Final Section of the Report on City Relief by the Mayor's Committee | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/say-atlanta-concern-claimed-inside-data-indictments-accuse-officers.html | SAY ATLANTA CONCERN CLAIMED 'INSIDE DATA'; Indictments Accuse Officers of Boasting to Stockholders About Market 'Tips.' | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/jeweler-is-convicted-found-guilty-of-smuggling-35000-watches-and.html | JEWELER IS CONVICTED.; Found Guilty of Smuggling $35,000 Watches and Diamonds. | True | | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/long-richfield-oil-delay-receiver-says-legal-tangles-hamper.html | LONG RICHFIELD OIL DELAY.; Receiver Says Legal Tangles Hamper Settlement of Case. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/packard-reveals-cost-of-new-line-7290549-loss-in-1934-due-to-heavy.html | PACKARD REVEALS COST OF NEW LINE; $7,290,549 Loss in 1934 Due to Heavy Expenditures in Launching Models. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/business-in-cuba-picks-up-rapidly-optimism-grows-as-sugar-exports.html | BUSINESS IN CUBA PICKS UP RAPIDLY; Optimism Grows as Sugar Exports Rise and Internal Disturbances Ease. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/cigarette-codes-retain-markups-nirb-extends-emergency-minimums-to.html | CIGARETTE CODES RETAIN MARK-UPS; NIRB Extends Emergency Minimums to April 30 to Control Loss Leaders. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/coal-strike-truce-is-urged-by-nirb-miners-and-operators-asked-to.html | COAL STRIKE TRUCE IS URGED BY NIRB; Miners and Operators Asked to Continue Code and Wage Contract Until June 16. | True | By Louis Stark. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/washington-sq-fights-park-plan-proposal-to-close-extension-of-fifth.html | WASHINGTON SQ. FIGHTS PARK PLAN; Proposal to Close Extension of Fifth Avenue Through Area Brings Protest. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/voluntary-system-out-of-social-bill-house-group-holds.html | VOLUNTARY SYSTEM OUT OF SOCIAL BILL; House Group Holds Administration Proposal an Invasion of Private Business. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/ten-parcels-bid-in-at-auction-sales-plaintiffs-take-over-realty.html | TEN PARCELS BID IN AT AUCTION SALES; Plaintiffs Take Over Realty Offered at Foreclosure in Manhattan. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/belgium-devalues-her-currency-225-plans-big-reforms-suspends-gold.html | BELGIUM DEVALUES HER CURRENCY 225%; PLANS BIG REFORMS; Suspends Gold Standard Until Stabilization Is Agreed On by the Leading Powers. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/menu-prices-here-go-up-on-monday-10-increase-is-effective-already.html | MENU PRICES HERE GO UP ON MONDAY; 10% Increase Is Effective Already in a Third of City's 28,000 Eating Places. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/dodgers-bow-1110-to-orioles-in-9th-sweeneys-single-ends-contest.html | DODGERS BOW, 11-10, TO ORIOLES IN 9TH; Sweeney's Single Ends Contest After Lamanske Gives Two Intentional Passes. | True | By Roscoe McGowen. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/hamilton-escapes-mississippi-chase-bandits-last-two-hostages-are.html | HAMILTON ESCAPES MISSISSIPPI CHASE; Bandit's Last Two Hostages Are Freed Near Memphis as He Speeds West. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/weakening-confidence-city-democrats-action-on-reapportionment-bill.html | WEAKENING CONFIDENCE.; City Democrats' Action on Reapportionment Bill Condemned. | True | HERBERT C. PELL. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/la-guardia-enjoys-spotlight-at-benefit-congratulates-newspaper.html | LA GUARDIA ENJOYS SPOTLIGHT AT BENEFIT; Congratulates Newspaper Guild on Its Success at Entertainment to Aid Unemployed. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/aicp.html | AICP. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/huber-becker.html | Huber -- Becker. | True | Special to THe: Nzw YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/burns-freed-in-killing-bay-state-man-was-held-after-wifes-first.html | BURNS FREED IN KILLING.; Bay State Man Was Held After Wife's First Husband Died. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/invade-office-take-932-robbers-seize-payroll-after-binding-three-in.html | INVADE OFFICE, TAKE $932.; Robbers Seize Payroll After Binding Three in Madison Av. Place. | True | | C1B 257166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/book-notes.html | BOOK NOTES | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/court-bars-voice-record-defense-fails-in-attempt-to-discredit.html | COURT BARS VOICE RECORD; Defense Fails in Attempt to Discredit Detective's Story. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/first-farm-job-easy-for-artillery-horses-boys-ride-animals-to.html | FIRST FARM JOB EASY FOR ARTILLERY HORSES; Boys Ride Animals to School Under Plan to Break Them In Slowly to Cornfield Work. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/cuban-army-plans-to-kill-man-saved-prepares-to-execute-civilian.html | CUBAN ARMY PLANS TO KILL MAN 'SAVED'; Prepares to Execute Civilian Today Though the Cabinet Commutes Sentence. | True | Special Cable to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/demand-for-wool-better-volume-of-business-described-as-above-normal.html | DEMAND FOR WOOL BETTER; Volume of Business Described as Above Normal Average. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/columbia-without-official-paper-but-outlawed-spectator-keeps-on.html | Columbia Without Official Paper, But Outlawed Spectator Keeps On; Student Board Postpones Action on Publication as Suspended Sheet Is Circulated -- Editor Rejects Proposal to Let Impartial Committee Decide on Merits of New Rules. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/british-circles-hail-action-of-belgium-some-industries-feared-that.html | BRITISH CIRCLES HAIL ACTION OF BELGIUM; Some Industries Feared That Belgian Competition Would Be Serious at Old Parity. | True | Special Cable to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/tearout-takes-okeelanta-purse-and-returns-2160-at-tropical-leads.html | Tearout Takes Okeelanta Purse And Returns $21.60 at Tropical; Leads Sun Fairplay in Driving Finish, With St. Moritz, Favorite, Third -- Wright, Up on Victor, Scores Aboard Glistening in Nightcap for Second Double in Two Days. | True | Special to THE NEW YORK TIMES. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/hudson-half-dollars-approved.html | Hudson Half Dollars Approved. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/doctors-will-open-art-show-tonight-painters-sculptors-craftsmen-and.html | DOCTORS WILL OPEN ART SHOW TONIGHT; Painters, Sculptors, Craftsmen and Photographers in the Profession to Exhibit. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/naval-stores.html | NAVAL STORES. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/castello-excels-as-nyu-fencing-team-takes-lead-in-college.html | Castello Excels as N.Y.U. Fencing Team Takes Lead in College Tournament; N.Y.U. GAINS LEAD IN TITLE FENCING | True | By Arthur J. Daley. | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/industrial-trend-now-upward-again-operations-starting-to-rise.html | INDUSTRIAL TREND NOW UPWARD AGAIN; Operations Starting to Rise Toward April Peaks, Review Reports. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/wilmington-bill-beaten.html | Wilmington Bill Beaten. | True | | C1B 257166 |
| 1935-03-30 | 1935-03-30 | https://www.nytimes.com/1935/03/30/archives/strachey-is-freed-he-sails-at-once-immigration-bureau-drops-its.html | STRACHEY IS FREED; HE SAILS AT ONCE; Immigration Bureau Drops Its Deportation Move So He Can Speed Departure. | True | | C1B 257166 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/deposit-record-at-peoria-bank-statements-there-reveal-a-total.html | DEPOSIT RECORD AT PEORIA; Bank Statements There Reveal a Total Exceeding Boom Years. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/war-cut-leadership-by-75-teachers-hear.html | War Cut Leadership By 75%, Teachers Hear | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/scott-fitzgeralds-tales-taps-at-reveille-by-f-scott-fitzgerald-407.html | Scott Fitzgerald's Tales; TAPS AT REVEILLE. By F. Scott Fitzgerald. 407 pp. New York: Charles Scribner's Sons. $2.50. | True | EDITH H. WALTON. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/honor-roger-s-baldwin-friends-dine-lawyer-at-greenwich-governor.html | HONOR ROGER S. BALDWIN.; Friends Dine Lawyer at Greenwich -- Governor Cross Attends. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/gifts-to-treasury-reach-1576022-sum-represents-voluntary.html | GIFTS TO TREASURY REACH $1,576,022; Sum Represents Voluntary Contributions, Excepting Conscience Fund, Since 1862. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/bears-at-bear-mountain-end-winter-hibernation.html | Bears at Bear Mountain End Winter Hibernation | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/i-mrs-charles-d-orth-j.html | I MRS. CHARLES D. ORTH. J | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/for-twilight-hours-the-separate-endoftheday-gown-big-hats-add.html | FOR TWILIGHT HOURS; The Separate End-of-the-Day Gown -- Big Hats Add Shadows to the Night | True | K.C. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/howard-cullman-on-popular-art-and-profits.html | HOWARD CULLMAN ON 'POPULAR ART AND PROFITS' | True | By Howard S. Cullman. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/an-irishmans-travels-in-northern-spain-mr-starkie-took-a-short.html | An Irishman's Travels In Northern Spain; Mr. Starkie Took a Short Sabbatical to Explore Iberian Highways and Byways | True | By Florence Finch Kelly | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mercersburg-nine-bows-loses-to-forest-park-baltimore-115-in-opening.html | MERCERSBURG NINE BOWS.; Loses to Forest Park, Baltimore, 11-5, in Opening Game. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/innocence-abroad-the-cluck-abroad-by-tiffany-thayer-299-pp-new-york.html | Innocence Abroad; THE CLUCK ABROAD. By Tiffany Thayer. 299 pp. New York: Doubleday, Doran & Co. $2 | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/lieut-col-williams-dies-at-san-antonio-executive-officer-of-corps.html | LIEUT. COL. WILLIAMS DIES AT SAN ANTONIO; Executive Officer of Corps Area Quartermaster Office Fought in the World War. | True | Speciat to T Iqw Yo 'TrrS. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/s-klein-employes-get-a-clubhouse-employer-says-there-must-be.html | S. KLEIN EMPLOYES GET A CLUBHOUSE; Employer Says There Must Be Friendly Relationship Between Proprietor and Workers. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/texas-woman-said-to-be-120-dies.html | Texas Woman Said to Be 120 Dies | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/heads-college-group-regina-kelly-is-elected-by-st-elizabeth-student.html | HEADS COLLEGE GROUP.; Regina Kelly Is Elected by St. Elizabeth Student Board. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/northwest-shows-gains-easter-trade-and-building-better-in.html | NORTHWEST SHOWS GAINS.; Easter Trade and Building Better in Minneapolis District. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-treasurys-position.html | THE TREASURY'S POSITION. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/hill-craft-victor-in-dinghy-racing-class-b-boat-mae-west-leads.html | HILL CRAFT VICTOR IN DINGHY RACING; Class B Boat, Mae West, Leads Fleet With Total of 60 Points in Eight Contests. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/an-eccentric-family-stars-are-born-by-barbara-lucas-314-pp-new-york.html | An Eccentric Family; STARS ARE BORN. By Barbara Lucas. 314 pp. New York: Harper & Brothers. $2. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/rockefeller-jr-owns-15-soconyvacuum-his-holding-in-companys-stock.html | ROCKEFELLER JR. OWNS 15% SOCONY-VACUUM; His Holding in Company's Stock Totals 5,093,870 Shares -- Young Submits Report. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mary-magdalen-mary-magdalen-by-edith-olivier-frontispiece-168-pp.html | Mary Magdalen; MARY MAGDALEN. By Edith Olivier. Frontispiece. 168 pp. Series of Appleton Biographies. New York: D. Appleton-Century Company, Inc. $1.50. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/beresford-gale.html | BERESFORD GALE. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/luncheon-will-aid-boys-berkshire-industrial-farm-directors-to-hold.html | LUNCHEON WILL AID BOYS.; Berkshire Industrial Farm Directors to Hold Event April 30. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/legion-to-push-bonus-leaders-voice-hope-for-vinson-bill-in-the.html | LEGION TO PUSH BONUS.; Leaders Voice Hope for Vinson Bill in the Senate. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/architect-hangs-himself-body-of-cw-giles-is-found-in-kitchen-of.html | ARCHITECT HANGS HIMSELF; Body of C.W. Giles Is Found in Kitchen of East Orange Home. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/dust-storms-hit-trade-floods-also-felt-in-st-louis-district-work.html | DUST STORMS HIT TRADE.; Floods Also Felt in St. Louis District -- Work More Plentiful. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/lubitsch-at-the-helm-as-paramount-production-head-he-is-the-hub-of.html | LUBITSCH AT THE HELM; As Paramount Production Head, He Is the Hub of an Interesting Experiment | True | D.W.C. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/unclaimed-cash-held-by-banks-often-it-lies-idle-and-forgotten-for.html | UNCLAIMED CASH HELD BY BANKS; Often It Lies Idle and Forgotten for Years | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/colonies-in-virginia-prepare-for-racing-gold-cup-events-to-be-held.html | COLONIES IN VIRGINIA PREPARE FOR RACING; Gold Cup Events to Be Held at Warrenton -- Middleburg Races April 12. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/-acis-and-galatea-among-works-brought-forward-again-contemporary.html | ' Acis and Galatea' Among Works Brought Forward Again -- Contemporary Centre -- Two String Quartets | True | By F. Bonavia. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/canals-free-services-government-saves-1000000-a-year-in-tolls-by.html | CANAL'S FREE SERVICES.; Government Saves $1,000,000 a Year in Tolls by Ownership. | True | Special Cable to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/jeanette-upson-to-wed-englewood-girl-is-engaged-to-w-s-palmer-of.html | JEANETTE UPSON TO WED.; Englewood Girl Is Engaged to W, S. Palmer of Morscmere. | True | Special to TrK i̇oEW YORK TIMS. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/for-more-wagner.html | For More Wagner. | True | H. DIKE and C. VONZELOU | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/ce-murphys-honored-by-post.html | C.E. Murphys Honored by Post. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/actor-back-to-the-books-miss-dorothy-sands-contends-that-tomorrows.html | ACTOR: BACK TO THE BOOKS!; Miss Dorothy Sands Contends That Tomorrow's Player Might Well Study the Art of Yesterday's | True | By Dorothy Sands. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/australiaengland-flier-in-rome.html | Australia-England Flier in Rome | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/k-of-c-drive-wins-20000-campaign-begun-march-17-will-continue-till.html | K. OF C. DRIVE WINS 20,000.; Campaign Begun March 17 Will Continue Till Next Sunday. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/piercearrow-put-under-new-regime-plans-for-reorganizing-old-company.html | PIERCE-ARROW PUT UNDER NEW REGIME; Plans for Reorganizing Old Company Approved by Court in Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/fiftycent-seats.html | Fifty-Cent Seats. | True | J.M. ANTHONY | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/sj-pigott-to-head-big-clyde-shipyard-american-designer-of-engines.html | S.J. PIGOTT TO HEAD BIG CLYDE SHIPYARD; American, Designer of Engines of the Queen Mary, Now Director of John Brown, Ltd. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/a-life-of-worldwide-ventures-john-hays-hammond-looks-back-on-eighty.html | A LIFE OF WORLDWIDE VENTURES; John Hays Hammond Looks Back on Eighty Crowded Years | True | By R.l. Duffus | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/monte-cristo-in-italian.html | Monte Cristo' in Italian. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/germany-mobilizes-her-kultur-the-national-socialist-revolution.html | GERMANY MOBILIZES HER 'KULTUR; The National Socialist Revolution, 'Coordinating' All to Its Own Ends, Is Now Transforming University Life and Calling Science to Its Colors | True | By Otto D. Tolischus | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/abraham-axelrad.html | ABRAHAM AXELRAD. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/new-japanese-ship-incoming.html | New Japanese Ship Incoming. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/many-will-hear-pons-in-recital-large-audience-assured-for-event-to.html | MANY WILL HEAR PONS IN RECITAL; Large Audience Assured for Event to Help Judson Health Centre. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/women-hear-art-talks-600-at-press-clubs-meeting-on-pottery-and.html | WOMEN HEAR ART TALKS.; 600 at Press Club's Meeting on Pottery and Etching. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/ruffing-brilliant-as-yanks-win-73-pitches-four-innings-in-his-1935.html | RUFFING BRILLIANT AS YANKS WIN, 7-3; Pitches Four Innings in His 1935 Debut and Holds the Braves to One Hit. | True | By James P. Dawson. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/love-with-a-moral-beauty-for-ashes-by-grace-livingston-hill-317-pp.html | Love With a Moral; BEAUTY FOR ASHES. By Grace Livingston Hill. 317 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-fires-at-fitchs-folly-by-kenneth-whipple-302-pp-new-york-thomas.html | THE FIRES AT FITCH'S FOLLY. By Kenneth Whipple. 302 pp. New York: Thomas Y. Crowell Co. $2. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/nyac-scores-in-national-polo-opens-defense-of-its-senior-indoor.html | N.Y.A.C. SCORES IN NATIONAL POLO; Opens Defense of Its Senior Indoor Title by Defeating Boulder Brook, 13 to 4 1/2. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/filipinos-eyes-upon-japan-second-thoughts-assail-some-of-those-who.html | FILIPINOS' EYES UPON JAPAN; Second Thoughts Assail Some of Those Who Thought Only in Terms of Independence | True | By Robert Aura Smith. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/americas-inheritance.html | AMERICA'S INHERITANCE. | True | From The Houston Chronicle. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/chesapeake-bridge-voted-maryland-legislature-authorizes-commission.html | CHESAPEAKE BRIDGE VOTED; Maryland Legislature Authorizes Commission to Borrow Funds. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/front-page-ball-aprie-26-publishers-and-wives-patrons-of-newspaper.html | FRONT PAGE BALL APRIE 26; Publishers and Wives Patrons of Newspaper Women's Dance. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-patman-bill-its-author-held-in-error-on-his-money-issue-plan.html | THE PATMAN BILL; Its Author Held in Error on His Money Issue Plan | True | JOHN YEARWOOD | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/medica-takes-440-his-third-triumph-in-ncaa-swim-washington-ace.html | MEDICA TAKES 440, HIS THIRD TRIUMPH IN N.C.A.A. SWIM; Washington Ace Breaks Listed World Mark, Scoring Second Triple in Two Years. | True | By William D. Richardson. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/chemists-to-be-honored-four-who-aided-morse-to-be-cited-at.html | CHEMISTS TO BE HONORED.; Four Who Aided Morse to Be Cited at Celebration. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/argentine-flying-made-gains-in-1934-private-fliers-in-clubs-very.html | ARGENTINE FLYING MADE GAINS IN 1934; PRIVATE FLIERS IN CLUBS VERY ACTIVE | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/foreign-exchange-satmxrclay-3iarch-30-1935.html | FOREIGN EXCHANGE; Satmxrclay, 3Iarch 30, 1935. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/jump-in-refunding-to-cut-bond-rates-highinterest-securities-are.html | JUMP IN REFUNDING TO CUT BOND RATES; High-Interest Securities Are Being Replaced Widely by Lower Coupon Issues. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mikael-again-sails-to-moth-class-victory.html | Mikael Again Sails To Moth Class Victory | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/house-chiefs-will-bar-indian-treasury-raids.html | House Chiefs Will Bar Indian 'Treasury Raids' | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/fishing-at-sarasota.html | FISHING AT SARASOTA. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/elizabeth-rogers-wed-bride-in-philadelphia-of-edward-russell.html | ELIZABETH ROGERS WED.; Bride in Philadelphia of Edward Russell Anshutz. | True | Spc3tal to TRE NEW YORK TES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/smith-completing-its-housing-plan-30-of-students-will-live-in.html | SMITH COMPLETING ITS HOUSING PLAN; 30% of Students Will Live in Quadrangle Units When Two New Buildings Are Finished. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/garrido-sets-mark-for-all-dictators-strong-man-of-tabasco-rules.html | GARRIDO SETS MARK FOR ALL DICTATORS; Strong Man of Tabasco Rules Domain in Ways Others Have Not Tried. | True | By S.l.a. Marshall. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/two-symphonies-played-beethoven-third-and-brahms-first-conducted-by.html | TWO SYMPHONIES PLAYED.; Beethoven Third and Brahms First Conducted by Toscanini. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/a-mans-two-selves-john-lillibud-by-fg-hurrell-286-pp-new-york.html | A Man's Two Selves; JOHN LILLIBUD. By F.G. Hurrell. 286 pp. New York: Claude Kendall & Willoughby Sharp, Inc. $2.50. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/cpa-regulations-hailed-by-horner-educator-asserts-they-place.html | C.P.A. REGULATIONS HAILED BY HORNER; Educator Asserts They Place Accountancy on Same Basis as Other Professions. | True | By Richard Tompkins. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/21-yachts-start-race-to-havana-haligonian-and-aweigh-lead-fleet.html | 21 YACHTS START RACE TO HAVANA; Haligonian and A-Weigh Lead Fleet Into Gulf in Sail From St. Petersburg. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mexico-shuns-soviet-negotiations-for-relations-fail-because-of.html | MEXICO SHUNS SOVIET.; Negotiations for Relations Fail Because of Russian Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/garden-treks-begin-blossom-time-now-at-hand-lures-guests-to.html | GARDEN TREKS BEGIN; Blossom Time, Now at Hand, Lures Guests To Colorful Spectacles Far and Wide | True | By E.I. Yordan. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/abyssinian-pacts-recalled-by-italy-on-basis-of-agreements-she.html | ABYSSINIAN PACTS RECALLED BY ITALY; On Basis of Agreements She Expects Support of Britain and France in Africa. | True | By Arnaldo Cortesi | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/and-again-candide-master-sanguine-who-always-believed-what-he-was.html | And Again Candide; MASTER SANGUINE: Who Always Believed What He Was Told. By Ivor Brown. 341 pp. New York: Harper & Brothers. $2.50. | True | PETER MONRO JACK. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/doremus-remig.html | Doremus -- Remig. | True | Special to T'm=r'm-N'V' Yo Tw. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/burgess-stedman.html | Burgsss -- Stedman. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/will-appeal-to-hopkins-bridgeport-mayor-protests-in-vain-on-new.html | WILL APPEAL TO HOPKINS.; Bridgeport Mayor Protests in Vain on New FERA Head. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/diversion-of-troops-seen-ethiopia-refuses-to-deal-with-italy.html | Diversion of Troops Seen.; ETHIOPIA REFUSES TO DEAL WITH ITALY | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/soccer-allstars-triumph.html | Soccer All-Stars Triumph. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/four-northland-cruises.html | Four Northland Cruises. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/juliana-owned-by-rogers-first-in-field-trial-stake-at-medford.html | Juliana, Owned by Rogers, First In Field Trial Stake at Medford; Pointer Triumphs in Members' Amateur Shooting Dog Event at Opening of South Jersey Meeting -- Moore's Radio Crooner Tops Strong Field of 20 in Open Derby for Puppies. | True | By Louis Effrat. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/via-the-atlantic-cable.html | Via the Atlantic Cable. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/indian-tribes-increasing.html | Indian Tribes Increasing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/friedman-is-heard-in-chopin-program-a-superb-technic-power-and.html | FRIEDMAN IS HEARD IN CHOPIN PROGRAM; A Superb Technic, Power and Tonal Charm Mark His Town Hall Recital. | True | By Olin Downes. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/consumer-plan-studied-retailers-interested-in-experiment-in.html | CONSUMER PLAN STUDIED.; Retailers Interested in Experiment in Reporting Store Activities. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/plan-childrens-benefit-yorkvillespeedwell-benefactors-to-hold-a.html | PLAN CHILDREN'S BENEFIT.; Yorkville-Speedwell Benefactors to Hold a Sale Thursday. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/skeet-shoot-goes-to-zilinsi.html | Skeet Shoot Goes to Zilinsi | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/railroads-and-buses.html | Railroads and Buses. | True | D.F. EVANS | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/easier-for-tourists.html | EASIER FOR TOURISTS. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/scotsamericans-play-tie.html | Scots-Americans Play Tie. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/surplus-for-march-first-in-41-months-but-treasury-deficit-for-nine.html | SURPLUS FOR MARCH FIRST IN 41 MONTHS; But Treasury Deficit for Nine Months Has Reached $2,193,000,000. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/officers-ashes-cast-into-sea.html | Officer's Ashes Cast Into Sea. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/edgar-priest-washington-cathedral-organist-formerly-with-st-pauls.html | EDGAR PRIEST.; Washington Cathedral Organist Formerly With St. Paul's Here, | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/professor-frederick-soddys-view-of-the-role-of-money-the-role-of.html | Professor Frederick Soddy's View of the Role of Money; THE ROLE OF MONEY. By Frederick Soddy. 214 pp. New York: Harcourt, Brace & Co. $2. | True | LOUIS RICH. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/hamilton-eludes-pursuit-in-south-outlaw-and-his-wounded-companion.html | HAMILTON ELUDES PURSUIT IN SOUTH; Outlaw and His Wounded Companion Are Believed Heading for Arkansas-Oklahoma Hills. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/states-maple-crop-ranks-high-in-flavor-officials-say-it-promises-to.html | STATE'S MAPLE CROP RANKS HIGH IN FLAVOR; Officials Say It Promises to Top List of High Quality Years, Although Yield May Fall. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/leaders-maintain-pace.html | Leaders Maintain Pace. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/old-books-for-children-exhibition-illustrates-methods-of.html | OLD BOOKS FOR CHILDREN.; Exhibition Illustrates Methods of Instruction of a Century Ago. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/japans-first-line-of-defense-in-the-pacific-japans-pacific-mandate.html | Japan's First Line of Defense in the Pacific; JAPAN'S PACIFIC MANDATE. By Paul H. Clyde. 244 pp. Illustrated. New York: The Macmillan Company. $3. | True | A.M. NIKOLAIEFF. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/canoeing-with-the-cree-by-arnold-e-sevareid-201-pp-new-york-the.html | CANOEING WITH THE CREE. By Arnold E. Sevareid. 201 pp. New York: The Macmillan Company. $1.50. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/church-programs-in-the-city-today-many-pastors-will-preach-on-the.html | CHURCH PROGRAMS IN THE CITY TODAY; Many Pastors Will Preach on the European Situation and Urge Hands-Off Policy. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/grains-advanced-by-dust-storms-but-uneasiness-over-affairs-in.html | GRAINS ADVANCED BY DUST STORMS; But Uneasiness Over Affairs in Europe and Washington Tempers Bullish Views. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-american-year-book-a-record-of-events-and-progress-year-1934.html | THE AMERICAN YEAR BOOK. A Record of Events and Progress, Year 1934. Editor, Albert Bushnell Hart. Associate Editor, William M. Schuyler. Edited with the Cooperation of a Supervisory Board Representing Forty-five National Learned Societies. 1,003 pp. New York: The American Year Book Corporation. $7.50. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/16-die-in-italian-storm-fears-felt-for-others-at-sea-in-adriatic.html | 16 DIE IN ITALIAN STORM.; Fears Felt for Others at Sea in Adriatic Disturbance. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/small-units-sold-by-utility-system-american-water-works-deals-cut.html | SMALL UNITS SOLD BY UTILITY SYSTEM; American Water Works' Deals Cut Gross Earnings by $60,000 Yearly. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/new-streamlined-flyers-they-are-rapidly-entering-the-routine-of.html | NEW STREAMLINED FLYERS; They Are Rapidly Entering the Routine Of Service on America's Railroads | True | By William Bishop. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/robert-mills-whose-monument-is-washingtons-robert-mills-architect.html | Robert Mills, Whose Monument Is Washington's; ROBERT MILLS: Architect of the Washington Monument. 1781-1855. By H.M. Pierce Gallagher. Foreword by Fiske Kimball. Illustrated. 233. pp. New York: Columbia University Press. $4.50. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-dance-kreutzberg-the-german-artist-returns-after-two-years.html | THE DANCE: KREUTZBERG; The German Artist Returns After Two Years -- Programs Ahead | True | By John Martin. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/a-prelate-discusses-the-mexican-crisis-archbishop-ruiz-the.html | A PRELATE DISCUSSES THE MEXICAN CRISIS; Archbishop Ruiz, the Apostolic Delegate in Exile, Holds That Discontent Is General Throughout the Country | True | By R.l. Martin | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/riding-herd-on-wild-mustangs-an-informal-spirited-narrative-of-the.html | Riding Herd on Wild Mustangs; An Informal, Spirited Narrative of the Attempt to Capture the Untamed Horses of the American Southwest | True | By Robert van Gelder | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/indiana-service.html | Indiana Service. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/outboard-officials-in-dilemma-over-site-for-national-regatta-tulsas.html | Outboard Officials in Dilemma Over Site for National Regatta; Tulsa's Objection to October Dates Leaves Completion of the Plans in Air -- Voyage to Florida Now Possible Virtually Inland All the Way -- Other News of the Sport. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/jeweler-ends-his-life-as-ullman-of-brooklyn-left-two-notes-faced.html | JEWELER ENDS HIS LIFE; A.S. Ullman of Brooklyn Left Two Notes -- Faced Mirror to Shoot. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/profits-or-service.html | PROFITS OR SERVICE? | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/bethlen-condemns-goemboess-policy-former-supporter-says-the.html | BETHLEN CONDEMNS GOEMBOESS'S POLICY; Former Supporter Says the Hungarian Premier 'Coquettes With Nazi Principles.' | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/ccny-triumphs-in-debut-by-9-to-7-conquers-alumni-at-baseball-in.html | C.C.N.Y. TRIUMPHS IN DEBUT BY 9 TO 7; Conquers Alumni at Baseball in Eight-Inning Game -- Josephson Gets Homer. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/roosevelt-mixes-work-and-fishing-though-far-off-the-coast-he-is.html | ROOSEVELT MIXES WORK AND FISHING; Though Far Off the Coast, He Is Kept in Constant Touch With the White House. | True | By Ray Tucker. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/racing-season-in-the-east-will-get-under-way-tuesday-at-the-bowie.html | Racing Season in the East Will Get Under Way Tuesday at the Bowie Track; SUCCESSFUL MEET LOOMS FOR BOWIE | True | By Bryan Field. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/took-275-for-coughlin-philadelphia-b-l-man-explains-he-wanted-to.html | TOOK $275 FOR COUGHLIN.; Philadelphia B. & L. Man Explains He Wanted to Form a 'Party.' | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/close-battle-anticipated-in-oxfordcambridge-rowing-classic-on-the.html | Close Battle Anticipated in Oxford-Cambridge Rowing Classic on the Thames; OXFORD, CAMBRIDGE TO ROW SATURDAY | True | By Robert F. Kelley. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/phipps-reaches-final-in-battle-to-keep-his-court-tennis-title.html | Phipps Reaches Final in Battle To Keep His Court Tennis Title; Roslyn Star Conquers Wright, 5-6, 6-1, 6-1, 6-2, in the National Tournament at Boston -- Van Alen, Who Lost Crown Last Year, Eliminates Pell by Scores of 6-2, 6-0, 6-4. | True | By Allison Danzig. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/turks-aid-suffragists-miss-schain-sails-for-parley-in-palace-of-the.html | TURKS AID SUFFRAGISTS.; Miss Schain Sails for Parley in Palace of the Sultans. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/would-drop-simon-in-cabinet-shifts-british-conservatives-anxious-to.html | WOULD DROP SIMON IN CABINET SHIFTS; British Conservatives Anxious to Replace Foreign Secretary When MacDonald Retires. | True | By Augur. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/liner-havana-towed-here.html | Liner Havana Towed Here. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/new-prosperity-for-krupps.html | NEW PROSPERITY FOR KRUPPS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/in-the-realm-of-art-representative-american-shows-assaying-the.html | IN THE REALM OF ART: REPRESENTATIVE AMERICAN SHOWS; ASSAYING THE PRESENT AND THE PAST | True | By Edward Alden Jewell. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/inflation-sentiment-wanes-in-congress-despite-the-house-bonus-vote.html | INFLATION SENTIMENT WANES IN CONGRESS; Despite the House Bonus Vote and the Senate Silver Amendment, Cheap-Money Men Show Little Confidence | True | By Turner Catledge. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/howe-slightly-better.html | Howe Slightly Better. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/star-golf-tourney-at-augusta.html | STAR GOLF TOURNEY AT AUGUSTA | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/genre-then-and-now.html | GENRE THEN AND NOW | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/april-trade-gains-of-1530-expected-will-follow-declines-of-515-for.html | APRIL TRADE GAINS OF 15-30% EXPECTED; Will Follow Declines of 5-15% for March, Yielding Increase for Two Months. | True | By Thomas F. Conroy. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/boheme-sung-at-hippodrome.html | Boheme' Sung at Hippodrome. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/exspanish-heir-defers-sailing.html | Ex-Spanish Heir Defers Sailing. | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/writers-hold-a-benefit-mrs-roosevelt-attends-ball-of-capital.html | WRITERS HOLD A BENEFIT.; Mrs. Roosevelt Attends Ball of Capital Newspaper Women. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/discovering-america-the-pumpkin-coach-by-louis-paul-407-pp-new-york.html | Discovering America; THE PUMPKIN COACH. By Louis Paul. 407 pp. New York: Doubleday, Doran & Co. $2.50. | True | H.W. BOYNTON. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/sports-beginning-at-white-sulphur.html | SPORTS BEGINNING AT WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/burlesque-strike-ends-minsky-brothers-agree-not-to-cut-number-in.html | BURLESQUE STRIKE ENDS.; Minsky Brothers Agree Not to Cut Number in Orchestras. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/catholic-boys-clubs-to-organize-teams-extensive-program-is-outlined.html | CATHOLIC BOYS CLUBS TO ORGANIZE TEAMS; Extensive Program Is Outlined at N.Y.A.C. -- Bouts With Chicago Group Listed. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/cortlandt-bishop-art-patron-dead-chief-owner-of-the.html | CORTLANDT BISHOP, ART PATRON, DEAD; Chief Owner of the AmericanAnderson Galleries Here Stricken in Lenox. | True | Special to T Nw YORK TXE. ! | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/general-rate-rise-is-denied-to-roads-some-concessions-icc-in-54.html | GENERAL RATE RISE IS DENIED TO ROADS; SOME CONCESSIONS; I.C.C., in 5-4 Vote, Grants Surcharges Calculated to Bring $85,000,000. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/trade-strong-in-atlanta-stores-maintain-recent-gains-unemployment.html | TRADE STRONG IN ATLANTA.; Stores Maintain Recent Gains -- Unemployment Declining. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/district-reporters-have-frolic.html | District Reporters Have Frolic. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/advice-deplored-government-by-professors-viewed-with-alarm.html | ADVICE DEPLORED; Government by Professors Viewed With Alarm | True | W.A. CHADBOURINE | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/missmary-v-obear-to-be-wed-sa-turda-y-will-become-bride-here-of.html | MISS.MARY V. OBEAR TO BE WED SA TURDA Y; Will Become Bride Here of Parke Cummings in Church of Transfiguration. | True | pecial to TH NzW YoK TIams. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/carmelites-face-reich-indictments-more-than-20-friars-nuns-and.html | CARMELITES FACE REICH INDICTMENTS; More Than 20 Friars, Nuns and Others in Custody on Charge of Breaking Fiscal Law. | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/w-h-foster-dies-rockefeller-aide-retired-in-1928-as-official-of.html | W. H. FOSTER DIES; ROCKEFELLER AIDE; Retired in 1928 as Official of Standard Oil of Ohio After 51-Year Service. | True | Specaial to The new york Times | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/win-mercersburg-honors-three-new-york-area-students-elected-to-cum.html | WIN MERCERSBURG HONORS; Three New York Area Students Elected to Cum Laude Society. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/colorado-aliens-face-deportation-governor-threatens-exclusion-of.html | COLORADO ALIENS FACE DEPORTATION; Governor Threatens Exclusion of 40,000 Who, He Asserts, Are on Relief. | True | By John Farnham. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/rasmussen-wins-shootoff.html | Rasmussen Wins Shoot-Off. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/nationwide-campaign-opened.html | Nation-Wide Campaign Opened. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/kidnapper-must-die-missouri-court-says-mcgee-the-abductor-of-miss.html | KIDNAPPER MUST DIE, MISSOURI COURT SAYS; McGee, the Abductor of Miss McElroy, Fails in Plea in Supreme Tribunal. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/dickens-walks-in-the-world-once-more-his-heart-appeal-is-as-strong.html | DICKENS WALKS IN THE WORLD ONCE MORE; His Heart Appeal Is As Strong as Ever Because of His Wide Sympathy | True | By P.w. Wilson | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/full-state-air-mapped-connecticut-is-surveyed-by-four-planes-in.html | FULL STATE AIR MAPPED; Connecticut Is Surveyed By Four Planes in Only 153 Flying Hours | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/brookwood-graduates-32-labor-college-holds-its-13th-commencement.html | BROOKWOOD GRADUATES 32; Labor College Holds Its 13th Commencement Near Katonah. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/says-prison-goods-still-hurt-trade-dry-goods-head-charges-flood.html | SAYS PRISON GOODS STILL HURT TRADE; Dry Goods Head Charges Flood Continues Despite NRA and State Rules. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/notes-from-the-hollywood-piper-the-week-finds-metro-busy-with.html | NOTES FROM THE HOLLYWOOD PIPER; The Week Finds Metro Busy With Musicals, Mr. Beery in a Huff, Writers in Revolt and Mr. Cantor in 'Dreamland' | True | By Douglas W. Churchill. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/americana-to-be-sold-library-of-late-lucius-l-hubbard-to-be-offered.html | AMERICANA TO BE SOLD.; Library of Late Lucius L. Hubbard to Be Offered Wednesday. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/edens-travels-a-week-of-exploration.html | Eden's Travels; A Week of "Exploration" | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/promoted-by-the-burlington.html | Promoted by the Burlington. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/opera-seasons-ends-in-stirring-chorus-final-meistersinger-curtain.html | OPERA SEASONS ENDS IN STIRRING CHORUS; Final 'Meistersinger' Curtain Also Closes Gatti's Long Career as Impresario. | True | W.B.C. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/tivoli-team-gains-lead-at-syracuse-detroit-five-rolls-total-of-3024.html | TIVOLI TEAM GAINS LEAD AT SYRACUSE; Detroit Five Rolls Total of 3,024 to Move Into First Place in A.B.C. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/financial-markets-belga-declines-further-but-remains-above-proposed.html | FINANCIAL MARKETS; Belga Declines Further, but Remains Above Proposed Devaluation Level -- Securities Mark Time. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/col-george-bottle-dies-in-new-jersey-head-of-parquet-concern-herei.html | COL. GEORGE BOTTLE DIES IN NEW JERSEY; ' ,Head of Parquet Concern Herei a Leader in Essex County Fraternal Activities, | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/schwalb-has-perfect-string.html | Schwalb Has Perfect String. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/bozellforrest.html | BozellForrest. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/sweepstakes.html | Sweepstakes. | True | IRWIN MELLER | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WALTER DAMROSCPI | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/naval-stores.html | NAVAL STORES. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/drive-in-5th-helps-nyu-top-alumni-varsity-victor-in-baseball-debut.html | DRIVE IN 5TH HELPS N.Y.U. TOP ALUMNI; Varsity Victor in Baseball Debut, 10-8, Scoring Six Runs in Big Inning. | True | By Joseph M. Sheehan. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/club-in-rye-opens-with-spring-dance-amateur-entertainment-marks.html | CLUB IN RYE OPENS WITH SPRING DANCE; Amateur Entertainment Marks Party at the Westchester Country Club. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/heimwehr-combats-unidentified-foes-fights-vienna-officials-seeking.html | HEIMWEHR COMBATS UNIDENTIFIED FOES; Fights Vienna Officials Seeking to Dissolve It -- Austrian Nazis to Join Reich Army. | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/belga-at-new-low-on-local-market-it-closes-at-1880-cents-or-55.html | BELGA AT NEW LOW ON LOCAL MARKET; It Closes at 18.80 Cents or 55 Points Off, but Is Still Well Above Devalued Parity. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/choice-of-date-belittled-not-significant-it-is-said-in-washington.html | CHOICE OF DATE BELITTLED.; Not Significant, It Is Said in Washington -- State Calls. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/germany-glamors-for-lost-areas-anger-over-the-memel-trial-a-sample.html | GERMANY GLAMORS FOR LOST AREAS; Anger Over the Memel Trial a Sample of Feeling Over Irredentas. | True | By Shepard Stone. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/albany-test-due-on-job-insurance-fight-is-likely-to-come-into-open.html | ALBANY TEST DUE ON JOB INSURANCE; Fight Is Likely to Come Into Open This Week and Victory for Governor Is Predicted. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/bolshevist-bogy-of-hitler-derided-moscow-scoffs-at-his-idea-of-nazi.html | BOLSHEVIST BOGY' OF HITLER DERIDED; Moscow Scoffs at His idea of Nazi Germany as 'Bulwark of Western Civilization.' | True | By Harold Denny. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/status-restored-to-the-spectator-board-lifts-ban-on-columbia-paper.html | STATUS RESTORED TO THE SPECTATOR; Board Lifts Ban on Columbia Paper When It Accepts New Rule Pending Referendum. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/prices-benefit-farmers-rises-on-income-items-exceed-upturns-on.html | PRICES BENEFIT FARMERS.; Rises on Income Items Exceed Upturns on Necessary Outlays. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/wallace-warns-of-export-drop-further-recession-will-result-unless.html | WALLACE WARNS OF EXPORT DROP; Further Recession Will Result Unless Imports Are Encouraged, He Says. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/germany-learning-japanese.html | GERMANY LEARNING JAPANESE. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/duke-of-manchester-to-be-tried-by-jury-his-counsel-at-hearing.html | DUKE OF MANCHESTER TO BE TRIED BY JURY; His Counsel at Hearing Admits Peer Lied When He Pawned His Mother's Jewels. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/jane-p-robinson-enoaoed-to-wi-daughter-of-sanford-robinsons.html | JANE P, ROBINSON ENOAOED TO WI; Daughter of Sanford Robinsons Affianced to Colby Mitchell Chester 3d. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/execution-of-fish-stayed.html | Execution of Fish Stayed. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/vast-sport-plant-for-1936-olympics-berlin-says-500000-will-be.html | VAST SPORT PLANT FOR 1936 OLYMPICS; Berlin Says 500,000 Will Be Accommodated When Reichssportfeld Is Completed. | True | By Arthur J. Daley. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/activities-of-musicians-here-and-afield-one-extra-tristan-and-two.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; One Extra 'Tristan' and Two 'Parsifals' at Metropolitan After Tour -- Other Items | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/robert-l-swink.html | ROBERT L. SWINK. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/child-labor.html | Child Labor. | True | LAY LAWYER | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-book-of-natural-wonders-by-ellison-hawks-with-numerous.html | THE BOOK OF NATURAL WONDERS. By Ellison Hawks. With Numerous Illustrations. 253 pp. New York: Loring & Mussey. $2. | True | By Anne T. Baton | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/britain-and-russia-agree-on-treaties-to-curb-the-reich-they-decide.html | BRITAIN AND RUSSIA AGREE ON TREATIES TO CURB THE REICH; They Decide in Moscow Parley on Security Pacts Within Framework of League. | True | By Ferdinand Kuhn Jr. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/art-show-planned-for-welfare-fund-american-colonies-charities.html | ART SHOW PLANNED FOR WELFARE FUND; American Colonies Charities Association, Beneficiary, Helps Palestine Arabs. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/encouraging-the-radicals.html | ENCOURAGING THE RADICALS. | True | From The Philadelphia Inquirer. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/animated-inkspot-gains-best-award-miss-van-rensselaers-entry.html | ANIMATED INKSPOT GAINS BEST AWARD; Miss Van Rensselaer's Entry Triumphs in South Shore Cocker Spaniel Event. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/world-mark-in-100-tied-by-two-in-texas-neugass-and-wallender-sprint.html | WORLD MARK IN 100 TIED BY TWO IN TEXAS; Neugass and Wallender Sprint Century in 9.4 Seconds at Relays -- Discus Record Set. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/timely-warnings.html | TIMELY WARNINGS. | True | From The Chicago News. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/textile-gains-due-in-second-quarter-despite-bad-period-just-ended.html | TEXTILE GAINS DUE IN SECOND QUARTER; Despite Bad Period Just Ended Industry Expects to Better Position by Midyear. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/liquor-industry-warned-by-choate-the-business-has-no-rights-only.html | LIQUOR INDUSTRY WARNED BY CHOATE; The Business Has 'No Rights, Only Privileges,' FACA Head Says in Reply to Protests. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mme-lehmann-sails-in-search-of-health-singer-still-hoarse-will-go.html | MME. LEHMANN SAILS IN SEARCH OF HEALTH; Singer, Still Hoarse, Will Go to Riviera -- Forgets Supply of Tomato Juice at Hotel. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/ae-morgan-dinner-put-off.html | A.E. Morgan Dinner Put Off. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mrs-eh-ratliff-is-wed-marriage-to-bruce-r-tuttle-takes-place-in.html | MRS. E.H. RATLIFF IS WED.; Marriage to Bruce R. Tuttle Takes Place in Flemington. | True | Special to Ts sv YORK Ttu-. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/triumph-over-army-won-title-for-navy-middies-closed-middle-atlantic.html | TRIUMPH OVER ARMY WON TITLE FOR NAVY; Middies Closed Middle Atlantic Rifle League Race With Mark of 7 Victories in Row. | True |  | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/steelmaitland-dies-playing-golf-sir-arthur-was-minister-of-labor-in.html | -STEEL-MAITLAND DIES PLAYING GOLF; Sir Arthur Was Minister of Labor in Baldwin Government of 1924-29. | True | gpeclal Cable to NL" YOwr TI3S. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/tourney-final-goes-to-washington-five-eastern-high-tops-brown-prep.html | TOURNEY FINAL GOES TO WASHINGTON FIVE; Eastern High Tops Brown Prep by 43-29 at Glens Falls -- Passaic Team Wins. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/article-10-no-title.html | Article 10 -- No Title | True |  | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/talk-united-states-by-robert-whitcomb-303-pp-new-york-harrison.html | TALK UNITED STATES! By Robert Whitcomb. 303 pp. New York: Harrison Smith and Robert Haas. $2. | True | FRED T. MARSH. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/gertrude-murrell-plans-her-wedding-marriage-to-alfred-rhett-du-pont.html | GERTRUDE MURRELL PLANS HER WEDDING; Marriage to Alfred Rhett du Pont Will Take Place on May 4 in Richmond, Va. | True |  | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/rangers-put-out-of-cup-playoffs-by-maroon-six-54-new-yorkers-are.html | RANGERS PUT OUT OF CUP PLAY-OFFS BY MAROON SIX, 5-4; New Yorkers Are Held to 3-3 Draw Before 13,000, Losing Series on Total Goals. | True | By Joseph C. Nichols. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/henna-lynch.html | Henna -- Lynch. | True |  | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/bigger-air-force-seen-for-france-deputies-are-expected-to-pass-bill.html | BIGGER AIR FORCE SEEN FOR FRANCE; Deputies Are Expected to Pass Bill Giving $99,000,000 to Service Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/in-uruguay-the-extraordinary-house-by-rosita-forbes-281-pp-new-york.html | In Uruguay; THE EXTRAORDINARY HOUSE. By Rosita Forbes. 281 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/35-colleges-join-oath-bill-protest-heads-of-massachusetts.html | 35 COLLEGES JOIN OATH BILL PROTEST; Heads of Massachusetts Institutions Will Fight Proposed State Measure. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/three-share-lead-in-golf-at-atlanta-cooper-revolta-and-cook-each.html | THREE SHARE LEAD IN GOLF AT ATLANTA; Cooper, Revolta and Cook Each Card 69 in Metropolitan Open Tournament. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/employment-up-21-in-key-group-seven-big-corporations-had-556000.html | EMPLOYMENT UP 21% IN 'KEY' GROUP; Seven Big Corporations Had 556,000 Workers in 1934, Against 456,000 in 1933. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/black-and-whites-the-academys-unusual-show.html | BLACK AND WHITES: THE ACADEMY'S UNUSUAL SHOW | True | By Elisabeth Luther Cary. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/bitter-medicine-nra-compared-to-nostrums-of-former-days.html | BITTER MEDICINE; NRA Compared to Nostrums of Former Days | True | JOHN B. BURNHAM | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/hunter-show-april-11-musical-satire-to-be-presented-by-juniors-in.html | HUNTER SHOW APRIL 11.; Musical Satire to Be Presented by Juniors in College Chapel. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/perkin-s-krause.html | Perkin s -- Krause. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/cuban-army-ignores-decree-by-cabinet-commutes-civilians-death.html | CUBAN ARMY IGNORES DECREE BY CABINET; Commutes Civilian's Death Sentence but Makes No Mention of New Law. | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/an-english-novel-of-intense-life-blind-men-crossing-a-bridge-by.html | An English Novel of Intense Life; " Blind Men Crossing a Bridge," by Susan Miles, Introduces a New Novelist of Unusual Power and Sensibility | True | By Harold Strauss | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/books-and-authors.html | Books and Authors | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/refugees-from-germany-nazis-assert-that-40000-jews-have-left-since.html | REFUGEES FROM GERMANY.; Nazis Assert That 40,000 Jews Have Left Since Hitler Came In. | True | Special Correspondence, to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/merrygoround-of-the-air-national-amateur-show-gives-broadcasters.html | MERRY-GO-ROUND OF THE AIR; National Amateur Show Gives Broadcasters Food for Thought | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/subway-workers-defer-mediation-action-on-la-guardia-offer-to-be.html | SUBWAY WORKERS DEFER MEDIATION; Action on La Guardia Offer to Be Taken After Hearing Before NRA Tomorrow. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/6914986-paid-on-city-sales-tax-about-half-of-the-total-expected.html | $6,914,986 Paid on City Sales Tax, About Half of the Total Expected; Taylor Is Not Alarmed by Small Return as Many Checks Are Still in Mail and Thousands Have Not Yet Remitted First Instalment, Due Last Midnight. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/nazi-drive-on-jews-gains-in-virulence-newspapers-special-edition.html | NAZI DRIVE ON JEWS GAINS IN VIRULENCE; Newspaper's Special Edition Devoted to Completion of Reich's Racial Purge. | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/california-boy-14-arrives-for-cure-jimmy-neilson-is-greeted-by.html | CALIFORNIA BOY, 14 ARRIVES FOR CURE; Jimmy Neilson Is Greeted by Alyce McHenry in Truesdale Hospital at Fall River. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/president-mendietas-task.html | PRESIDENT MENDIETA'S TASK. | True | From The Atlanta Constitution. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/canadian-line-buys-two-ships.html | Canadian Line Buys Two Ships. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/ceremony-arranged-to-greet-doll-house-private-view-on-friday-to.html | CEREMONY ARRANGED TO GREET DOLL HOUSE; Private View on Friday to Open Two Weeks' Exhibition of Tiny Castle for Charity. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/see-peril-in-5cent-fare-24-groups-to-urge-that-transit-be.html | SEE PERIL IN 5-CENT FARE.; 24 Groups to Urge That Transit Be Self-Sustaining. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/restrains-hupp-chairman-writ-holds-up-stock-options-commissions.html | RESTRAINS HUPP CHAIRMAN; Writ Holds Up Stock Options, Commissions, Salary. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/brooklyn-tax-war-likely-to-spread-leaders-there-plan-to-make-fight.html | BROOKLYN TAX WAR LIKELY TO SPREAD; Leaders There Plan to Make Fight on Water Rate Rise and Penalty City-Wide. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/style-show-for-charity-little-missionary-day-nursery-to-gain-by.html | STYLE SHOW FOR CHARITY.; Little Missionary Day Nursery to Gain by Event Tuesday. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/among-current-shows.html | AMONG CURRENT SHOWS | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/russias-gold-will-double-her-trade-metal-from-ore-shipments-here.html | RUSSIA'S GOLD WILL DOUBLE HER TRADE; Metal From Ore Shipments Here Will Be Used to Buy More U.S. Products. | True | By Charles E. Egan. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/andrews-vogt.html | Andrews -- -Vogt | True | Special to TH NK YORX TS. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/samaria-ends-cruise.html | Samaria Ends Cruise. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/tigers-turn-back-red-sox-by-3-to-0-bridges-and-marberry-yield-only.html | TIGERS TURN BACK RED SOX BY 3 TO 0; Bridges and Marberry Yield Only Three Hits -- White Connects for Home Run. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/they-shall-have-music-friends-and-fiddlers-by-catherine-drinker.html | They Shall Have Music; FRIENDS AND FIDDLERS. By Catherine Drinker Bowen. 261 pp. Boston: Little, Brown & Co. (An Atlantic Monthly Press Book.) $2._ | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/german-aims-expand-with-regained-power-spirit-of-the-old-reich.html | GERMAN AIMS EXPAND WITH REGAINED POWER; Spirit of the Old Reich Revives and New Claims Are Asserted Confidently | True | By Anne O'Hare McCormick. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/prosser-rasmussen.html | Prosser -- Rasmussen. | True | special to Tm Nmw York Truing. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/woman-exconvict-seized-for-bad-check-police-say-she-was-once.html | WOMAN EX-CONVICT SEIZED FOR BAD CHECK; Police Say She Was Once Well-to-Do and Twice Fled Jail -- Wanted in Other Cities. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/hitlerism-sways-chicago-campaign-third-party-nominee-for-mayor-is.html | HITLERISM' SWAYS CHICAGO CAMPAIGN; Third Party Nominee for Mayor Is Accused of Nazi Ideals and Anti-Semitism. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/japans-mandate-a-naval-asset-islands-retained-by-tokyo-in-the.html | JAPAN'S MANDATE A NAVAL ASSET; Islands Retained by Tokyo in the Pacific Will Provide Ideal Air Bases and Hiding Places for Submarines | True | By Hugh Byas. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/court-test-of-nira-waits-on-amendment-the-government-avoids-a-final.html | COURT TEST OF NIRA WAITS ON AMENDMENT; The Government Avoids a Final Decision Now, Allowing the Lower Courts to Find Their Own Way | True | By Dean Dinwoodey, Editor, United States Law Week. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/cornell-golf-team-busy-willcox-and-carver-are-mainstays-of.html | CORNELL GOLF TEAM BUSY.; Willcox and Carver Are Mainstays of Promising Squad. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/lilies-grown-from-seed-planting-early-in-april-produces-best.html | LILIES GROWN FROM SEED; Planting Early in April Produces Best Results, According to a Long Series of Tests | True | By Helen M. Fox. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/at-st-petersburg.html | AT ST. PETERSBURG. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/an-agrarian-program-agrarianism-a-program-for-farmers-by-troy-j.html | An Agrarian Program; AGRARIANISM. A Program for Farmers. By Troy J. Cauley. 211 pp. Chapel Hill: University of North Carolina Press. $1.50. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/swiss-send-protest-on-nazi-kidnapping-charge-grave-violation-of.html | SWISS SEND PROTEST ON NAZI KIDNAPPING; Charge 'Grave Violation' of Their Sovereignty in Seizure of Anti-Hitler Journalist. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/polish-border-is-quiet-demonstrations-against-reich-cease-although.html | POLISH BORDER IS QUIET.; Demonstrations Against Reich Cease, Although Feeling Runs High. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-rewards-of-communism-analyzed-although-the-russian-is-poorly.html | THE 'REWARDS' OF COMMUNISM ANALYZED; Although the Russian Is Poorly Paid He Receives Moral Compensations | True | By Walter Duranty | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/glass-talks-of-the-trends-of-the-day-the-virginia-senator-expresses.html | GLASS TALKS OF THE TRENDS OF THE DAY; The Virginia Senator Expresses His Scorn of 'Crazy Experiments' and the 'Leftists' | True | By Ray Tucker | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/misses-jacobsryan-lose.html | Misses Jacobs-Ryan Lose. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/stresa-marks-crisis-in-old-world-policy-european-situation-will-be.html | STRESA MARKS CRISIS IN OLD WORLD POLICY; European Situation Will Be Shaped By Degree of Unity Shown There Against Nazi Ambitions | True | By Edwin L. James. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mr-frohman-or-mr-brady.html | Mr. Frohman or Mr. Brady? | True | WALTER SCOTT HOWARD | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/coal-truce-averts-bituminous-strike-both-sides-agree-to-nirb-plan.html | COAL TRUCE AVERTS BITUMINOUS STRIKE; Both Sides Agree to NIRB Plan Extending Code Wages and Hours to June 16. | True | By Louis Stark. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/news-of-stocks-in-paris-berlin-french-market-rallies-after-nervous.html | NEWS OF STOCKS IN PARIS, BERLIN; French Market Rallies After Nervous Trading Early in Day's Session. | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/spring-fashion-show-to-please-all-ages-costumes-from-5-to-50-in.html | Spring Fashion Show to Please All Ages; Costumes From 5 to 50 in April 25 Event | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/peter-lorre-poet-of-the-damned-the-chilling-baby-killer-of-m.html | PETER LORRE, POET OF THE DAMNED; The Chilling Baby Killer of 'M' Contributes Another Evil Portrait in 'The Man Who Knew Too Much' | True | By Andre Sennwald. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/hail-textile-curb-in-new-england-operators-see-price-rise-in.html | HAIL TEXTILE CURB IN NEW ENGLAND; Operators See Price Rise in Adjustment of Production to Consumption. | True | By F. Lauriston Bullard. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/polo-at-camden.html | POLO AT CAMDEN. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/english-highwaymen-minions-of-the-moon-by-ede-phillpotts-346-pp-new.html | English Highwaymen; MINIONS OF THE MOON. By Ede Phillpotts. 346 pp. New York: The Macmillan Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/margaret-dulles-affianced.html | Margaret Dulles Affianced. | True | Bpecfi to N' YORK 5. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/princess-mdivani-arrives-in-reno-makes-home-in-house-of-her.html | PRINCESS MDIVANI ARRIVES IN RENO; Makes Home in House of Her Attorney There Pending Divorce. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/van-zeeland-wins-in-belgian-senate-premiers-devaluation-plans-pass.html | VAN ZEELAND WINS IN BELGIAN SENATE; Premier's Devaluation Plans Pass by Vote of 110 to 20 and Become Law. | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/dust-rides-the-winds-out-of-the-west-a-picture-of-land-and-people.html | DUST RIDES THE WINDS OUT OF THE WEST; A Picture of Land and People Under the Pall, as Soil Is Stripped From the Parched Earth and Borne Away | True | BY Harlan Miller | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/palm-beach-keeps-busy.html | PALM BEACH KEEPS BUSY | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/allsouth-golfers-win-turn-back-pinehurst-team-by-13-12-points-to-10.html | ALL-SOUTH GOLFERS WIN.; Turn Back Pinehurst Team by 13 1/2 Points to 10 1/2. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/pacho-to-fight-marks-will-face-rival-in-8rounder-at-st-nicholas.html | PACHO TO FIGHT MARKS.; Will Face Rival in 8-Rounder at St. Nicholas Palace Tomorrow. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/dust-storms-bring-home-our-land-problems-erosion-control-and.html | DUST STORMS BRING HOME OUR LAND PROBLEMS; Erosion Control and Resettlement Now Being Studied by the Administration | True | By R.l. Duffus. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/food-industries-show-slackening-uncertainty-over-30hour-bill-and.html | FOOD INDUSTRIES SHOW SLACKENING; Uncertainty Over 30-Hour Bill and Hope of Lower Prices Affect Most Lines. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/yearbook-honors-father-cox.html | Yearbook Honors Father Cox. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/bank-stocks-at-1934-low-drops-by-16-institutions-here-values-off-in.html | BANK STOCKS AT 1934 LOW.; Drops by 16 Institutions Here -- Values Off in Boston Also. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/love-and-money-love-among-the-ruins-little-novels-of-hard-times-by.html | Love and Money; LOVE AMONG THE RUINS: LITTLE NOVELS OF HARD TIMES. By Elmer Davis. 365 pp. Indianapolis and New York: The Bobbs-Merrill Company. $2. | True | F.T.M. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/american-schools-in-turkey.html | AMERICAN SCHOOLS IN TURKEY | True | Special Correspondence, THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/zaida-buckley-engaged-summit-n-j-girl-to-be-wed-to-gilbert-w-king.html | ZAIDA BUCKLEY ENGAGED.; Summit, N. J., Girl to Be Wed to Gilbert W. King in June, | True | Special to T NKW Yol TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/pigeons-confused-by-waves-of-radio-homing-birds-take-3-minutes.html | PIGEONS CONFUSED BY WAVES OF RADIO; Homing Birds Take 3 Minutes Instead of 20 Seconds to Find Direction Near Station. | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/ogre-of-the-makeup-box-mr-pierce-who-turns-men-into-beasts-plots.html | OGRE OF THE MAKE-UP BOX; Mr. Pierce, Who Turns Men Into Beasts, Plots the Return of a Monster | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/harlems-knotty-problem-full-inquiry-in-which-various-agencies-would.html | HARLEM'S KNOTTY PROBLEM; Full Inquiry in Which Various Agencies Would Join Regarded as the Best Hope | True | By Leonard Outhwaite. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/new-yorkers-week-at-show.html | New Yorkers' Week at Show. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/fisher-is-billiard-victor.html | Fisher Is Billiard Victor. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/power-row-awaits-roosevelts-word-la-guardia-to-confer-with-the.html | POWER ROW AWAITS ROOSEVELT'S WORD; La Guardia to Confer With the President Again Before Acting on City Plant. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/miller-heads-coaches-bowdoin-mentor-named-president-of-ncaa-swim.html | MILLER HEADS COACHES.; Bowdoin Mentor Named President of N.C.A.A. Swim Group. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/szechuan-advance-hurried-by-chiang-generalissimo-extends-his.html | SZECHUAN ADVANCE HURRIED BY CHIANG; Generalissimo Extends His Influence as Communist Threat Collapses. | True | By C. Yates McDaniel. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/patent-office-gained-in-some-divisions-but-lack-of-final-fees-cut.html | PATENT OFFICE GAINED IN SOME DIVISIONS; But Lack of Final Fees Cut Eight Months' Receipts Below Last Year's. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/philatelists-demand-destruction-of-gifts-collectors-say-stamps.html | PHILATELISTS DEMAND DESTRUCTION OF GIFTS; Collectors Say Stamps Farley Gave Away Are Depressing the Entire Market. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/virginia-awaits-rum-dividend.html | VIRGINIA AWAITS RUM DIVIDEND | True | By Virginius Dabney. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-city.html | THE CITY | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/improvement-in-texas-dallas-districts-business-in-steady-upward.html | IMPROVEMENT IN TEXAS; Dallas District's Business in Steady Upward Trend. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/actorcharacter-held-third-entity-addressing-conference-on-acting.html | ACTOR-CHARACTER HELD THIRD ENTITY; Addressing Conference on Acting, Walter Abel Says the Two Merge on Stage. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/quick-end-planned-in-alleghany-deals-produce-exchange-committee-and.html | QUICK END PLANNED IN ALLEGHANY DEALS; Produce Exchange Committee and Others Arrange for Meeting Tomorrow. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/gets-carnegie-paris-post-mw-davis-named-to-head-european-centre-of.html | GETS CARNEGIE PARIS POST; M.W. Davis Named to Head European Centre of Endowment. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/map-summer-courses-five-divisions-of-nyu-arrange-more-flexible.html | MAP SUMMER COURSES; Five Divisions of N.Y.U. Arrange More Flexible Schedules. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/f-h-burns-dies-at-61-an-insurance-leader-chairman-of-board-of.html | F. H. BURNS DIES AT 61; AN INSURANCE LEADER; Chairman of Board of Maryland Casualty Company Helped to Found It in 1898. | True | 8peelal to TR Ngw YoRz: Tins. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/injured-in-shell-blast-passaic-mans-curiosity-lands-him-in-hospital.html | INJURED IN SHELL BLAST.; Passaic Man's Curiosity Lands Him in Hospital -- Wide Area Rooked. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/us-consuls-in-india-get-posts-in-afghanistan.html | U.S. Consuls in India Get Posts in Afghanistan | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/opera-to-benefit-children-of-stage-tristan-und-isolde-to-help-the.html | OPERA TO BENEFIT CHILDREN OF STAGE; ' Tristan und Isolde' to Help the Professional Youths' School on April 8. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/penn-water-polo-loser-bows-to-philadelphia-club-1210-in-the-aau.html | PENN WATER POLO LOSER.; Bows to Philadelphia Club, 12-10, in the A.A.U. Final. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-soviet-cinema-front.html | THE SOVIET CINEMA FRONT | True | BELLA KASHIN. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/brazilian-financier-takes-fascist-oath-dantas-member-of-financial.html | BRAZILIAN FINANCIER TAKES FASCIST OATH; Dantas, Member of Financial Mission to United States, Says Democracy Is 'Bankrupt.' | True | Special Cable to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mexico-studies-prohibition-plan.html | Mexico Studies Prohibition Plan. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/suggests-control-of-sugar-exchange-wallace-in-report-to-senate-says.html | SUGGESTS CONTROL OF SUGAR EXCHANGE; Wallace, in Report to Senate, Says Congress Might Wish to Take Such Action. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/drug-group-reaffirms-approval-of-mead-bill.html | Drug Group Reaffirms Approval of Mead Bill | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/peet-triumphs-over-ryan-in-us-handball-final.html | Peet Triumphs Over Ryan In U.S. Handball Final | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/old-bermuda-portraits-to-be-shown-in-april.html | OLD BERMUDA PORTRAITS TO BE SHOWN IN APRIL | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/metropolitan-golf-associations-honor-roll-for-1935-campaign.html | Metropolitan Golf Association's Honor Roll for 1935 Campaign Announced; DUNLAP IS DROPPED IN GOLF HANDICAPS | True | By William D. Richardson. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/flower-sale-to-help-french-school-here-lecole-maternelle-francaise.html | FLOWER SALE TO HELP FRENCH SCHOOL HERE; L'Ecole Maternelle Francaise Benefits This Week -- Tea Each Day Arranged. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/berkeley-author-former-mp-dies-writer-for-screen-who-went-to.html | BERKELEY, AUTHOR, FORMER M.P., DIES; Writer for. Screen Who Went to Hollywood to Adapt. 'Cavalcade' Was 45. | True | Spec! 'to T N YoR.* ' . | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/all-plants-active-now-control-of-production-is-temporarily-relaxed.html | ALL PLANTS ACTIVE NOW; Control of Production Is Temporarily Relaxed -- The Easier Ride | True | By E.y. Watson. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/108-at-nyu-named-to-student-posts-leading-positions-filled-in-51.html | 108 AT N.Y.U. NAMED TO STUDENT POSTS; Leading Positions Filled in 51 Clubs, Publications and Societies. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/greenwich-lists-horse-show-group-large-committee-arranging-15.html | GREENWICH LISTS HORSE SHOW GROUP; Large Committee Arranging 15 Classes for Annual Event on April 13. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/soviet-bans-knives-in-war-on-crime-outlaws-the-carrying-of-long.html | SOVIET BANS KNIVES IN WAR ON CRIME; Outlaws the Carrying of Long Weapons Used by Thugs to Commit Robberies. | True | Special Cable to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/midwest-seeking-to-conquer-dust-trenching-plan-and-cover-crops.html | MIDWEST SEEKING TO CONQUER DUST; Trenching Plan and Cover Crops Proposed to Hold Down Top Soil. | True | By Roland M. Jones. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/burcheh-taylor.html | Burcheh -- Taylor. | True | Special to THE AIXW YORK TrES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-going-of-gatticasazza.html | THE GOING OF GATTI-CASAZZA. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/roosevelt-asked-to-act-on-relief-leaders-say-bill-will-pass-with.html | ROOSEVELT ASKED TO ACT ON RELIEF; Leaders Say Bill Will Pass With 'Direct Work' Proviso Unless He Intervenes. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/cautions-broadcasters-prall-criticizes-bloodandthunder-programs-for.html | CAUTIONS BROADCASTERS.; Prall Criticizes 'Blood-and-Thunder' Programs for Children. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/stevens-ten-in-front-varsity-opens-lacrosse-season-with-125-victory.html | STEVENS TEN IN FRONT.; Varsity Opens Lacrosse Season With 12-5 Victory Over Alumni. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/britain-announces-surplus-for-year-totals-7562000-her-revenue-far.html | BRITAIN ANNOUNCES SURPLUS FOR YEAR; TOTALS 7,562,000; Her Revenue Far Exceeds Her Expenditure for Second Successive Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/powdered-fuel-tested-in-mill.html | Powdered Fuel Tested in Mill. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mrs-dunn-victor-in-play-for-title-pairs-with-thacher-to-beat-miss.html | MRS. DUNN VICTOR IN PLAY FOR TITLE; Pairs With Thacher to Beat Miss Scharman-McCormick in Squash Racquets. | True | By Maribel Y. Vinson. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/apartment-house-burns-in-brooklyn-50000-damage-is-caused-by.html | APARTMENT HOUSE BURNS IN BROOKLYN; $50,000 Damage Is Caused by Five-Alarm Fire in Bay Ridge at Edge of Narrows. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/retail-sales-figures-ran-above-estimates-many-stores-only-lose.html | RETAIL SALES FIGURES RAN ABOVE ESTIMATES; Many Stores Only Lose Extra Day's Trade -- Dressy Coats Now Lead at Wholesale. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/-haensel-and-gretel-given-in-white-house-performance-by-national.html | ' HAENSEL AND GRETEL' GIVEN IN WHITE HOUSE; Performance by National Music League Follows Luncheon Party of First Lady. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/edisons-son-opens-inn-he-will-run-jersey-sportsmens-resort-as-side.html | EDISON'S SON OPENS INN.; He Will Run Jersey Sportsmen's Resort as 'Side Venture.' | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/miscellany.html | MISCELLANY | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/2cent-postal-rate-for-entire-cit-asked.html | 2-Cent Postal Rate For Entire Cit Asked | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/when-war-is-won.html | WHEN WAR IS WON. | True | By Bernard M. Baruch, Before the Senate Munitions Committee. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/japanese-to-discuss-europe.html | Japanese to Discuss Europe. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/harry-mccabe-funeral-today-i.html | Harry McCabe Funeral Today. I | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/hinds-shaw.html | Hinds -- Shaw. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/hosts-at-musicales-dr-and-mrs-bassler-and-dr-and-mrs-hopkins-give.html | HOSTS AT MUSICALES.; Dr. and Mrs. Bassler and Dr. and Mrs. Hopkins Give Receptions. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/students-here-will-live-in-foreign-atmosphere.html | Students Here Will Live In Foreign Atmosphere | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/shouse-denounces-roosevelts-plans-attacks-works-and-security-bills.html | SHOUSE DENOUNCES ROOSEVELT'S PLANS; Attacks Works and Security Bills as More Burdensome Than Nation Can Bear. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/omahoney-in-mat-test-will-oppose-shikat-in-feature-at-garden.html | O'MAHONEY IN MAT TEST.; Will Oppose Shikat in Feature at Garden Tomorrow Night. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/arms-for-ethiopia-held-up.html | Arms for Ethiopia Held Up. | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/paris-sees-pound-resuming-its-fall-sterlings-decline-halted-by.html | PARIS SEES POUND RESUMING ITS FALL; Sterling's Decline, Halted by Belga's Collapse, Again Sets In on Bourse. | True | By Herbert L. Matthews. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/statues-on-the-citys-skyline-effigies-look-down-on-throngs-in-the.html | STATUES ON THE CITY'S SKYLINE; Effigies Look Down on Throngs in the Streets | True | By John W. Harrington | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/albert-feuillerats-study-of-proust-comment-marcel-proust-a-compose.html | Albert Feuillerat's Study of Proust; COMMENT MARCEL PROUST A COMPOSE SON ROMAN. By Albert Feuillerat. 307 pp. New Haven: Yale University Press. $2.50. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/lessons-of-a-season-farrar-reviews-her-first-year-on-the-air-as.html | LESSONS OF A SEASON; Farrar Reviews Her First Year on the Air As Metropolitan Opera Commentator | True | By Orrin E. Dunlap Jr. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/coal-offered-to-city-for-back-taxes-great-pillars-underlie-much-of.html | COAL OFFERED TO CITY FOR BACK TAXES; Great Pillars Underlie Much of Scranton | True | Special Correspondence, THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mrs-schwab-golf-victor.html | Mrs. Schwab Golf Victor. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/scholarships.html | Scholarships. | True | CURT ABEL MUSGRAVE | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/twilight-of-the-abbey.html | Twilight of the Abbey? | True | HUGH SMITH. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/vermont-play-cast-chosen.html | Vermont Play Cast Chosen. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mining-companies-in-canada-report-noranda-earned-220-a-share-in.html | MINING COMPANIES IN CANADA REPORT; Noranda Earned $2.20 a Share in 1934, Against $2.15 in 1933 -- Surplus Up $439,650. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/princeton-victor-in-rugby-opener-defeats-liu-185-as-carr-and-dudley.html | PRINCETON VICTOR IN RUGBY OPENER; Defeats L.I.U., 18-5, as Carr and Dudley Register First Two Tries. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/parthian-shots-hit-presidential-mark-roosevelts-parting-darts-at.html | PARTHIAN SHOTS HIT PRESIDENTIAL MARK; Roosevelt's Parting Darts at Capital Shape Works Relief and New NIRA For Passage by Congress | True | By Arthur Krock. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/firestone-denies-charge-officer-says-company-more-than-complies.html | FIRESTONE DENIES CHARGE.; Officer Says Company 'More Than' Complies With Code. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/raid-here-smashes-a-narcotics-gang-covering-nation-arrest-of-2.html | RAID HERE SMASHES A NARCOTICS GANG COVERING NATION; Arrest of 2 Obscure Garage Workers Bares Operation of Mail-Order Ring. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/weeks-auto-production-makes-alltime-record.html | Week's Auto Production Makes All-Time Record | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-late-eh-harriman.html | The Late E.H. Harriman. | True | MARY M'DONALD | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/general-hugh-johnson-and-the-embattled-blue-eagle-his-story-is-as.html | General Hugh Johnson and the Embattled Blue Eagle; His Story Is as Enthusiastic, as Impulsive and as Colorful as His Administration of the NRA | True | By Charles Merz | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/price-hearing-set-on-narrow-fabrics-code-amendments-before-nirb.html | PRICE HEARING SET ON NARROW FABRICS; Code Amendments Before NIRB Propose Open Filing and Practice Regulation. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/trade-in-chicago-steady-retail-sales-about-even-with-1934-in-face.html | TRADE IN CHICAGO STEADY.; Retail Sales About Even With 1934 In Face of Later Easter. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/tennessee-inclines-to-liquor.html | TENNESSEE INCLINES TO LIQUOR | True | By Thomas Fauntleroy. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/625000000-spent-by-railroads-in-1934-sum-up-167250000-from-1933-is.html | $625,000,000 SPENT BY RAILROADS IN 1934; Sum, Up $167,250,000 From 1933, Is 18.4% of Earnings -- Rise Likely This Year. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/railways-to-ask-pay-cut-carriers-will-give-notice-soon-after-may-1.html | RAILWAYS TO ASK PAY CUT.; Carriers Will Give Notice Soon After May 1 of Reduction Move. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/alagna-is-ready-to-quit-hospital-wireless-operator-recovered-from.html | ALAGNA IS READY TO QUIT HOSPITAL; Wireless Operator Recovered From His Suicide Attempt -- Threat Is Bared. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/illinois-nra-act-held-void-by-court-county-judge-also-rules-auto.html | ILLINOIS 'NRA' ACT HELD VOID BY COURT; County Judge Also Rules Auto Code Is Inoperative as Applied to That State. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/good-in-worst-criminal-but-union-county-bar-is-told-all-cannot-be.html | GOOD IN 'WORST CRIMINAL.'; But, Union County Bar Is Told, All Cannot Be Reformed. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/japan-and-the-future.html | JAPAN AND THE FUTURE. | True | By Joseph Avenol, Secretary-General of the League of Nations, In A Statement At Geneva Upon Still Existing Relations. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/an-american-in-japan.html | An American in Japan. | True | ANNA LAMp-IN | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/montreal-silver.html | MONTREAL SILVER. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/senators-demand-court-test-on-nra-clark-and-hastings-prepare.html | SENATORS DEMAND COURT TEST ON NRA; Clark and Hastings Prepare Resolution, Asking Action in the Lumber Code Case. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/reds-easily-score.html | Reds Easily Score. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/for-coordination-agency-to-promote-it-in-our-military-services.html | FOR COORDINATION; Agency to Promote It in Our Military Services Needed | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/catholic-literature-in-germany.html | Catholic Literature In Germany | True | GABRIELE REUTER. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/second-straight-for-cubs.html | Second Straight for Cubs. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/tourist-worth-a-car-of-salami-to-hungary-world-bank-finds-barter.html | TOURIST WORTH A CAR OF SALAMI TO HUNGARY; World Bank Finds Barter System Evokes Odd Calculations in Europe. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/pitchers-fly-to-aid-team.html | Pitchers Fly to Aid Team. | True | Special Cable to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-bannerman-case-by-jeremy-lord-305-pp-new-york-doubleday-doran.html | THE BANNERMAN CASE. By Jeremy Lord. 305 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/miss-dorothy-stieber-s-wed.html | Miss Dorothy Stieber !s Wed. | True | Special to THS iz YOK TIMSS. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/meets-sunnyside-group-fahey-refers-mortgage-strikers-to-state-holc.html | MEETS SUNNYSIDE GROUP.; Fahey Refers 'Mortgage Strikers' to State HOLC Officials. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/chicago-ridding-herself-of-gangs-principal-public-enemies-in-jail.html | CHICAGO RIDDING HERSELF OF GANGS; Principal Public Enemies in Jail, Other Criminals Hunted Down. | True | By S.j. Duncan-Clark. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/1500-attend-actors-ball.html | 1,500 Attend Actors' Ball. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/overeating-held-greatest-fault-average-man-of-50-has-had-50-tons-of.html | OVEREATING HELD 'GREATEST FAULT'; Average Man of 50 Has Had 50 Tons of 'Alleged' Food, Dr. R.P. Baker Tells Osteopaths. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/a-famous-master-of-sleuthing-a-new-version-of-the-memoirs-of-the.html | A Famous Master of Sleuthing; A New Version of the "Memoirs" of the Incomparable Vidocq, Whose Exploits Impressed Poe and Whose Influence Still Flourishes | True | By Valentine Williams | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/wallace-points-to-dangers-of-tenancy-it-is-time-says-the-secretary.html | WALLACE POINTS TO DANGERS OF TENANCY; It Is Time, Says the Secretary, For Us to Face the Problem And Endeavor to Solve It | True | By Henry A. Wallace, Secretary of Agriculture. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/rochester-awaits-its-new-president-alan-valentine-will-visit-the.html | ROCHESTER AWAITS ITS NEW PRESIDENT; Alan Valentine Will Visit the University This Week and Students Are Excited. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/metaltube-radio-will-be-shown-tomorrow-new-device-reported-to-be.html | Metal-Tube Radio Will Be Shown Tomorrow; New Device Reported to Be Indestructible | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/dinosaur-tracks-to-be-saved-connecticut-valley-area-containing-the.html | DINOSAUR TRACKS TO BE SAVED; Connecticut Valley Area Containing the Age-Old Footprints Is to Be Made Into a Public Park | True | By Ernestine Perry. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/countess-cancels-reception.html | Countess Cancels Reception. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/nazi-minister-joins-bitter-danzig-fight-rust-campaigns-for-party-in.html | NAZI MINISTER JOINS BITTER DANZIG FIGHT; Rust Campaigns for Party in Free City's Elections and Calls His Foes Traitors. | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/penn-overwhelms-drexel-nine-162-barton-effinger-home-and-lees-hold.html | PENN OVERWHELMS DREXEL NINE, 16-2; Barton, Effinger, Home and Lees Hold Engineers to Three Hits in Debut. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/earle-envoy-sees-anthracite-peace-state-attorney-general-confident.html | EARLE ENVOY SEES ANTHRACITE PEACE; State Attorney General Confident After Parleys With Wilkes-Barre Groups. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/lithuania-assails-reich-charges-broadcasts-aim-to-incite-feeling.html | LITHUANIA ASSAILS REICH.; Charges Broadcasts Aim to Incite Feeling Over Memel Nazi Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/coming-dance-events.html | COMING DANCE EVENTS | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/gold-bloc-fears-speculative-acts-gains-of-operators-on-belga-likely.html | GOLD BLOC FEARS SPECULATIVE ACTS; Gains of Operators on Belga Likely to Encourage Them to Attack Other Currencies. | True | By Herbert L. Matthews. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/princeton-to-change-architecture-study-new-program-for-juniors-and.html | PRINCETON TO CHANGE ARCHITECTURE STUDY; New Program for Juniors and Seniors Follows Plan to Widen Curriculum. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/pacific-ports-end-tanker-blockade-oil-ships-move-at-san-francisco.html | PACIFIC PORTS END TANKER BLOCKADE; Oil Ships Move at San Francisco as Heavy Guard Watches Strike Pickets. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/tanker-to-be-launched-magnolia-will-be-named-tuesday-in-ceremony-at.html | TANKER TO BE LAUNCHED; Magnolia Will Be Named Tuesday In Ceremony at Camden Yard. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/seasonal-hope.html | Seasonal Hope. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/a-woman-sits-in-judgment-for-nra-anna-marie-rosenberg-regional.html | A WOMAN SITS IN JUDGMENT FOR NRA; Anna Marie Rosenberg, Regional Director, Solves Problems For Employer and Employe | True | By S.j. Woolf | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/police-criticized-on-harlem-unrest-broadcasting-of-facts-to-end.html | POLICE CRITICIZED ON HARLEM UNREST; Broadcasting of Facts to End Wild Rumors in the Future Urged at Hearing. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/store-sales-rise-here-improvement-also-noted-in-some-wholesale.html | STORE SALES RISE HERE.; Improvement Also Noted in Some Wholesale Lines. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/finals-start-thursday-first-two-stanley-cup-games-set-for-toronto.html | FINALS START THURSDAY.; First Two Stanley Cup Games Set for Toronto Ice. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/2-sentenced-in-bank-raid-they-get-25-to-35-years-for-the-holdup-at.html | 2 SENTENCED IN BANK RAID; They Get 25 to 35 Years for the Hold-Up at Sparkill, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/new-york-rugby-club-vanquishes-pilgrims-by-a-record-score-380-sets.html | New York Rugby Club Vanquishes Pilgrims by a Record Score, 38-0; Sets New Eastern Mark in Annexing Third Consecutive Triumph at Freeport Stadium -- Holton, With Three Tries for 9 Points, Leads Attack -- Mulcahy Also Stars. | True | By Walter Fleisher. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/louise-bushnell-becomes-a-bride-married-to-allerton-cushman-member.html | LOUISE BUSHNELL BECOMES A BRIDE; Married to Allerton Cushman, Member of American Olympic Track Team of '28. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/three-japanese-die-in-seaplane.html | Three Japanese Die in Seaplane. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/wood-f-axton-seriously-iii.html | Wood F. Axton Seriously III. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/japan-and-italy-cut-scrap-iron-purchases-dealers-see-little-chance.html | JAPAN AND ITALY CUT SCRAP IRON PURCHASES; Dealers See Little Chance That Export Sales Will Break Record of 1934. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/james-monroe-wins-50-defeats-morris-high-in-psal-handball-other.html | JAMES MONROE WINS, 5-0.; Defeats Morris High in P.S.A.L. Handball -- Other Results. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/will-seek-glider-record-lieut-barringer-will-attempt-distance.html | WILL SEEK GLIDER RECORD.; Lieut. Barringer Will Attempt Distance Flight Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/intellectual-life-extended-at-yale-programs-of-the-nine-colleges.html | INTELLECTUAL LIFE EXTENDED AT YALE; Programs of the Nine Colleges Carry Educational Activities Far Beyond Classrooms. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/rules-for-bertha-moore-vermont-court-takes-step-to-free-coolidge.html | RULES FOR BERTHA MOORE; Vermont Court Takes Step to Free Coolidge Kin From Jail. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/toy-fair-opens-here-building-designs-and-adult-games-to-feature.html | TOY FAIR OPENS HERE.; Building Designs and Adult Games to Feature Exhibit. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/fined-50-in-death-plot-cincinnatian-admitted-plan-to-kill-aunt-out.html | FINED $50 IN DEATH PLOT.; Cincinnatian Admitted Plan to Kill Aunt Out of Mercy. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/court-rules-out-retail-coal-code-unconstitutional-as-it-applies-to.html | COURT RULES OUT RETAIL COAL CODE; Unconstitutional as It Applies to Case of Michigan Dealer, Federal Judge Holds. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/a-new-home-of-culture-the-hebrew-university-founded-ten-years-ago.html | A NEW HOME OF CULTURE; The Hebrew University, Founded Ten Years Ago, Takes Stock | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/jacques-balsans-depart.html | Jacques Balsans Depart. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/troth-announced-of-julia-slauson-member-of-plainfield-family-to.html | TROTH ANNOUNCED ' OF JULIA SLAUSON; Member of Plainfield Family. ! to Become the Bride of Orro S. Arens. | True | Special to THE lq'vr NoR Tlms. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/store-fete-to-aid-school.html | Store Fete to Aid School. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-penny-arcade-transformed.html | THE PENNY ARCADE TRANSFORMED | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/18-snakes-poison-becomes-medicine-venom-that-would-kill-150-removed.html | 18 SNAKES' POISON BECOMES MEDICINE; Venom That Would Kill 150 Removed at Zoo to Treat Too-Free Bleeding. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/42170-is-realized-at-twoday-art-sale-receipts-at-final-session.html | $42,170 IS REALIZED AT TWO-DAY ART SALE; Receipts at Final Session Total $22,365 -- A Tapestry Brings $1,550, a Wing Chair $1,025. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/don-guzman-defeats-speedmore-in-feature-race-at-tropical-park.html | Don Guzman Defeats Speedmore In Feature Race at Tropical Park; Jockey Wright Rides Muller Gelding to Triumph in Everglades Handicap -- Volta Maid Leads Abner to Wire in Class C Event -- Amusing Scores and Returns $93.90 for $2. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/strength-in-the-hills-splendor-of-eagles-by-helen-topping-miller.html | Strength in the Hills; SPLENDOR OF EAGLES. By Helen Topping Miller. 312 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/in-depressions-wake-mushroom-heaven-by-john-wilmot-wiley-250-pp-new.html | In Depression's Wake; MUSHROOM HEAVEN. By John Wilmot Wiley. 250 pp. New York: The Appleton-Century Company. $2. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/newly-recorded-music-first-delius-series-by-beecham-ready-two.html | NEWLY RECORDED MUSIC; First Delius Series by Beecham Ready -- Two Bruckner Scherzos | True | By Compton Pakenham. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/first-lady-urges-tuberculosis-war-she-asks-public-to-aid-drive-to.html | FIRST LADY URGES TUBERCULOSIS WAR; She Asks Public to Aid Drive to End $1,000,000,000 Cost, 75,000 Deaths Annually. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/army-gymnasts-triumph-top-temple-3024-to-end-third-straight-season.html | ARMY GYMNASTS TRIUMPH.; Top Temple, 30-24, to End Third Straight Season Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-bard-at-stanford.html | The Bard at Stanford. | True | JAMES SANDOE | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/german-princess-assails-the-bible-tells-nordic-pagans-children.html | GERMAN PRINCESS ASSAILS THE BIBLE; Tells Nordic Pagans Children Should Be Prohibited From Reading Old Testament. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/stalin-told-eden-britain-holds-key-soviet-leader-impressed-his.html | STALIN TOLD EDEN BRITAIN HOLDS KEY; Soviet Leader Impressed His Visitor by Reasonableness of Views on Crisis. | True | By Walter Duranty. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/currency-stabilization.html | CURRENCY STABILIZATION. | True | By Sir Arthur Steel-Maitlaid, Former Minister of Labor, In An Appeal To the Government For Cooperation With America. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/costa-rica-ceases-exchange-control-finds-arbitrary-methods-do-not.html | COSTA RICA CEASES EXCHANGE CONTROL; Finds Arbitrary Methods Do Not Work and Permits Freedom in Transactions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/definition-urged-philatelist-wonders-what-is-a-postage-stamp.html | DEFINITION URGED; Philatelist Wonders What Is a Postage Stamp | True | MONTGOMERY MULFORD | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/crude-oil-stocks-rise-total-at-refineries-was-64830000-barrels-on.html | CRUDE OIL STOCKS RISE.; Total at Refineries Was 64,830,000 Barrels on Feb. 28. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/la-fetra-home-looted-5000-rugs-stolen-from-jersey-house-of-new-york.html | LA FETRA HOME LOOTED.; $5,000 Rugs Stolen From Jersey House of New York Justice. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/machine-tool-buying-due-for-sharp-rise-builders-expect-heavy-demand.html | MACHINE TOOL BUYING DUE FOR SHARP RISE; Builders Expect Heavy Demand in Second Quarter -- Inflation Talk Forces Orders. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/united-fruit-increases-wages.html | United Fruit Increases Wages. | True | Special Cable to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/briefs-from-a-reviewers-notebook-impressions-of-more-than-a-score.html | BRIEFS FROM A REVIEWER'S NOTEBOOK; Impressions of More Than a Score of Current Exhibitions in the Galleries -- John Whorf's Water-Colors and Others | True | By Howard Devree. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/devore-to-coach-at-fordham.html | Devore to Coach at Fordham. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/news-of-interest-in-shipping-world-reports-tend-to-confirm-that.html | NEWS OF INTEREST IN SHIPPING WORLD; Reports Tend to Confirm That Furness, Withy Co. Will Gain Control of Anchor Line. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/is-radio-taxable-legislation-pending-in-several-states-puts.html | IS RADIO TAXABLE?; Legislation Pending in Several States Puts Broadcasters on Defensive | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/richmond-discounts-up-reserve-bank-in-fifth-district-increases.html | RICHMOND DISCOUNTS UP.; Reserve Bank in Fifth District Increases Loans to Industry. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/bundle-tea-on-wednesday.html | Bundle Tea on Wednesday. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/textile-rallies-to-defeat-adams-reaches-final-in-psal-by-2420.html | TEXTILE RALLIES TO DEFEAT ADAMS; Reaches Final in P.S.A.L. by 24-20 Victory, First Over Queens Five in 19 Games. | True | By Kingsley Childs. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/account-debits-drop-in-the-week-banks-in-leading-cities-report-a-14.html | ACCOUNT DEBITS DROP IN THE WEEK; Banks in Leading Cities Report a 14% Decline for Period Ended March 27. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/designer-of-puppets-has-exhibit-in-school-14-characters-from-play.html | DESIGNER OF PUPPETS HAS EXHIBIT IN SCHOOL; 14 Characters From Play With Stage Sets Represent Work of 7 Years by Bronx Youth. | True |  | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/dr-roland-g-holt-obstetrician-dead-i-head-of-the-maternity-staff-at.html | DR. ROLAND G. HOLT, OBSTETRICIAN, DEAD; i Head of the Maternity Staff at l Ellis Hospital, Schenectady -- Wrote on Subject. | True | Special to TIN :W' 'YORK Tildes. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/philadelphia-sales-up-8-favorable-demand-is-expected-to-continue.html | PHILADELPHIA SALES UP 8%; Favorable Demand Is Expected to Continue Next Month. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/new-financing-in-canada.html | New Financing in Canada. | True |  | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/runaway-15-sees-city-as-guest-of-detective-and-doesnt-like-it.html | Runaway, 15, Sees City as Guest Of Detective and Doesn't Like It; Massachusetts Boy Falls Into Friendly Hands, but After Tour He Decides New York, With No Place to Play Ball, Is 'Terrible' and 'Not Fit to Live In.' | True |  | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/lack-of-wind-halts-bermuda-yacht-race-us-and-island-craft-unable-to.html | LACK OF WIND HALTS BERMUDA YACHT RACE; U.S. and Island Craft Unable to Finish Within Time Limit -- Yale Bows in Rugby. | True | Special Cable to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/plan-nursery-benefit-finch-school-alumnae-will-hold-style-show-and.html | PLAN NURSERY BENEFIT.; Finch School Alumnae Will Hold Style Show and Tea Saturday. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/nazism-in-austria-buoyed-by-berlin-hopes-spurred-by-military-decree.html | NAZISM IN AUSTRIA BUOYED BY BERLIN; Hopes Spurred by Military Decree -- Workers Remain Sullen to Schuschnigg. | True | By G.e.r. Gedye. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/sales-up-in-new-england-building-contracts-also-show-tendency-to.html | SALES UP IN NEW ENGLAND.; Building Contracts Also Show Tendency to Improve. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/to-aid-himalayan-lepers-catholic-missions-plans-to-build-hospital.html | TO AID HIMALAYAN LEPERS; Catholic Missions Plans to Build Hospital in Mountains. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/-cause-precedes-effect-an-english-view-of-europes-crisis.html | ' CAUSE PRECEDES EFFECT': AN ENGLISH VIEW OF EUROPE'S CRISIS | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/schaefer-to-play-hormans.html | Schaefer to Play Hormans. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/a-champion-for-warren-hastings-mr-daviess-new-biography-presents.html | A Champion for Warren Hastings; Mr. Davies's New Biography Presents His Far-Reaching Imperialism In India, His Romance and His Famous Trial | True | By P.w. Wilson | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/olympics-summer-schedule.html | Olympic's Summer Schedule. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/new-rochelle-is-victor-retains-title-in-westchester-scholastic.html | NEW ROCHELLE IS VICTOR.; Retains Title in Westchester Scholastic Swimming. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/samuel-eliot-morisons-tercentennial-history-of-harvard-a-scholarly.html | Samuel Eliot Morison's Tercentennial History of Harvard; A Scholarly and Definitive Volume on the Background and Early Years of the College | True | By John Corbin | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/de-valera-makes-a-grave-decision-showdown-comes-at-last-as-he.html | DE VALERA MAKES A GRAVE DECISION; Showdown Comes at Last as He Orders Arrest of Irish Extremist Leaders. | True | By Hugh Smith. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/bond-prices-rally-federal-issues-up-corporation-loans-irregular-on.html | BOND PRICES RALLY, FEDERAL ISSUES UP; Corporation Loans Irregular on Stock Exchange, but Averages Advance Slightly. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/on-to-south-america-north-americans-showing-new-interest-in-its.html | ON TO SOUTH AMERICA; North Americans Showing New Interest In Its Strange Customs and Peoples | True | By Victor H. Bernstein. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-washington-arch-at-vmi.html | THE WASHINGTON ARCH AT V.M.I. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/tailors-survey-clothing-styles.html | Tailors Survey Clothing Styles. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/russell-deplores-action-on-machen-moderator-of-presbytery-of-new.html | RUSSELL DEPLORES ACTION ON MACHEN; Moderator of Presbytery of New York Questions Wisdom of Disciplinary Ruling. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/metropolitan-season-in-review-gatticasazza-closes-long-regime-in.html | METROPOLITAN SEASON IN REVIEW; Gatti-Casazza Closes Long Regime in America -Gave 172 Operas In Twenty-seven Years -125 Native Singers Heard | True | By Olin Downes. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/change-in-brahms-program.html | Change in Brahms Program. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/three-who-died-by-august-w-derleth-252-pp-new-york-loring-mussey-2.html | THREE WHO DIED. By August W. Derleth. 252 pp. New York: Loring & Mussey. $2. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/presidents-who-led.html | PRESIDENTS WHO LED. | True | From The St. Louis Times-Star. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/colombia-is-worried-by-surplus-lawyers-many-unable-to-find-clients.html | COLOMBIA IS WORRIED BY SURPLUS LAWYERS; Many Unable to Find Clients, but Supply of Teachers Is Inadequate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/canal-manoeuvres-end-troop-review-given-in-honor-of-president-arias.html | CANAL MANOEUVRES END.; Troop Review Given in Honor of President Arias of Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/what-happens-to-prisoners-in-the-german-camps-two-revealing.html | What Happens to Prisoners In the German Camps; Two Revealing Personal Narratives of the Way the Politically Persecuted Are Treated Under Hitler's Penal Regime | True | By Joseph Shaplen | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/three-murders-laid-to-barker-gangsters-member-of-the-band-confesses.html | THREE MURDERS LAID TO BARKER GANGSTERS; Member of the Band Confesses in Minneapolis Case, Absolving a Life-Termer. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/gala-parties-are-included-in-the-celebration-golf-and-polo-are.html | Gala Parties Are Included in the Celebration -- Golf and Polo Are Events Scheduled at the Other Carolina Centres | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/plans-new-hospital-ship-st-johns-guild-will-seek-funds-to-continue.html | PLANS NEW HOSPITAL SHIP; St. John's Guild Will Seek Funds to Continue Harbor Trips for Poor | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/six-lost-people-no-through-road-by-clifford-j-druce-304-pp-new-york.html | Six Lost People; NO THROUGH ROAD. By Clifford J. Druce. 304 pp. New York: Henry Holt & Co. $2. | True | BEATRICE SHERMAN. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/classroom-and-campus-the-trustee-he-will-have-his-day-at-a.html | CLASSROOM AND CAMPUS: THE TRUSTEE; He Will Have His Day at A Lafayette Meeting | True | By Eunice Barnard. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/reilly-asks-25000-as-hauptmann-fee-bills-sent-both-to-prisoner-and.html | REILLY ASKS $25,000 AS HAUPTMANN FEE; Bills Sent Both to Prisoner and His Wife -- Plan to Attach Defense Fund Is Reported. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-bonus-holdup.html | THE BONUS HOLD-UP. | True | From The Baltimore Sun. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/fall-clothing-lines-due-outlook-is-bright-for-new-ranges-to-be.html | FALL CLOTHING LINES DUE.; Outlook Is Bright for New Ranges to Be Shown Middle of April. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/copper-pact-seen-as-a-stabilizer-cooperation-in-the-industry.html | COPPER PACT SEEN AS A STABILIZER; Cooperation in the Industry Probable, With Price Advance Abroad. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/two-cubans-extradited-by-airplane-to-jamaica.html | Two Cubans Extradited By Airplane to Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/stirred-by-childs-death-club-hears-hospitals-refused-to-admit.html | STIRRED BY CHILD'S DEATH; Club Hears Hospitals Refused to Admit Contagious Disease Case. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/barnard-class-president.html | Barnard Class President. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/tidal-movements-of-the-continents-reported.html | Tidal Movements of the Continents Reported | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/miss-ruth-bill-married.html | Miss Ruth Bill Married. | True | Special to TB NW YORK TIMS. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/folklore-along-broadway-in-which-it-appears-that-the-drama-critics.html | FOLKLORE ALONG BROADWAY; In Which It Appears That the Drama Critics Are Not Omnipotent Over the Fortunes of Plays | True | By Brooks Atkinson. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/41-join-caducean-society-nyu-premedical-honor-group-also-cites-dean.html | 41 JOIN CADUCEAN SOCIETY; N.Y.U. Pre-Medical Honor Group Also Cites Dean Loomis. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mclellan-praises-la-guardias-work-sailing-for-europe-the-former.html | M'CLELLAN PRAISES LA GUARDIA'S WORK; Sailing for Europe, the Former Mayor Says Job Is 'Worst' in the United States.' | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/in-the-weeks-reports-retail-car-sales-in-new-york-district-far.html | IN THE WEEK'S REPORTS; Retail Car Sales in New York District Far Ahead of Last Year -- 125,000 Predicted -- Other News | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/on-with-the-holidays-fabrics-make-party-frocks-seductive-little.html | ON WITH THE HOLIDAYS; Fabrics Make Party Frocks Seductive -- Little Touches Add to Girl's Charm | True | By Virginia Pope. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/buys-280000-more-acres-government-forests-increased-8500000-acres.html | BUYS 280,000 MORE ACRES.; Government Forests Increased 8,500,000 Acres in 22 Months. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/utilities-reduce-debts-to-banks-total-loans-of-thirtyone-companies.html | UTILITIES REDUCE DEBTS TO BANKS; Total Loans of Thirty-one Companies Cut 23% in 1934 to $124,027,000, | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/astronomers-to-meet-in-paris.html | Astronomers to Meet in Paris. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mr-chesterton-continues-to-mean-the-opposite-avowals-and-denials-a.html | Mr. Chesterton Continues to Mean the Opposite; AVOWALS AND DENIALS. A Book of Essays. By G.K. Chesterton. 237 pp. New York: Dodd Mead & Co. $2.50. | True | EDWARD M. KINGSBURY. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/10-greeks-get-life-terms-precautions-taken-to-avert-riots-over.html | 10 GREEKS GET LIFE TERMS; Precautions Taken to Avert Riots Over Sentencing of Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/air-express-on-old-trail-plane-shipments-to-mark-the-75th.html | AIR EXPRESS ON OLD TRAIL; Plane Shipments to Mark The 75th Anniversary Of Pony Riders | True | By Lauren D. Lyman. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/building-in-canada-increases.html | Building in Canada Increases. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/debate-curb-on-arms-columbia-and-oxford-americans-plead-for.html | DEBATE CURB ON ARMS COLUMBIA AND OXFORD; Americans Plead for National Control -- British Assail Our Aloofness on Peace Groups. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/service-men-plan-new-strike-friday-directed-at-building-owners-who.html | SERVICE MEN PLAN NEW STRIKE FRIDAY; Directed at Building Owners Who Have Violated or Failed to Sign Curran Agreement. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mrs-hn-straus-a-dinher-hostess-gives-a-party-at-the-plaza-for-her.html | MRS. H.N. STRAUS A DINHER HOSTESS; Gives a Party at the Plaza for Her Son Oliver, Who Is Home From Harvard. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/on-notices.html | On Notices. | True | CROSBY Gaige | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/new-staff-chosen-for-college-paper-miss-marion-short-will-head.html | NEW STAFF CHOSEN FOR COLLEGE PAPER; Miss Marion Short Will Head Campus News at New Brunswick, N.J., After April 15. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/james-mullenbach-very-ill.html | James Mullenbach Very Ill. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/paris-and-berlin-in-clearing-pact.html | Paris and Berlin in Clearing Pact | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/pinehurst-golf-week.html | PINEHURST GOLF WEEK. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/holland-to-address-sales-club.html | Holland to Address Sales Club. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/westernland-flies-german-flag.html | Westernland Flies German Flag. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/transition-in-america.html | TRANSITION IN AMERICA. | True | By James Rowland Angell, President of Yale, In An Address At New York University Upon the Economic Crisis. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/-major-barbara-and-monsieur-moi.html | ' MAJOR BARBARA' AND 'MONSIEUR MOI' | True | CHARLES MORGAN. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/spearman-writer-is-laetare-choice-annual-notre-dame-medal-to-go-to.html | SPEARMAN, WRITER, IS LAETARE CHOICE; Annual Notre Dame Medal to Go to Novelist as Outstanding Catholic Layman. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/fish-in-abundance-lure-florida-anglers-the-president-is-likely-to.html | FISH IN ABUNDANCE LURE FLORIDA ANGLERS; The President Is Likely to Meet Many Specimens With the Fighting Spirit | True | By Thomas Aitken. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/villanova-eleven-wins-126.html | Villanova Eleven Wins, 12-6. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/bridgemanvogeler.html | BridgemanVogeler. | True | Special to T,z Ngw YoaK T.. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/cotton-is-buoyed-by-foreign-buying-selling-of-new-crops-late-in.html | COTTON IS BUOYED BY FOREIGN BUYING; Selling of New Crops Late in Session Leaves the List Irregular at Finish. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/or-james-f_-mocuy-had-taught-oriental-literature-ati-univershy.html | ..or JAMEs F_ MoCU.Y; Had Taught Oriental Literature atI UniversH:y College, Toronto. ] | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/striffler-olson.html | Striffler -- Olson. | True | Special to T Nzw NoR Trzs. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/dionne-mite-now-14-pounds.html | Dionne 'Mite' Now 14 Pounds. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/coughlin-to-stay-on-air-signs-with-wor-for-13-weeks-to-speak.html | COUGHLIN TO STAY ON AIR.; Signs With WOR for 13 Weeks -- To Speak Midnight Sundays. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/when-the-city-dines-out-the-restaurant-patron-has-a-variety-of.html | WHEN THE CITY DINES OUT; The Restaurant Patron Has a Variety of Places to Choose From and Just Now He Is Keenly Interested in Rising Food Prices | True | By Catherine MacKenzie | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/west-point-halts-yale-trio-by-6-126-takes-intercollegiate-title-for.html | WEST POINT HALTS YALE TRIO BY 6 1/2-6; Takes Intercollegiate Title for First Time by Triumph in Squadron A Armory. | True | By Robert F. Kelley. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/tell-of-capture-in-china-couple-british-missionaries-say-reds-took.html | TELL OF CAPTURE IN CHINA.; Couple, British Missionaries, Say Reds Took 'Ghastly Toll.' | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/gw-cook-retires-from-imm-post-controller-of-company-steps-down.html | G.W. COOK RETIRES FROM I.M.M. POST; Controller of Company Steps Down After 46 Years in Shipping Business. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/1869-bryson-burroughs-1934.html | 1869 -- BRYSON BURROUGHS -- 1934 | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/prr-train-to-cut-chicago-run-by-hour-broadway-limited-will-have-17.html | P.R.R. TRAIN TO CUT CHICAGO RUN BY HOUR; Broadway Limited Will Have 17 or 16 3/4 Hour Schedule April 28, Utilizing New Locomotives. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/convention-plan-stirs-republicans-conservatives-who-will-attend.html | CONVENTION PLAN STIRS REPUBLICANS; Conservatives Who Will Attend Midwest Meeting Deny It Means a Split. | True | By W.g. Clugston. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/citys-relief-bureau-faces-gigantic-task-rapidly-increasing-need.html | CITY'S RELIEF BUREAU FACES GIGANTIC TASK; Rapidly Increasing Need Raises New Problems for a Staff Hampered by Money Limits and Red Tape | True | By Russell Owen. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/5000000-slips-in-italian-lottery-seized-boss-banker-arrested-in.html | 5,000,000 Slips in Italian Lottery Seized; 'Boss Banker' Arrested in Raids Here | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/railroad-statements.html | RAILROAD STATEMENTS. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/cars-and-rails-ordered.html | Cars and Rails Ordered. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/bill-near-final-draft.html | Bill Near Final Draft. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/random-notes-for-travelers-remote-places-in-europe-brought-near-by.html | RANDOM NOTES FOR TRAVELERS; Remote Places in Europe Brought Near by the Motor Bus -- The Centenary of the Cistercian Monks in Charnwood Forest | True | By James F. Roche. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/sistie-and-buzzie-drawn-pastels-by-miss-mildred-prince-to-hang-in.html | SISTIE AND BUZZIE DRAWN.; Pastels by Miss Mildred Prince to Hang in the White House. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/a-compelling-journey-into-morocco-smara-the-forbidden-city-being.html | A Compelling Journey Into Morocco; SMARA: THE FORBIDDEN CITY. Being the Journal of Michel Vieuchange While Traveling Among the Independent Tribes of South Morocco and Rio de Oro. Edited, with introduction and epilogue, by Jean Vieuchange. Preface by Paul Claudel. Translated from the French by Fletcher Allen. Illustrated. 276 pp. New York: E.P. Dutton & Co. $2.75. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/doctors-show-art-all-nonmedical-only-a-small-plaque-smacks-of-the.html | DOCTORS SHOW ART; ALL NON-MEDICAL; Only a Small Plaque Smacks of the Profession Among 259 Exhibits by 69. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/blessings-from-above.html | Blessings From Above | True | HENRY N. KOST | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/forgery-charged-on-magyar-ballot-hungarian-nomination-papers-have.html | FORGERY CHARGED ON MAGYAR BALLOT; Hungarian Nomination Papers Have More Signatures Than There Are Voters. | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/icc-bares-rail-pay-36000-a-year-to-palmer-of-new-haven-donnelly-got.html | I.C.C. BARES RAIL PAY.; $36,000 a Year to Palmer of New Haven -- Donnelly Got $42,000. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/ends-life-in-bridge-leap-unidentified-man-found-in-yard-below.html | ENDS LIFE IN BRIDGE LEAP.; Unidentified Man Found In Yard Below Manhattan Span. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/four-little-puppies-story-by-ruth-dixon-photographs-by-harry.html | FOUR LITTLE PUPPIES. Story by Ruth Dixon. Photographs by Harry Whittier Frees. Unpaged. FOUR LITTLE BUNNIES. Story by Ruth Dixon. Photographs by Harry Whittier Frees. Unpaged. FARM PETS. By John Y. Beaty. Photographs by J.C. Allen. Unpaged. WHO AM I? PICTURE RIDDLES FOR YOUNG READERS. By Lily Lee Dootson. Pictures by Clarence Biers. Unpaged. Chicago: Rand, McNally & Co. 10 cents each. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/rangers-draw-11-as-102661-look-on-battle-hearts-team-on-even-terms.html | RANGERS DRAW, 1-1, AS 102,661 LOOK ON; Battle Hearts Team on Even Terms in Scottish Soccer Cup Semi-Final Test. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/retail-business-improves-in-week-sales-stimulated-by-mild-weather.html | RETAIL BUSINESS IMPROVES IN WEEK; Sales Stimulated by Mild Weather and Pre-Easter Advertising Activity. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/heavy-hitting-marks-easy-triumph-of-indians-over-giants-at-new.html | Heavy Hitting Marks Easy Triumph of Indians Over Giants at New Orleans; INDIANS VANQUISH GIANTS BY 14 TO 2 | True | By John Drebinger | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/a-garden-that-fits-the-planting-is-designed-to-be-in-keeping-with.html | A GARDEN THAT FITS; The Planting Is Designed To Be in Keeping With The Architecture | True | By Amelia Leavitt Hill. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/cauchois-high-gun-at-nyac-traps-leads-field-with-card-of-98-then.html | CAUCHOIS HIGH GUN AT N.Y.A.C. TRAPS; Leads Field With Card of 98, Then Gains a Leg on the 149-Target Prize. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/to-honor-de-tocqueville-work.html | To Honor de Tocqueville Work. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/spirituals-at-sea-island.html | SPIRITUALS AT SEA ISLAND. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/hewitt-paintings-on-sale-this-week-also-tapestries-and-period.html | HEWITT PAINTINGS ON SALE THIS WEEK; Also Tapestries and Period Furniture From 5th Avenue and Country Homes. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-nation-persuader.html | THE NATION; PERSUADER | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/lee-tracy-is-arrested-actor-admits-intoxication-after-shots-are.html | LEE TRACY IS ARRESTED.; Actor Admits Intoxication After Shots Are Fired In Apartment. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/cherry-trees-bloom-capitals-annual-show-is-made-official-by-japans.html | CHERRY TREES BLOOM.; Capital's Annual Show Is Made Official by Japan's Envoy. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/1250000-is-goal-of-jewish-appeal-felix-m-warburg-the-national.html | $1,250,000 IS GOAL OF JEWISH APPEAL; Felix M. Warburg, the National Chairman, Announces Quota for Metropolitan District. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/wagner-bill-opposed-textile-group-in-brief-calls-labor-measure.html | WAGNER BILL OPPOSED.; Textile Group, In Brief, Calls Labor Measure 'Legally Invalid.' | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/miss-waeterling-bride-married-in-westfield-n-j-to-george-m-linzer.html | MISS WAETERLING BRIDE.; Married In Westfield, N, J,, to George M. Linzer, | True | Special to T NEW YoRK Thugs. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/jay-obriens-give-palm-beach-party-entertain-with-a-dinner-for-mr.html | JAY O'BRIENS GIVE PALM BEACH PARTY; Entertain With a Dinner for Mr. and Mrs. Marshall Heminway of New York. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/dubinsky-goes-to-geneva-delegate-to-the-international-labor.html | DUBINSKY GOES TO GENEVA; Delegate to the International Labor Conference Sails. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/frontier-telephones-in-canada.html | FRONTIER TELEPHONES IN CANADA | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/ussrs-coupon-rate.html | U.S.S.R.'s Coupon Rate. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/text-of-coal-code-order-wags-and-hours-provisions-extended-to-june.html | TEXT OF COAL CODE ORDER.; Wags and Hours Provisions Extended to June 16. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/henry-j-kelly.html | HENRY J. KELLY. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/kansas-city-makes-gains-seasonal-improvement-shown-in-wholesale-and.html | KANSAS CITY MAKES GAINS.; Seasonal Improvement Shown in Wholesale and Retail Trade. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/britain-foresees-long-armed-truce-expects-periodic-scares-and.html | BRITAIN FORESEES LONG ARMED TRUCE; Expects Periodic Scares and Crises in Negotiations, but No War in Near Future. | True | By Charles A. Selden. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/concert-at-hot-springs.html | CONCERT AT HOT SPRINGS. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/rochester-selected-as-a-social-laboratory-census-bureau-to-study.html | Rochester Selected as a Social Laboratory; Census Bureau to Study Depression Results | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/dreiser-play-april-20-hedgerow-theatre-to-give-new-version-of.html | DREISER PLAY APRIL 20.; Hedgerow Theatre to Give New Version of 'American Tragedy.' | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/reports-by-banks-to-show-big-gains-12000000000-rise-likely-in.html | REPORTS BY BANKS TO SHOW BIG GAINS; $12,000,000,000 Rise Likely in Commercial Deposits Since 1933 Bank Holiday. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/billions-may-be-wasted.html | BILLIONS MAY BE WASTED. | True | From The St. Louis Globe-Democrat. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/hard-coal-strike-battle-of-unions-insurgents-jailed-charge.html | HARD COAL STRIKE BATTLE OF UNIONS; Insurgents, Jailed, Charge Operators Control United Mine Workers. | True | By Lawrence E. Davies. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/coughlin-fails-to-listen.html | Coughlin Fails To Listen. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/sudbury-sextet-victor-30.html | Sudbury Sextet Victor, 3-0. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/texas-leads-move-to-restore-cotton-state-senate-calls-on-south-to.html | TEXAS LEADS MOVE TO RESTORE COTTON; State Senate Calls on South to Back Legislation to Revive Exports. | True | By Dale Miller. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/sec-sets-three-hearings-three-companies-seek-to-withdraw-stock.html | SEC SETS THREE HEARINGS; Three Companies Seek to Withdraw Stock Registration. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/a-delayed-parliament-house.html | A DELAYED PARLIAMENT HOUSE | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/snow-frost-dust-mingle-in-kansas-soil-clouds-sweep-four-states.html | SNOW, FROST, DUST MINGLE IN KANSAS; Soil Clouds Sweep Four States While Northwest Wears a White Blanket. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/iccs-conclusions-in-refusing-general-rise-to-railroads.html | I.C.C.'s Conclusions in Refusing General Rise to Railroads | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/plead-for-world-labor-leaders-seek-higher-standards-through.html | PLEAD FOR WORLD LABOR.; Leaders Seek Higher Standards Through International Body. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/speakers-for-nobel-dinner.html | Speakers for Nobel Dinner. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/gossamer-setting-to-mark-lace-ball-ballroom-of-waldorfastoria-will.html | GOSSAMER SETTING TO MARK LACE BALL; Ballroom of Waldorf-Astoria Will Be Wonderland for Benefit on May 3. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/pet-show-next-sunday-prizes-offered-for-dogs-and-cats-adopted-from.html | PET SHOW NEXT SUNDAY.; Prizes Offered for Dogs and Cats Adopted From Speyer Hospital. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/miss-hurst-diets-no-food-with-my-meals-by-fannie-hurst-56-pp-new.html | Miss Hurst Diets; NO FOOD WITH MY MEALS. By Fannie Hurst. 56 pp. New York: Harper, & Brother. $1. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/boy-examining-rifle-shoots-queens-man-bullet-pierces-store.html | BOY EXAMINING RIFLE SHOOTS QUEENS MAN; Bullet Pierces Store Partition and Seriously Wounds Glazier -- Lad, 14, Is Exonerated. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/zimmerman-bill-held-up-regulation-of-outdoor-advertising-has-dim.html | ZIMMERMAN BILL HELD UP.; Regulation of Outdoor Advertising Has Dim Chance of Passage. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/virgin-isles-push-tourist-projects-operation-of-government-hotel-is.html | VIRGIN ISLES PUSH TOURIST PROJECTS; Operation of Government Hotel Is to Be Taken Over Soon by Well-Known Agency. | True | By Hanson W. Baldwin. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/shopping-suggestions-a-crinoline-idea-introduced-in-gloves-gay.html | SHOPPING SUGGESTIONS; A Crinoline Idea Introduced in Gloves -- Gay Accents for the 'Prom' Frock | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/reich-gives-army-right-to-buy-land-property-may-be-condemned-for.html | REICH GIVES ARMY RIGHT TO BUY LAND; Property May Be Condemned for Barracks, Drill Grounds or for Fortifications. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/jersey-man-drowned-in-west.html | Jersey Man Drowned in West. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/daughter-to-h-b-greeffs.html | Daughter to H. B. Greeffs. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/leonard-bacons-fantastic-epic-in-verse-the-voyage-of-autoleon-a.html | Leonard Bacon's "Fantastic Epic" in Verse; THE VOYAGE OF AUTOLEON. A Fantastic Epic. By Leonard Bacon. 90 pp. New York: Harper & Brothers. $2. | True | P.H. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/ccny-ten-wins-opener-defeats-new-york-lacrosse-club-76-as-rosenthal.html | C.C.N.Y. TEN WINS OPENER; Defeats New York Lacrosse Club, 7-6, as Rosenthal Stars. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/champagne-takes-two-hunter-blues-schwartzs-mare-leads-hacks-and.html | CHAMPAGNE TAKES TWO HUNTER BLUES; Schwartz's Mare Leads Hacks and Lightweight Class in Saxon Woods Show. | True | By Emanuel Strauss. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/hockey-series-is-planned.html | Hockey Series Is Planned. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mr-hoovers-message.html | MR. HOOVER'S MESSAGE. | True | From The Boston Herald. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/grocers-hold-annual-dinner.html | Grocers Hold Annual Dinner. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/dion-e-woolley-dies-formerly-publisher-founded-hornet-in-hammonton.html | DION E. WOOLLEY DIES; FORMERLY PUBLISHER; Founded Hornet in Hammonton, N. J., One of Earliest Amateur NewspapersmEditor for Years. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/doctor-and-idealist-dr-mallory-by-alan-hart-320-pp-new-york-ww.html | Doctor and Idealist; DR. MALLORY. By Alan Hart. 320 pp. New York: W.W. Norton & Co. $2.50. | True | ROSE C. FELD. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/government-aids-scout-plans.html | Government Aids Scout Plans. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/ousted-marshal-appeals-levine-in-office-30-years-seeks-review-by.html | OUSTED MARSHAL APPEALS; Levine, In Office 30 Years, Seeks Review by Supreme Court. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/sterling-drops-in-london.html | Sterling Drops in London. | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/survey-of-repeaters-twoyear-study-of-city-schools-proposed-by.html | SURVEY OF 'REPEATERS; Two-Year Study of City Schools Proposed by Mayor's Committee | True | By Diana Rice. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/sails-for-normandies-trials.html | Sails For Normandie's Trials. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/capt-hagemann-of-the-stuttgart-owes-sea-career-to-his-mother-she.html | Capt. Hagemann of the Stuttgart Owes Sea Career to His Mother; She Paved Way for His Joining a Training Ship When His Father Thrashed Him for the Idea -- Skipper's Marriage Delayed by 5-Year War Internment -- Has Commanded Windjammers. | True | By James F. Roche. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/economic-lesson-peddlers-found-setting-an-example-for-washington.html | ECONOMIC LESSON; Peddlers Found Setting an Example for Washington | True | T.B. STORK | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-boys-life-of-robert-e-lee-by-stanley-f-horn-illustrated-from.html | THE BOYS' LIFE OF ROBERT E. LEE. By Stanley F. Horn. Illustrated from Photographs. 328 pp. New York: Harper & Brothers. $2. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/a-judge-who-flies-to-court.html | A JUDGE WHO FLIES TO COURT | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/hadassah-drive-on-tomorrow.html | Hadassah Drive On Tomorrow. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/finish-fight-urged-on-redistricting-repeated-special-sessions-to.html | FINISH FIGHT URGED ON REDISTRICTING; Repeated Special Sessions to Whip Tammany Into Line Suggested to Governor. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/plots-for-city-farmers-land-and-seed-with-expert-supervision.html | PLOTS FOR CITY FARMERS; Land and Seed, With Expert Supervision, Provided by City for the Unemployed | True | By John W. Harrington. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/ruth-ward-dana-betrothed.html | Ruth Ward Dana Betrothed. | True | Special to T TL' Yo Tnu=s. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/california-calm-to-hoover-letter-western-newspapers-for-most-part.html | CALIFORNIA CALM TO HOOVER LETTER; Western Newspapers for Most Part Make No Comment on New Deal Attack. | True | By George P. West. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-wine-room-murder-by-stanley-vestal-304-pp-boston-little-brown.html | THE WINE ROOM MURDER. By Stanley Vestal. 304 pp. Boston: Little, Brown & Co. $2. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/body-of-teacher-is-found-in-river-daniel-b-hourihan-of-de-witt.html | BODY OF TEACHER IS FOUND IN RIVER; Daniel B. Hourihan of De Witt Clinton High School Had Been Missing Seven Weeks. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/a-series-of-parleys-in-sight-for-europe-meeting-of-the-british.html | A SERIES OF PARLEYS IN SIGHT FOR EUROPE; Meeting of the British, French and Italians Likely to Be Followed By a Larger Conference | True | By Frederick T. Birchall. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/de-wolf-hopper-is-77-has-hopes-for-theatre.html | De Wolf Hopper Is 77; Has Hopes for Theatre | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/miss-eva-d-seaman-taught-in-schools-of-freeport-l-i-for-half-a.html | MISS EVA D. SEAMAN.; Taught In Schools of Freeport, L. I., for Half a Century. | True | Special to THg NeW YORK '1. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/lerroux-bid-to-form-new-cabinet-in-spain-president-asks-veteran.html | LERROUX BID TO FORM NEW CABINET IN SPAIN; President Asks Veteran Premier to Include Leftists, but This Is Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/prague-germans-protest-students-resent-czech-representations.html | PRAGUE GERMANS PROTEST; Students Resent Czech Representations Concerning University. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/highland-program-is-set-schools-15th-founders-day-will-be-held-next.html | HIGHLAND PROGRAM IS SET; School's 15th Founders Day Will Be Held Next Sunday. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/emerson-j-loy.html | EMERSON J. LOY. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/coast-industries-improve-railroads-though-get-setback-oregon.html | COAST INDUSTRIES IMPROVE.; Railroads, Though, Get Setback -- Oregon Employment Rises. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/20000gallon-still-raided-in-new-jersey-agents-seize-large-quantity.html | 20,000-GALLON STILL RAIDED IN NEW JERSEY; Agents Seize Large Quantity of High-Proof Alcohol -- Sea Patrol Strengthened. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/buying-rises-in-cleveland.html | BUYING RISES IN CLEVELAND. | True | Retail Trade Spurts -- Industrial Activity Little Changed. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/bonus-for-buyers-urged-would-give-them-direct-incentive-to-push.html | BONUS FOR BUYERS URGED; Would Give Them Direct Incentive to Push Sales, Executive Says. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/dance-in-greenwich-tomorrow.html | Dance in Greenwich Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/harvard-studies-jobless-youths-home-background-migration-and-health.html | HARVARD STUDIES JOBLESS YOUTHS; Home Background, Migration and Health Are Points in Joint Inquiry With Bay State. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/elected-to-utilitys-board.html | Elected to Utility's Board. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/airconditioning-gain-of-302.html | Air-Conditioning Gain of 302% | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/loans-expand-in-chigago-less-rise-in-deposits-according-to-reports.html | LOANS EXPAND IN CHIGAGO.; Less Rise in Deposits, According to Reports to Controller. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/pelley-to-speak-on-railroads.html | Pelley to Speak on Railroads. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/hail-maimonides-as-great-scholar-dr-butler-and-others-speak-at.html | HAIL MAIMONIDES AS GREAT SCHOLAR; Dr. Butler and Others Speak at Opening of Celebration of 800th Anniversary. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/aid-to-bald-eagle-urged-audubon-association-asks-laws-to-prevent.html | AID TO BALD EAGLE URGED.; Audubon Association Asks Laws to Prevent Bird's Extinction. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/a-free-evening-art-school.html | A FREE EVENING ART SCHOOL | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/advice-to-youth.html | ADVICE TO YOUTH | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/carolina-cup-goes-to-drinmore-lad-mellons-jumper-piloted-by-ryan.html | CAROLINA CUP GOES TO DRINMORE LAD; Mellon's Jumper, Piloted by Ryan, Overtakes Indigo in Chase at Camden. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/new-zealand-regrets-bledisloes-going-chattering-charlie-a-popular.html | NEW ZEALAND REGRETS BLEDISLOE'S GOING; Chattering Charlie' a Popular Governor | True | Special Correspondence, THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/curtains-in-regency-rooms-a-new-trend-toward-elegance-is-seen-in.html | CURTAINS IN REGENCY ROOMS; A New Trend Toward Elegance Is Seen In Fabrics and Their Colors | True | By Walter Rendell Storey | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/french-dominance-in-europe-at-end-people-hold-mildness-in-face-of.html | FRENCH DOMINANCE IN EUROPE 'AT END; People Hold Mildness in Face of German Threat Has Cost Nation Leadership. | True | By P.j. Philip. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/labor-in-politics.html | LABOR IN POLITICS. | True | Senator RUSH D. HOLT, Of West Virginia, in a Speech to the Intercollegiate Democratic League of New York. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/stock-exchange-divided-on-policy-of-publicity-split-over-question-a.html | STOCK EXCHANGE DIVIDED ON POLICY OF PUBLICITY; Split Over Question as to How Prestige of Body Can Be Enhanced Comes to a Head in Election for President | True |  | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/zerweck-edgar.html | Zerweck -- Edgar. | True |  | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-labor-duel-the-oldline-leader-supports-the-prevailing.html | THE LABOR DUEL.; The 'Old-Line Leader' Supports The Prevailing Industrial System | True | By Anita Brenner | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/music-notes.html | MUSIC NOTES. | True |  | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/named-to-attend-lourdes-fete.html | Named to Attend Lourdes Fete. | True |  | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/federal-review-of-trade-activity-steady-in-week-to-march-23-index.html | FEDERAL REVIEW OF TRADE.; Activity Steady in Week to March 23 -- Index Off Slightly. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/pageant-written-for-jungle-ball-players-will-portray-tribal-chiefs.html | PAGEANT WRITTEN FOR JUNGLE BALL; Players Will Portray Tribal Chiefs, Wives and Other Native Characters. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-week-in-science-man-battles-with-the-winds-dust-storms-raise.html | THE WEEK IN SCIENCE: MAN BATTLES WITH THE WINDS; Dust Storms Raise Fears That the West May Become a Sahara -- Whence Come Cosmic Rays? -- Boulder Dam's Life | True | By Waldemar Kaempffert. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/dublin-mayor-sees-hull.html | Dublin Mayor Sees Hull. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/100year-mark-for-life-company-new-england-mutual-will-celebrate.html | 100-YEAR MARK FOR LIFE COMPANY; New England Mutual Will Celebrate This Week Its Founding in 1835. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/rialto-gossip-equity-looks-upon-the-group-and-finds-it-stable.html | RIALTO GOSSIP; Equity Looks Upon the Group and Finds It Stable -- 'Reprise,' or Once Again | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mr-brady-declines-a-comfortable-honor-other-matters-dean-brady.html | Mr. Brady Declines a Comfortable Honor -- Other Matters; Dean Brady Concedes. | True | WILLIAM A. BRADY | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/jury-is-out-for-fifth-day.html | Jury Is Out for Fifth Day. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/nyu-swordsmen-gain-three-titles-in-college-meet-violet-annexes.html | N.Y.U. SWORDSMEN GAIN THREE TITLES IN COLLEGE MEET; Violet Annexes Three-Weapon and Foils Crowns -- Castello Individual Victor. | True | By Arthur J. Daley. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/captain-dixon-resumes-post.html | Captain Dixon Resumes Post. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/alcohol-and-the-farmer.html | ALCOHOL AND THE FARMER. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/customs-receipts-here-up-2500000-for-month.html | Customs Receipts Here Up $2,500,000 for Month | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/i-mrs-solomon-thalheimer-i.html | I MRS. SOLOMON THALHEIMER. I | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/commodity-markets-futures-firm-in-quiet-trading-here-with-sugar.html | COMMODITY MARKETS.; Futures Firm in Quiet Trading Here, With Sugar Sharply Higher -- Cash Prices Strong. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/short-waves.html | SHORT WAVES | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/elinor-wylie-elinor-wylie-the-portrait-of-an-unknown-lady-by-nancy.html | Elinor Wylie; ELINOR WYLIE. The Portrait of An Unknown Lady. By Nancy Hoyt. 203 pp. Indianapolis: Bobbs-Merrill. $2.50. | True | By C.g. Poore | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-openings.html | The Openings | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/show-of-portraits-assists-hospital-loan-exhibition-covers-18th-and.html | SHOW OF PORTRAITS ASSISTS HOSPITAL; Loan Exhibition Covers 18th and 19th Centuries Here and in England. | True | By Edward Alden Jewell. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/attack-on-catholics-cheered.html | Attack on Catholics Cheered. | True | Special Cable to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/brilliant-retrieving-witnessed-in-long-island-club-trials-at.html | Brilliant Retrieving Witnessed in Long Island Club Trials at Huntington; LABRADORS SCORE IN RETRIEVER MEET | True | By Henry R. Ilsley. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/social-science-its-understanding-seen-as-hard-but-necessary.html | SOCIAL SCIENCE; Its Understanding Seen as Hard But Necessary | True | RUSSELL HORN | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/miss-spriggs-novel-of-a-spanish-marriage-castle-in-andalusia-by.html | Miss Spriggs's Novel of a Spanish Marriage; CASTLE IN ANDALUSIA. By Elizabeth Spriggs. 381 pp. New York: The Macmillan Company. $2.50. | True | MARGARET WALLACE. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/an-udder-question.html | AN UDDER QUESTION. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/morgan-and-mcguire-rival-pitchers-star-as-st-johns-loses-to.html | Morgan and McGuire, Rival Pitchers, Star as St. John's Loses to Columbia; COLUMBIA SUBDUES ST. JOHN'S, 3 TO 2 | True | By Daniel C. McCarthy. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/french-are-pleased-over-moscow-talks-laval-is-urged-by-some-now-go.html | FRENCH ARE PLEASED OVER MOSCOW TALKS; Laval Is Urged by Some Now go Conclude Eastern Locarno on His Russian Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/order-to-marshall-field-trade-board-restricts-companys-statements.html | ORDER TO MARSHALL FIELD; Trade Board Restricts Company's Statements on Yarn. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/drug-store-bootleggers-warned-of-heavy-penalty.html | Drug Store Bootleggers Warned of Heavy Penalty | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/some-common-fallacies-are-described.html | Some Common Fallacies Are Described | True | ROY F. BRITTON | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-microbe-murders-by-frederick-g-eberhard-255-pp-new-york-the.html | THE MICROBE MURDERS. By Frederick G. Eberhard. 255 pp. New York: The Macaulay Company. $2. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/republican-opportunity.html | REPUBLICAN OPPORTUNITY. | True | By William Allen White, In A Statement Issued At Emporia, Kan. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/new-susquehanna-gym-to-be-dedicated-june-3.html | New Susquehanna Gym To Be Dedicated June 3 | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/japanese-oppose-far-east-locarno-security-pact-is-unnecessary-for.html | JAPANESE OPPOSE FAR EAST LOCARNO; Security Pact Is Unnecessary for Asia, Foreign Office Spokesman Asserts. | True | By Hugh Byas. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/parade-on-5th-av-to-mark-army-day-15000-soldiers-and-patriotic.html | PARADE ON 5TH AV. TO MARK ARMY DAY; 15,000 Soldiers and Patriotic Group Delegates Will Be in Line Next Saturday. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/query.html | Query. | True | GRANT | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/textile-and-evander-childs-fencers-gain-final-of-psal-title-tourney.html | Textile and Evander Childs Fencers Gain Final of P.S.A.L. Title Tourney; EVANDER HIGH WINS HONORS IN FENCING | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/cape-cods-seafarers-shipmasters-of-cape-cod-by-henry-c-kittredge.html | Cape Cod's Seafarers; SHIPMASTERS OF CAPE COD. By Henry C. Kittredge. Illustrated. 320 pp. Boston: Houghton Mifflin Company. $3.50. | True | F.F.K. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/soldiers-of-fortune-trail-of-the-macaw-soldiers-of-fortune-in.html | Soldiers of Fortune; TRAIL OF THE MACAW. Soldiers of Fortune in Banana Land. By Eugene Cunningham. 282 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/manhattanville-girls-win.html | Manhattanville Girls Win. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/president-to-keep-closer-to-shore-the-nourmahal-heads-back-from.html | PRESIDENT TO KEEP CLOSER TO SHORE; The Nourmahal Heads Back From Great Inagua Island After Cruising 800 Miles. | True | From a Staff Correspondent. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/william-friebolin.html | WILLIAM FRIEBOLIN, | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mkim-hollins-missing-coast-police-are-asked-to-seek-former-new-york.html | M'KIM HOLLINS MISSING.; Coast Police Are Asked to Seek Former New York Broker. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mikes-ghost-wins-field-trial-stake-robbinss-pointer-conquers.html | MIKE'S GHOST WINS FIELD TRIAL STAKE; Robbins's Pointer Conquers Windems Pal in All-Age Stake at Hauppauge. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/orlandos-fiesta.html | ORLANDO'S FIESTA. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-book-of-zoography-where-the-animals-in-the-zoo-come-from-and.html | THE BOOK OF ZOOGRAPHY. Where the Animals in the Zoo Come From and Some Too Rare to Be Found There. 64 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/business-talks-to-be-given.html | Business Talks to Be Given. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/coolidge-festival-programs.html | COOLIDGE FESTIVAL PROGRAMS | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mrs-rosa-karp-groll-retired-yiddish-actress-and-wife-of-new-york.html | MRS. ROSA KARP GROLL.; Retired Yiddish Actress and Wife of New York Lawyer. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/garden-notes-and-topics-outdoor-activities-increase-but-flower.html | GARDEN NOTES AND TOPICS; Outdoor Activities Increase, but Flower Shows and Lectures Continue Unabated | True | By F.f. Rockwell. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/philadelphia-yard-inspected.html | Philadelphia Yard Inspected. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-personality-and-the-work-of-thomas-mott-osborne-there-is-no.html | The Personality and the Work of Thomas Mott Osborne; THERE IS NO TRUCE. A Life of Thomas Mott Osborne. By Rudolph W. Chamberlain. 420 pp. New York: The Macmillan Company. $3.50. | True | By Rose C. Feld | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/radio-programs-judged.html | Radio Programs Judged. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/unrest-in-mexico-situation-is-regarded-as-crucial-right-now.html | UNREST IN MEXICO; Situation Is Regarded as Crucial Right Now | True | CHARLES HOWISON. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/kenneo-lynch.html | Kenneo -- Lynch. | True | peci&l to THI NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/free-expression.html | Free Expression. | True | W.A. SNYDER | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/surprise-mrs-roosevelt-filipinos-give-her-two-beautiful-easter.html | SURPRISE MRS. ROOSEVELT; Filipinos Give Her Two Beautiful Easter Gowns of Native Cloth. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/rev-owen-a-mgrath-paulist-father-dies-wellknown-preacher-former.html | REV. OWEN A. M'GRATH, PAULIST FATHER, DIES; Well-Known Preacher, Former Dartmouth Football Star, Directed Order's Choir. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/tries-for-flying-records-german-plane-begins-first-lap-of.html | TRIES FOR FLYING RECORDS; German Plane Begins First Lap of Transatlantic Effort. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/harry-grant.html | HARRY GRANT. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/oklahoma-blues-dust-storm-stirs-thought-for-future-explorers.html | OKLAHOMA BLUES; Dust Storm Stirs Thought for Future Explorers | True | M.B. SMITH | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/sea-gulls-beat-quebec-six-43.html | Sea Gulls Beat Quebec Six, 4-3. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/what-is-the-caranga.html | WHAT IS THE CARANGA? | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/taking-a-chance.html | Taking a Chance. | True | FRANK C. HUGHES | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/query-dooling-on-stand-knickerbocker-democrats-ask-his-position-on.html | QUERY DOOLING ON STAND.; Knickerbocker Democrats Ask His Position on Child Labor. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/sports-of-the-times-from-private-to-corporal-in-so-many-words.html | Sports of the Times; From Private to Corporal in So Many Words. | True | Reg U.S. Pat. Off. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/miss-fuller-weds-june-1-marriage-to-elmer-onthank-to-be-in-christ.html | MISS FULLER WEDS JUNE 1.; Marriage to .Elmer Onthank to Be In Christ Church, Greenwich. | True | Special to Tr N]w NoR T8. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/take-over-title-concern-insurance-officers-in-charge-fidelity-co-of.html | TAKE OVER TITLE CONCERN; Insurance Officers in Charge Fidelity Co. of Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/overseas-tactician.html | OVERSEAS; TACTICIAN | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/selfimprovement-building-your-life-adventure-in-selfdiscovery-and.html | Self-Improvement; BUILDING YOUR LIFE. Adventure in Self-Discovery and Self-Direction By M.E. Bennett. 335 pp. New York: Whistersey House, McGraw-Hill Book. Company, Inc. $2.50. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/huge-task-is-seen-in-school-survey-the-investigating-committee.html | HUGE TASK IS SEEN IN SCHOOL SURVEY; The Investigating Committee Chosen by La Guardia Reports Need for Thorough Inquiry. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/ct-naumburg-in-firm-joins-townsend-graff-go-which-will-change-name.html | C.T. NAUMBURG IN FIRM.; Joins Townsend, Graff & Go., Which Will Change Name. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/soviet-is-assured-of-british-support-edenlitvinoff-conversations.html | SOVIET IS ASSURED OF BRITISH SUPPORT; Eden-Litvinoff Conversations Close in Atmosphere of Optimism in Moscow. | True | By Harold Denny. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/st-peters-pigeons.html | ST. PETER'S PIGEONS. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/kraus-wfil.html | Kraus -- Wfil. | True | Special to Nw YORK TIMZ. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-museum-concerts.html | The Museum Concerts. | True | ALEXANDEI DIKE | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/secession-spirit-stirs-in-the-west-parts-of-wyoming-south-dakota.html | SECESSION SPIRIT STIRS IN THE WEST; Parts of Wyoming, South Dakota and Montana Would Form a New State. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/sidelights-on-current-scenes-professor-ogburn-pursues-his.html | SIDELIGHTS ON CURRENT SCENES; Professor Ogburn Pursues His Examination of American Life From the Phenomena He Has Observed and Draws Some Striking Conclusions | True | By William F. Ogburn | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/new-roads-for-egypt-highways-being-extended-in-ancient-land-4000.html | NEW ROADS FOR EGYPT; Highways Being Extended In Ancient Land -- 4,000 Miles Now in Use | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/womans-symphony-gives-new-program-eloquent-performance-of-bach-and.html | WOMAN'S SYMPHONY GIVES NEW PROGRAM; Eloquent Performance of Bach and Schumann Works Is Heard in Town Hall. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/macys-fetes-employes-those-in-service-of-store-25-years-are-guests.html | MACY'S FETES EMPLOYES.; Those in Service of Store 25 Years Are Guests at Dinner. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/princeton-downs-vermont-by-7-to-2-levan-homer-and-three-hits-by.html | PRINCETON DOWNS VERMONT BY 7 TO 2; LeVan Homer and Three Hits by French Help Tiger Nine Register Second Triumph. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/ships-cut-rate-for-autos-hamburg-americannorth-german-lloyd-fixes.html | SHIPS CUT RATE FOR AUTOS; Hamburg American-North German Lloyd Fixes New Minimum. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mccarthys-release-by-dodgers-is-expected-to-aid-his-career-stengel.html | McCarthy's Release by Dodgers Is Expected to Aid His Career; Stengel, Satisfied With Veteran Infield, Aims to Give Young First Baseman and Chapman Needed Experience With Sacramento Club -- Radtke Stars in Camp Game. | True | By Roscoe McGowen. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/bachhandel-in-buffalo.html | BACH-HANDEL IN BUFFALO. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-isles-of-colored-shells-tales-and-poems-of-fact-and-beauty-for.html | THE ISLES OF COLORED SHELLS. Tales and Poems of Fact and Beauty for Reading Aloud and for the Children's Own Reading. Selected and Arranged by Frances Jenkins Olcott. 169 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/growing-the-violet-wild-species-of-dainty-flowers-found-to-thrive.html | GROWING THE VIOLET; Wild Species of Dainty Flowers Found to Thrive Well in Gardens | True | By Eddie W. Wilson. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/mrs-andrew-j-wilson.html | MRS. ANDREW J. WILSON. | True | Special to 'uE NIW YORK TiES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/dudley-parlimau.html | Dudley -- Parlimau. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/louisiana-on-cash-basis-receipts-in-year-are-expected-to-exceed.html | LOUISIANA ON CASH BASIS.; Receipts in Year Are Expected to Exceed Disbursements. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/women-in-politics-see-merit-barred-mrs-herrick-insists-pull-is-key.html | WOMEN IN POLITICS SEE MERIT BARRED; Mrs. Herrick Insists 'Pull' Is Key to Public Job -- Stand Is Backed by City Fusion Aide. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/europe-gropes-for-a-way-out-if-the-situation-is-strangely-like-the.html | EUROPE GROPES FOR A WAY OUT; If the Situation Is Strangely Like the Crisis Of 1912, There Are Also Hopeful Aspects | True | BY Harold Callender | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/recital-april-23-to-aid-animals.html | Recital April 23 to Aid Animals. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/chancellery-roof-burns-poles-must-change-plans-for-reception-of.html | CHANCELLERY ROOF BURNS; Poles Must Change Plans for Reception of Anthony Eden. | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/tortoise-mystery-solved.html | Tortoise Mystery Solved. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/t-george-schaettler-retired-lawyer-ind-business-man-was-native-of-t.html | t GEORGE SCHAETTLER.; Retired Lawyer ;Ind Business Man Was Native of This City, | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/rutgers-societies-rated-in-scholarship-sigma-alpha-mu-makes-highest.html | RUTGERS SOCIETIES RATED IN SCHOLARSHIP; Sigma Alpha Mu Makes Highest Record -- Tau Kappa Epsilon Shows Most Improvement. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/rev-percival-c-pyle-dead-in-67th-year-rector-of-church-of-st-edward.html | REV. PERCIVAL C. PYLE DEAD IN 67TH YEAR; Rector of Church of St. Edward the Martyr lere Since 1908 -- Filled Jersey Pulpits. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/steel-promising-at-youngstown.html | Steel Promising at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/argentine-listing-in-montreal.html | Argentine Listing in Montreal. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/columbia-retires-three-of-the-faculty-who-began-academic-careers-50.html | Columbia Retires Three of the Faculty Who Began Academic Careers 50 Years Ago | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/republicans-elect-rs-kent.html | Republicans Elect R.S. Kent. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/charles-j-gorman.html | CHARLES J. GORMAN. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/from-west-and-east.html | FROM WEST -- AND EAST | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/the-pilgrim-trust.html | THE PILGRIM TRUST. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/pbilllps-barton.html | pbilllps -- Barton. | True | special to TH IqEW YOaK TS. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/new-bridge-rules-effective-today-result-of-simsculbertson-match-may.html | NEW BRIDGE RULES EFFECTIVE TODAY; Result of Sims-Culbertson Match May Be Affected, in Experts' Opinion. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/american-academy-to-debate-fascism-democracy-will-be-weighed.html | AMERICAN ACADEMY TO DEBATE FASCISM; Democracy Will Be Weighed Against That and Socialism in Philadelphia This Week. | True | Special to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/sees-big-gain-in-travel.html | Sees Big Gain in Travel. | True | | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-03-31 | 1935-03-31 | https://www.nytimes.com/1935/03/31/archives/market-active-in-berlin.html | Market Active in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 256694,C1B 256695,C1B 256696,C1B 256697,C1B 256698,C1B 256699,C1B 256700 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/obey-liquor-laws-mulrooney-warns-dealers-who-fail-to-do-so-cannot.html | OBEY LIQUOR LAWS, MULROONEY WARNS; Dealers Who Fail to Do So Cannot Stay in Business Here, He Tells Them. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/school-for-traffic-violators.html | School' for Traffic Violators. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/business-and-prices.html | BUSINESS AND PRICES. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/ralph-f-hutchinson.html | RALPH F. HUTCHINSON. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/bank-aide-31-years-arrested-as-thief-trusted-teller-says-expenses.html | BANK AIDE 31 YEARS ARRESTED AS THIEF; Trusted Teller Says Expenses Exceeded His Pay -- Sole Support of 80-Year-Old Mother. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/no-scrip-for-colombia-government-not-authorized-to-issue-it-for.html | NO SCRIP FOR COLOMBIA.; Government Not Authorized to Issue It for Bond Coupons. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/reginald-h-elphinstone.html | REGINALD H. ELPHINSTONE. | True | Special to THE NEW YORK TIMES. | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/4-seized-in-holdup-of-armored-truck-woman-and-3-men-arrested-for.html | 4 SEIZED IN HOLD-UP OF ARMORED TRUCK; Woman and 3 Men Arrested for Perth Amboy Raid, but Brooklyn Police Hold Them. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/cardinals-score-over-reds-8-to-3-johnson-and-macfayden-fail-to-stop.html | CARDINALS SCORE OVER REDS, 8 TO 3; Johnson and MacFayden Fail to Stop Champions -- Other Major League News. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/london-predicts-upset-in-exchange-another-period-of-instability-is.html | LONDON PREDICTS UPSET IN EXCHANGE; Another Period of Instability is Expected to Follow Belga's Devaluation. | True | By Lewis L. Nettleton. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/ship-bureaus-here-go-under-one-roof-building-at-45-broadway-once.html | SHIP BUREAUS HERE GO UNDER ONE ROOF; Building at 45 Broadway, Once Used by Ship Board, to House All Federal Agencies. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/barnard-students-elect.html | Barnard Students Elect. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/army-matmen-elect-cairnes.html | Army Matmen Elect Cairnes. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/phipps-triumphs-over-van-alen-to-keep-us-court-tennis-title.html | Phipps Triumphs Over Van Alen To Keep U.S. Court Tennis Title; 26-Year-Old Roslyn Star, Youngest Player to Hold Crown Since the Late Jay Gould, Conquers 1933 Champion in Final at Boston, 6-2, 6-2, 6-4 -- Victor's Services Superior. | True | By Allison Danzig. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/homes-exposition-viewed-by-800000-smith-presides-at-drawing-of-5000.html | HOMES EXPOSITION VIEWED BY 800,000; Smith Presides at Drawing of $5,000 Equity in a House, Which Goes to a Woman. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/mrs-helen-hilsberg.html | MRS. HELEN HILSBERG. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/pastor-joins-smith-faculty.html | Pastor Joins Smith Faculty. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/rob-orchestra-of-instruments.html | Rob Orchestra of Instruments. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/man-a-vulgar-fraction.html | Man a 'Vulgar Fraction.' | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/for-insurance-post-vincent-cullen-suggested-as-successor-to-van.html | FOR INSURANCE POST.; Vincent Cullen Suggested as Successor to Van Schaick. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/march-dividends-show-an-increase-declarations-232938129-against.html | MARCH DIVIDENDS SHOW AN INCREASE; Declarations $232,938,129, Against $216,827,492 a Year Earlier. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/city-beggars-fewer-graves-moore-tells-of-arrest-of-5200-in-fourteen.html | CITY BEGGARS FEWER.; Graves Moore Tells of Arrest of 5,200 In Fourteen Months. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/liner-met-85mile-gale-president-harding-here-36-hours-late-as.html | LINER MET 85-MILE GALE.; President Harding Here 36 Hours Late as Result of Storm. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/confused-outlook-held-bar-to-trade-national-city-bank-notes.html | CONFUSED OUTLOOK HELD BAR TO TRADE; National City Bank Notes Uncertainty Deepen as Upswing Is Halted. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/byrne-to-be-honored-by-locality-mayors-dublin-chief-executive-hopes.html | BYRNE TO BE HONORED BY LOCALITY MAYORS; Dublin Chief Executive Hopes to Attend Party Though He Has Another Engagement. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/sales-tax-penalty-deferred-a-week-taylor-feels-many-merchants-need.html | SALES TAX PENALTY DEFERRED A WEEK; Taylor Feels Many Merchants Need More Time for Filing -- Returns Below Estimate. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/st-louis-centrals-in-tie.html | St. Louis Centrals in Tie. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/berlin-sees-effect-on-worlds-trade-of-devaluation-of-belgian.html | Berlin Sees Effect on World's Trade Of Devaluation of Belgian Currency | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/british-markets-in-cautious-mood-tendency-is-toward-optimism-over.html | BRITISH MARKETS IN CAUTIOUS MOOD; Tendency Is Toward Optimism Over Outcome of the Parleys in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/fixed-policy-urged-for-virgin-islands-association-reports-uncertain.html | FIXED POLICY URGED FOR VIRGIN ISLANDS; Association Reports Uncertain Future Retards Progress Toward Rehabilitation. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/amateur-allage-stake-captured-by-lakeview-farms-investigator.html | Amateur All-Age Stake Captured By Lakeview Farm's Investigator; Miller's Pointer, Handled by Owner, Annexes Feature Event for Second Successive Year as South Jersey Field Trials End at Medford -- Hiker's Briar Lil Is Placed Second. | True | By Louis Effrat. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/largest-mammal-that-once-roamed-world-is-reconstructed-in-drawing.html | Largest Mammal That Once Roamed World Is Reconstructed in Drawing at Museum | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/20-italians-die-in-storm-50-others-are-missing-on-fishing-craft-in.html | 20 ITALIANS DIE IN STORM.; 50 Others Are Missing on Fishing Craft in Adriatic. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/poles-wary-resist-mutual-help-pact-eden-arriving-in-warsaw-tonight.html | POLES, WARY, RESIST MUTUAL HELP PACT; Eden, Arriving in Warsaw Tonight, Will Learn of Fear of Invasion Under Treaty. | True | By Otto D. Tolischus. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/extra-string-goes-to-lewis-at-traps-takes-high-gun-prize-after.html | EXTRA STRING GOES TO LEWIS AT TRAPS; Takes High Gun Prize After 97-Target Deadlock With Wantling at N.Y.A.C. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/police-head-ends-40-years-service-pa-seaman-of-hempstead-force.html | POLICE HEAD ENDS 40 YEARS' SERVICE; P.A. Seaman of Hempstead Force Affirms Innocence of Any Welfare Irregularities. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/new-factory-act-in-force-48hour-week-for-women-and-minors-posted-in.html | NEW FACTORY ACT IN FORCE; 48-Hour Week for Women and Minors Posted in State. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/miss-carrie-e-krowl-member-of-the-public-school-system-here-for-48.html | MISS CARRIE E. KROWL.; Member of the Public School System Here for 48 Years. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/car-hits-pole-two-dead.html | Car Hits Pole, Two Dead. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/synagogues-mark-maimonides-day-christian-moslem-and-jewish-tributes.html | SYNAGOGUES MARK MAIMONIDES DAY; Christian, Moslem and Jewish Tributes Paid Philosopher at B'nai Jeshurun. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/church-gets-relics-gen-oryan-receives-gifts-for-warriors-shrine.html | CHURCH GETS RELICS.; Gen. O'Ryan Receives Gifts for Warriors' Shrine, Hoboken. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/synagogue-45-years-old-oldest-jewish-religious-body-in-mount-vernon.html | SYNAGOGUE 45 YEARS OLD.; Oldest Jewish Religious Body In Mount Vernon Celebrates. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/trading-in-stocks-slow-this-month-total-on-exchange-15849017-shares.html | TRADING IN STOCKS SLOW THIS MONTH; Total on Exchange 15,849,017 Shares, Smallest for a March Since 1922. | True | | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/0-s-0arroll-dead-in-brooklyn-at-56-civic-leader-former-head-of.html | 0. S. 0ARROLL DEAD IN BROOKLYN AT 56; Civic Leader, Former Head of Heights Association, Is a Victim of Heart Attack. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/dynamitings-at-2-mines-damage-done-at-a-glen-alden-pit-and-at.html | DYNAMITINGS AT 2 MINES.; Damage Done at a Glen Alden Pit and at Bernice, Pa. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/two-metropolitan-titles-decided-in-meet-at-women-swimming.html | Two Metropolitan Titles Decided in Meet at Women Swimming Association; MISS ERNA KOMPA GAINS SWIM TITLE | True | By Maribel Y. Vinson. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/presidents-word-expected-to-guide-relief-bill-action-house-chiefs.html | PRESIDENT'S WORD EXPECTED TO GUIDE RELIEF BILL ACTION; House Chiefs, Deciding Today on Course, Rely on His View of 'Direct Labor' Proviso. | True | By Turner Catledge. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/red-army-warns-of-reich-military-defense-vice-commissar-says-german.html | RED ARMY WARNS OF REICH MILITARY; Defense Vice Commissar Says German Force Will Be 40% Larger Than French Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/edgar-priest-is-dead-cathedral-organist-also-the-choirmaster-in.html | EDGAR PRIEST IS DEAD; CATHEDRAL ORGANIST; Also the Choirmaster in Capital Under Bishop Freemann Formerly Up-State. | True | Special to T Nm YORE TS. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/eases-blood-pressure-nerve-surgery-found-to-be-an-aid-coast-doctor.html | EASES BLOOD PRESSURE.; Nerve Surgery Found to Be an Aid, Coast Doctor Reports. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/buck-private-poses-as-col-rickenbacker-man-he-asked-to-aid.html | BUCK PRIVATE POSES AS COL. RICKENBACKER; Man He Asked to Aid Temporarily Embarrassed 'Ace' Causes Arrest for Being A.W.O.L. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/nra-held-a-burden-in-city-purchasing-forbes-in-34-report-charges.html | NRA HELD A BURDEN IN CITY PURCHASING; Forbes, in '34 Report, Charges Codes Disguise Collusion and Price-Fixing. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/260000-city-pupils-found-backward-survey-committee-asks-study-to.html | 260,000 CITY PUPILS FOUND BACKWARD; Survey Committee Asks Study to Track Down Causes as a Bar to Juvenile Crime. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/room-for-curves-wanted.html | Room for Curves Wanted. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/5th-av-cleanup-on-today-members-of-association-urged-to-aid-spring.html | 5TH AV. CLEANUP ON TODAY; Members of Association Urged to Aid Spring Campaign. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/7000-pounds-of-veal-is-reported-missing-nassau-grand-jury-also-to.html | 7,000 POUNDS OF VEAL IS REPORTED MISSING; Nassau Grand Jury Also to Seek Disposition of 4 Tons of Coal by the TERA. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/the-play-sterns-group-reappears.html | THE PLAY; Stern's Group Reappears. | True | W.L. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/money-in-demand-in-berlin.html | Money in Demand in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/sports-of-the-times-picking-at-the-lock.html | Sports of the Times; Picking at the Lock. | True | Reg. U.S. Pat. Off. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/dies-refusing-assailants-name.html | Dies Refusing Assailant's Name. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/insurance-assets-show-large-gains-those-of-the-life-companies.html | INSURANCE ASSETS SHOW LARGE GAINS; Those of the Life Companies Authorized in State Up $853,479,241 in Year. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/womens-parties-to-help-charities-card-games-are-planned-by-groups.html | WOMEN'S PARTIES TO HELP CHARITIES; Card Games Are Planned by Groups Interested in Wide Range of Causes. | True | | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/cuts-in-rates-aid-roads-revenues-norfolk-western-passenger-returns.html | CUTS IN RATES AID ROAD'S REVENUES; Norfolk & Western Passenger Returns Increased to $1,780,032 in 1934. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/art-brevities.html | Art Brevities. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/sense-of-god-is-needed-dr-ray-denounces-mans-mechanized-ideas-of.html | SENSE OF GOD IS NEEDED.; Dr. Ray Denounces Man's Mechanized' Ideas of Divinity. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/pershing-to-address-legion.html | Pershing to Address Legion. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/grain-prices-rise-as-sales-fall-off-weeks-wheat-turnover-in-chicago.html | GRAIN PRICES RISE AS SALES FALL OFF; Week's Wheat Turnover in Chicago Down to 72,439,000 Bushels From 108,640,000. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/starhemberg-warns-foes-will-be-ousted-austrian-vice-chancellor.html | STARHEMBERG WARNS FOES WILL BE OUSTED; Austrian Vice Chancellor Asserts Heimwehr Will Not Permit Abolition of Its Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/holmes-takes-auto-race-scores-in-feature-20lap-event-at-new-york.html | HOLMES TAKES AUTO RACE.; Scores in Feature 20-Lap Event at New York Coliseum. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/financial-markets-continued-pause-in-finance-and-industry-aspects.html | FINANCIAL MARKETS; Continued Pause in Finance and Industry -- Aspects of Belgium's Devaluation Plan. | True | By Alexander D. Noyes. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/bond-flotations-up-to-237282000-march-total-highest-since-july.html | BOND FLOTATIONS UP TO $237,282,000; March Total, Highest Since July, Compares With $107,500,000 Year Ago. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/work-relief-vital-moses-contends-at-least-another-year-of-it-needed.html | WORK RELIEF VITAL, MOSES CONTENDS; At Least Another Year of It Needed to Avert the Dole, He Replies to Critics. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/steel-production-steady-for-week-ingot-output-holds-at-47-of.html | STEEL PRODUCTION STEADY FOR WEEK; Ingot Output Holds at 47% of Capacity and Sustained Demand Cheers Trade. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/perryshields-triumph-beat-tidball-and-patterson-in-tennis-at-palm.html | PERRY-SHIELDS TRIUMPH.; Beat Tidball and Patterson in Tennis at Palm Springs. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/elmer-e-ellsworth.html | ELMER E. ELLSWORTH. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/would-reinstate-jacoby-bridge-club-willing-to-readmit-him-but-he.html | WOULD REINSTATE JACOBY.; Bridge Club Willing to Readmit Him, but He Declines Offer. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/calls-2259400-bonds-national-sugar-refining-to-pay-warner-issue.html | CALLS $2,259,400 BONDS.; National Sugar Refining to Pay Warner Issue. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/holds-big-difficulty-remains.html | Holds Big Difficulty Remains. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/11-die-in-turkish-cinema-fire.html | 11 Die in Turkish Cinema Fire. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/rockefeller-delays-return.html | Rockefeller Delays Return. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/110938-for-musicians-emergency-fund-in-drive-since-october-is.html | $110,938 FOR MUSICIANS.; Emergency Fund, in Drive Since October, Is Helping 2,000. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/pawtucket-gains-soccer-cup-final-rangers-top-scotsamericans-by-20.html | PAWTUCKET GAINS SOCCER CUP FINAL; Rangers Top Scots-Americans by 2-0 to Win Eastern Series on Goals, 5-3. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/graham-women-to-meet-alumnae-at-luncheon-april-25-to-hear-talk-on.html | GRAHAM WOMEN TO MEET.; Alumnae at Luncheon April 25 to Hear Talk on Gardens. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/alex-myers-dead-rented-beach-chairs-coney-island-concessionaire-is.html | ALEX. MYERS DEAD; RENTED BEACH CHAIRS; Coney Island Concessionaire Is Stricken Few Hours After Return From Florida. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/passion-players-honor-de-lawd-entire-cast-of-veronicas-veil-parades.html | PASSION PLAYERS HONOR 'DE LAWD'; Entire Cast of 'Veronica's Veil' Parades in Union City, N.J., for Negro Actor. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/brokers-home-robbed-of-50000-jewels-police-still-baffled-after.html | Broker's Home Robbed of $50,000 Jewels; Police Still Baffled After Two-Week Hunt | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/state-unions-back-job-insurance-bill-federation-calls-on-local.html | STATE UNIONS BACK JOB INSURANCE BILL; Federation Calls On Local Units to Write Senators in Drive for Favorable Votes. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/house-wrecked-by-blast.html | House Wrecked by Blast. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/2-concerns-in-state-held-7-a-violators-brooklyn-and-oneida.html | 2 CONCERNS IN STATE HELD 7 A VIOLATORS; Brooklyn and Oneida Companies Interfered With Collective Bargaining, Board Rules. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/relief-crisis-in-missouri-fera-aid-withdrawn-officials-push-plans.html | RELIEF CRISIS IN MISSOURI; FERA Aid Withdrawn, Officials Push Plans to Meet Situation. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/john-henry-robinson.html | JOHN HENRY ROBINSON. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/berlin-ridicules-rumors-on-army-dispatch-reporting-580000-youths-of.html | BERLIN RIDICULES RUMORS ON ARMY; Dispatch Reporting 580,000 Youths of 20 Will Be Called Is Branded 'Nonsense.' | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/problem-of-dogma-seen-in-pulpit-call-broadway-presbyterians-will-in.html | PROBLEM OF DOGMA SEEN IN PULPIT CALL; Broadway Presbyterians Will Invite Rev. J.H. McComb, a Fundamentalist. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/brookhattan-plays-tie-deadlocks-baltimore-cantons-33-in-league.html | BROOKHATTAN PLAYS TIE.; Deadlocks Baltimore Cantons, 3-3, in League Soccer Contest. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/air-above-city-to-be-studied-and-purified-as-relief-project-for.html | Air Above City to Be Studied and Purified As Relief Project for Health Department | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/status-of-legislation-now-before-congress.html | Status of Legislation Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/walter-r-lewis.html | WALTER R. LEWIS. | True | Special to T NEW YORK TtS. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/to-open-fund-drive-for-vacation-house-mrs-henry-pease-heads-group.html | TO OPEN FUND DRIVE FOR VACATION HOUSE; Mrs. Henry Pease Heads Group Helping Summer Home for Needy Women. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/sharing-the-brains.html | Sharing the Brains. | True | GABRIEL WELLS | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/sir-arnold-wilson-named-editor.html | Sir Arnold Wilson Named Editor | True | Special Cable to THE NEW YORK TIMES. | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/illustrators-open-exhibition-today-art-show-openings-of-week-to.html | ILLUSTRATORS OPEN EXHIBITION TODAY; Art Show Openings of Week to Include 19th Annual of Independent Artists, Too. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/goemboes-triumphs-at-hungarian-polls-his-party-wins-125-seats-of.html | GOEMBOES TRIUMPHS AT HUNGARIAN POLLS; His Party Wins 125 Seats of 177 Filled on First Day of the Parliamentary Election. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/jacques-b-rice.html | JACQUES B. RICE. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/st-nicholas-bouts-tonight.html | St. Nicholas Bouts Tonight. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/church-attendance-required-gates-says-dean-at-cathedral-of-st-john.html | CHURCH ATTENDANCE REQUIRED, GATES SAYS; Dean at Cathedral of St. John Likens Many Worshipers to Students Seeking 'Snap.' | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/publicity-ordered-on-security-deals-monthly-reports-on-transactions.html | PUBLICITY ORDERED ON SECURITY DEALS; Monthly Reports on Transactions of Company Officers Will Be Open to Inspection. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/plans-a-student-strike-ohio-meeting-announces-that-150000-will.html | PLANS A STUDENT STRIKE.; Ohio Meeting Announces That 150,000 Will Protest War. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/423-police-named-for-merit-on-duty-names-of-three-who-died-will-be.html | 423 POLICE NAMED FOR MERIT ON DUTY; Names of Three Who Died Will Be Inscribed on Honor Roll at Headquarters. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/stocks-rally-in-berlin-market-turns-firm-as-situation-in-belgium.html | STOCKS RALLY IN BERLIN.; Market Turns Firm as Situation in Belgium Clears Up. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/freed-in-auto-death.html | Freed in Auto Death. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/reich-is-fearful-it-was-overbold-wilhelmstrasse-is-worried-by.html | REICH IS FEARFUL IT WAS OVERBOLD; Wilhelmstrasse Is Worried by Results of the Anglo-German Conferences. | True | By Anne O'Hare McCormick. | |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/52-hospitals-join-3centsaday-plan-new-service-to-insure-persons-of.html | 52 HOSPITALS JOIN 3-CENTS-A-DAY PLAN; New Service to Insure Persons of Moderate Means Care When Ill Lists Members. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/investors-active-in-housing-field-purchases-show-a-continued-demand.html | INVESTORS ACTIVE IN HOUSING FIELD; Purchases Show a Continued Demand for Multi-Family Buildings. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/anniversary-of-night-flying.html | Anniversary of Night Flying. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/old-and-new-music-at-menorah-concert-eleven-artists-participate-in.html | OLD AND NEW MUSIC AT MENORAH CONCERT; Eleven Artists Participate in Event Devoted to 'Hebraic and Biblical Image.' | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/14-twain-photos-shown-at-association-meeting.html | 14 Twain Photos Shown At Association Meeting | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/protests-auto-deaths-official-cites-massachusetts-toll-in-a-week-of.html | PROTESTS AUTO DEATHS; Official Cites Massachusetts Toll in a Week of 25 Dead, 1,200 Hurt. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/charles-oleary.html | CHARLES O'LEARY. | True | | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/resident-offices-report-on-trade-orders-for-apparel-broaden-with.html | RESIDENT OFFICES REPORT ON TRADE; Orders for Apparel Broaden, With Approach of Easter Spurring Store Sales. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/to-ask-us-inquiry-on-mexican-policies-higgins-of-massachusetts-will.html | TO ASK U.S. INQUIRY ON MEXICAN POLICIES; Higgins of Massachusetts Will Offer House Resolution for Senate Investigation. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/rangers-to-seek-stronger-defense-hammond-ready-to-purchase.html | RANGERS TO SEEK STRONGER DEFENSE; Hammond Ready to Purchase Wentworth, Coulter or Bowman for Reasonable Sum. | True | By Joseph C. Nichols. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/enlarges-bond-service.html | Enlarges Bond Service. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/pedleys-goal-beats-texans.html | Pedley's Goal Beats Texans. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/brown-uniforms-vanishing-in-reich-as-army-emerges-storm-troopers.html | BROWN UNIFORMS VANISHING IN REICH AS ARMY EMERGES; Storm Troopers Are No Longer a Real Factor and Special Guards' Power Also Wanes. | True | By Frederick T. Birchall. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/mr-rogers-gently-chides-the-new-york-grumbler.html | Mr. Rogers Gently Chides The New York Grumbler | True | WILL ROGERS | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/16-join-hunter-drama-club.html | 16 Join Hunter Drama Club. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/misuse-of-christianity-mgr-sheen-of-catholic-university-decries.html | MISUSE OF CHRISTIANITY.; Mgr. Sheen of Catholic University Decries Making It a Social Cloak. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/ameli-summoned-in-firecar-crash-former-us-attorney-cited-as-failing.html | AMELI SUMMONED IN FIRE-CAR CRASH; Former U.S. Attorney Cited as Failing to Yield Way to Truck in Brooklyn. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/plans-to-be-drawn-for-6th-av-subway-80-engineers-and-draftsmen-to.html | PLANS TO BE DRAWN FOR 6TH AV. SUBWAY; 80 Engineers and Draftsmen to Begin Work at Once on Detailed Specifications. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/old-new-york-art-will-be-displayed-museum-to-show-items-in-the.html | OLD NEW YORK ART WILL BE DISPLAYED; Museum to Show Items in the Arnold Collection, Including Works Not on View Before. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/new-bridge-code-planned-laws-of-duplicate-being-revised-for-issue.html | NEW BRIDGE CODE PLANNED; Laws of Duplicate Being Revised for Issue in Fall. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/bassler-stricken-in-game.html | Bassler Stricken in Game. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/german-alsatians-in-clash.html | German Alsatians in Clash. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/nyu-scores-at-chess-defeats-army-team-by-5-to-2-in-match-at-west.html | N.Y.U. SCORES AT CHESS.; Defeats Army Team by 5 to 2 in Match at West Point. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/book-notes.html | BOOK NOTES | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/2500-offer-for-novel-cantest-is-for-works-of-jewish-interest.html | $2,500 OFFER FOR NOVEL.; Cantest Is for Works of Jewish Interest Written in English. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/grenfell-talk-here-will-benefit-mission-benefactor-of-fishermen-in.html | GRENFELL TALK HERE WILL BENEFIT MISSION; Benefactor of Fishermen in the North to Speak April 10 -- Wife Plans Exhibition. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/mw-davis-gets-higher-post.html | M.W. Davis Gets Higher Post. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/felix-the-dictator.html | FELIX, THE DICTATOR. | True | | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/shots-fired-in-chase-police-car-outdistanced-by-two-gunmen-in.html | SHOTS FIRED IN CHASE.; Police Car Outdistanced by Two Gunmen in Running Battle. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/inquiry-on-harlem-to-last-two-months-exhaustive-study-of-conditions.html | INQUIRY ON HARLEM TO LAST TWO MONTHS; Exhaustive Study of Conditions Is Laid Out by Mayor's Group Named After Riot. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/outlet-company-nets-388-a-share-464105-earned-in-year-to-jan-31.html | OUTLET COMPANY NETS $3.88 A SHARE; $464,105 Earned in Year to Jan. 31, Against $514,690 in Previous Period. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/title-to-miss-jacobs-us-champion-beats-miss-dearman-in-egyptian-net.html | TITLE TO MISS JACOBS.; U.S. Champion Beats Miss Dearman in Egyptian Net Final. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/many-children-aided-service-to-cardiac-sufferers-is-increased-at.html | MANY CHILDREN AIDED.; Service to Cardiac Sufferers Is Increased at Irvington House. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/oats-trading-limited-argentine-grain-meets-eastern-demand-rye.html | OATS TRADING LIMITED.; Argentine Grain Meets Eastern Demand -- Rye Prices Depressed. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/sister-mary-leo-taught-32-years-in-st-monicas-parish-at-jamaica.html | SISTER MARY LEO.; Taught 32 Years in St, Monica's Parish at Jamaica, | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/mkim-hollins-back-police-searched-for-californian-missing-eleven.html | M'KIM HOLLINS BACK.; Police Searched for Californian 'Missing' Eleven Days. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/children-talk-operation-alyce-mchenry-advises-boy-patient-whose.html | CHILDREN TALK OPERATION; Alyce McHenry Advises Boy Patient, Whose Case Is Similar. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/davison-scores-holeinone.html | Davison Scores Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/si-agnon-wins-bialik-prize.html | S.I. Agnon Wins Bialik Prize. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/plans-balearic-defense-spain-announces-program-to-fortify-heart-of.html | PLANS BALEARIC DEFENSE.; Spain Announces Program to Fortify 'Heart of Mediterranean.' | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/new-yorkers-buy-farms-in-jersey-otto-bernet-gets-drummond-land-of.html | NEW YORKERS BUY FARMS IN JERSEY; Otto Bernet Gets Drummond Land of Thirty-one Acres at Eatontown. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/miss-mabelle-m-ford-former-physical-education-head-for-y-w-c-a-in.html | MISS MABELLE M. FORD.; Former Physical Education Head for Y. W, C, A, in New York. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/brokerage-firms-announce-changes-two-new-concerns-formed-graham-co.html | BROKERAGE FIRMS ANNOUNCE CHANGES; Two New Concerns Formed -- Graham & Co. to Have an Uptown Office. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/added-gasoline-tax-in-effect.html | Added Gasoline Tax in Effect. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/syndicate-to-build-new-house-in-bronx-group-buys-site-near-mckinley.html | SYNDICATE TO BUILD NEW HOUSE IN BRONX; Group Buys Site Near McKinley Sq. for Six-Story Building -- Other Deals. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/slum-clearance-present-plans-it-is-held-are-impossible-of-sound.html | SLUM CLEARANCE.; Present Plans, It Is Held, Are Impossible of Sound Financing. | True | JOSEPH DREXEL HOLMES | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/pastor-is-arrested-after-his-sermon-cedar-manor-minister-is-accused.html | PASTOR IS ARRESTED AFTER HIS SERMON; Cedar Manor Minister Is Accused of Secreting Property Pledged for Loan. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/bond-notes.html | BOND NOTES. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/deplores-gloomy-view-dr-macmullen-holds-discernment-is-a-source-of.html | DEPLORES GLOOMY VIEW.; Dr. MacMullen Holds Discernment Is a Source of Joy. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/middle-class-turn-to-republicans-seen-mellen-predicts-switch-for.html | MIDDLE CLASS TURN TO REPUBLICANS SEEN; Mellen Predicts Switch 'for Deliverance' in the Next Presidential Election. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/147142-fans-saw-games-maroons-and-hawks-drew-biggest-crowd-in.html | 147,142 FANS SAW GAMES.; Maroons and Hawks Drew Biggest Crowd in Hockey Play-Offs. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/auto-with-3-dives-into-railway-cut-man-killed-2-are-hurt-when-car.html | AUTO WITH 3 DIVES INTO RAILWAY CUT; Man Killed, 2 Are Hurt When Car Plunges Onto Tracks in Brooklyn. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/doomed-reich-woman-is-expectant-mother-fate-of-prisoner-convicted.html | DOOMED REICH WOMAN IS EXPECTANT MOTHER; Fate of Prisoner, Convicted of Murder of Three Children, Is in Hitler's Hands. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/shikat-on-mat-tonight-will-oppose-omahoney-at-garden-levin-on.html | SHIKAT ON MAT TONIGHT.; Will Oppose O'Mahoney at Garden -- Levin on Coliseum Card. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/antisemitism-here-seen-deutsch-speaking-in-newark-says-fears-are.html | ANTI-SEMITISM HERE SEEN.; Deutsch, Speaking in Newark, Says Fears Are Very Real. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/americanbred-dog-triumphs-in-long-island-retriever-clubs-field.html | American-Bred Dog Triumphs in Long Island Retriever Club's Field Trials; SKIPPER BOB WINS RETRIEVER HONORS | True | By Henry R. Ilsley. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/9-states-report-relief-need-drop-march-downward-trend-in-costs-or.html | 9 STATES REPORT RELIEF NEED DROP; March Downward Trend in Costs or in Total on the Rolls Is Recorded. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/compensation-changes.html | COMPENSATION CHANGES. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/ruth-douglass-to-wed-engaged-to-david-a-de-armond-of-senior-class-a.html | RUTH DOUGLASS TO WED.; Engaged to David A. De Armond of Senior Class at West Point. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/pope-speaks-today-on-european-tension-expected-to-refer-to-german.html | POPE SPEAKS TODAY ON EUROPEAN TENSION; Expected to Refer to German Rearmament and Peace at Secret Consistory. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/2-dance-recitals-presented-here-tashamira-makes-seasons-first.html | 2 DANCE RECITALS PRESENTED HERE; Tashamira Makes Season's First Appearance at the Guild Theatre. | True | By John Martin. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/films-oppressive-to-leslie-howard-actor-tells-conference-here-he.html | FILMS OPPRESSIVE TO LESLIE HOWARD; Actor Tells Conference Here He Has No Desire to Play in Commercial Theatre. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/british-prices-up-during-fortnight-fractional-decline-in-average.html | BRITISH PRICES UP DURING FORTNIGHT; Fractional Decline in Average for the Previous Two Weeks Is Nearly Recovered. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/japanese-view-air-clipper.html | Japanese View Air Clipper. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/paintings-on-view-to-assist-charity-loan-exhibition-lists-works-of.html | PAINTINGS ON VIEW TO ASSIST CHARITY; Loan Exhibition Lists Works of Notable English and American Artists. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/fleischer-captures-walk.html | Fleischer Captures Walk. | True | | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/yankee-barrage-tops-braves-73-selkirks-homer-featuring-attack.html | Yankee Barrage Tops Braves, 7-3, Selkirk's Homer Featuring Attack; Benton, Giant Cast-Off, Victim of Four-Run Onslaught in First -- Van Atta and Murphy Hurl Steadily -- Ruth Hits Easy Roller to Infield With Bases Full. | True | By James P. Dawson. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/art-school-gets-5000-carnegie-grant-aids-free-centres-of-national.html | ART SCHOOL GETS $5,000.; Carnegie Grant Aids Free Centres of National Academy. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/73000000-issue-sought-by-utility-california-edison-registers.html | $73,000,000 ISSUE SOUGHT BY UTILITY; California Edison Registers Largest Application Filed Under Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/mississippi-at-12year-high.html | Mississippi at 12-Year High. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/new-program-at-translux.html | New Program at Trans-Lux. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to TH NEW YORK TIES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/dr-w-w-mills.html | DR. W. W. MILLS. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/deficit-of-2432811-is-reported-by-dublin-irish-free-state-revenue.html | DEFICIT OF 2,432,811 IS REPORTED BY DUBLIN; Irish Free State Revenue for Year Was 28,770,688 -- Expenditures Were 31,203,499. | True | Special Cable to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/end-rail-wage-parleys.html | End Rail Wage Parleys. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/reich-price-index-down-wholesale-figure-1006-against-1008-a-week.html | REICH PRICE INDEX DOWN.; Wholesale Figure 100.6, Against 100.8 a Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/the-strachey-case.html | THE STRACHEY CASE. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/evils-of-wealth-defined-dr-hall-says-money-itself-is-not-bad-but-to.html | EVILS OF WEALTH DEFINED.; Dr. Hall Says Money Itself Is Not Bad but to Love It Is. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/gets-princeton-fellowship.html | Gets Princeton Fellowship. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/walden-school-campaign-drive-opens-today-to-raise-50000-for.html | WALDEN SCHOOL CAMPAIGN; Drive Opens Today to Raise $50,000 for Experimental Institution. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/ban-parade-at-tel-aviv-palestine-police-bar-procession-of-athletes.html | BAN PARADE AT TEL AVIV.; Palestine Police Bar Procession of Athletes at World Contest. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/81-he-dies-in-rescue-of-boy.html | 81, He Dies in Rescue of Boy. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/france-skeptical-on-belgian-move-doubts-if-taking-over-of-economic.html | FRANCE SKEPTICAL ON BELGIAN MOVE; Doubts if Taking Over of Economic System Will Prove Successful. | True | By Fernand Maroni. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/freak-storms-kill-six-in-the-south-four-dead-in-mississippi-two-in.html | FREAK STORMS KILL SIX IN THE SOUTH; Four Dead in Mississippi, Two in Texas -- Damage Is Heavy. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/garland-romagna-score-capture-first-places-in-dinghy-sailing-on.html | GARLAND, ROMAGNA SCORE; Capture First Places In Dinghy Sailing on Manhasset Bay. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/paramount-broadway-plan.html | Paramount Broadway Plan. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/de-josiihercze6-patriot-dies-at-60-long-unofficial-ambassador-i-of.html | DE JOSII-HERCZE6, PATRIOT, DIES AT 60; Long Unofficial Ambassador i of Good-Will Between U. S. and His Native Hungary, | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/part-of-gain-held-by-cotton-in-south-conditions-in-europe-cause.html | PART OF GAIN HELD BY COTTON IN SOUTH; Conditions in Europe Cause Setback After Loan Plan Bolsters Prices. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/they-still-love-a-surplus.html | THEY STILL LOVE A SURPLUS. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/albert-s-merrill.html | ALBERT S. MERRILL. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/11-exministers-ask-rumanian-race-steps-sharp-antisemitic-manifesto.html | 11 EX-MINISTERS ASK RUMANIAN RACE STEPS; Sharp Anti-Semitic Manifesto Urges Measures Similar to Those of Nazis. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/steel-tubes-strike-ended.html | Steel & Tubes Strike Ended. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/commodity-average-again-goes-lower-sixth-successive-week-of-slow.html | COMMODITY AVERAGE AGAIN GOES LOWER; Sixth Successive Week of Slow Recession -- British and Italian Averages Advance. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/belgium-fixes-devaluation-at-28-per-cent-premier-tells-people.html | Belgium Fixes Devaluation at 28 Per Cent; Premier Tells People Prices Will Not Rise | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/cabaret-to-mark-benefit-for-blind-supper-dance-april-11-to-be-a.html | CABARET TO MARK BENEFIT FOR BLIND; Supper Dance April 11 to Be a Preliminary to Pioneer Ball on the 23d. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/paterson-wins-tourney-cards-831667-to-take-class-a-prize-in.html | PATERSON WINS TOURNEY.; Cards 83-16-67 to Take Class A Prize In Pinehurst Golf. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/we-have-protested-before-representative-celler-finds-ample.html | WE HAVE PROTESTED BEFORE.; Representative Celler Finds Ample Precedent for Action in Mexico. | True | EMANUEL CELLER | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/net-profit-is-halved-omnibus-corporation-reports-489171-for-last.html | NET PROFIT IS HALVED; Omnibus Corporation Reports $489,171 for Last Year, | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/raisers-complain-of-cattle-market-livestock-growers-reported.html | RAISERS COMPLAIN OF CATTLE MARKET; Livestock Growers Reported Discouraged by Results of Government Operations. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/set-163000000-trees-in-the-country-in-1934.html | Set 163,000,000 Trees In The Country in 1934 | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/garrison-stars-as-boston-six-gains-lead-for-national-aau.html | Garrison Stars as Boston Six Gains Lead for National A.A.U. Championship; BOSTON OLYMPICS BEAT CHICAGO, 2-1 | True | By Thomas J. Deegan. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/puppets-on-view-today-pattersons-creations-to-be-shown-at.html | PUPPETS ON VIEW TODAY.; Patterson's Creations to Be Shown at Illustrators' Exhibition. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/credit-tightens-in-paris.html | Credit Tightens in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/exchange-group-opposes-commission-cut-action-aims-to-bar-point-as.html | Exchange Group Opposes Commission Cut; Action Aims to Bar Point as Election Issue | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/last-dutch-treat-fete-friday.html | Last Dutch Treat Fete Friday. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/salt-lake-cathedral-burned.html | Salt Lake Cathedral Burned. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/de-bruyn-annexes-glencoe-ac-run-captures-15mile-road-race-in-12437.html | DE BRUYN ANNEXES GLENCOE A.C. RUN; Captures 15-Mile Road Race in 1:24:37 -- Porter, a Teammate, Is Second. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/conservation-head-expects-good-fishing-osborne-optimistic.html | CONSERVATION HEAD EXPECTS GOOD FISHING; Osborne Optimistic Concerning Start of Brook Trout Season in State Saturday. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/loss-by-united-aircraft.html | Loss by United Aircraft. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/will-drop-house-bill-to-modernize-army-subcommittee-acts-after-ban.html | WILL DROP HOUSE BILL TO MODERNIZE ARMY; Subcommittee Acts After Ban on Munitions Is Placed in Works Measure. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/dr-merrill-holds-civilization-safe-says-bible-refutes-the-idea-new.html | DR. MERRILL HOLDS CIVILIZATION SAFE; Says Bible Refutes the Idea New World War Might Halt Human Progress. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/farm-school-class-told-of-rural-gains-dr-luther-harr-at-doylestown.html | FARM SCHOOL CLASS TOLD OF RURAL GAINS; Dr. Luther Harr at Doylestown Commencement Urges Defense of Democracy. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/radicals-a-social-leaven-dr-elliott-urges-a-more-patient-attitude.html | RADICALS A SOCIAL LEAVEN; Dr. Elliott Urges a More Patient Attitude Toward Them. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/federal-aid-asked-in-school-distress-education-office-says-lack-of.html | FEDERAL AID ASKED IN SCHOOL DISTRESS; Education Office Says Lack of Funds Cuts Term 3 Months for 3,429,000 Pupils. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/japans-trade-expands-but-imports-rise-faster-than-exports-in-three.html | JAPAN'S TRADE EXPANDS.; But Imports Rise Faster Than Exports In Three Months. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/dr-w-e-taylor.html | DR. W. E. TAYLOR. | True | Special to THE NKW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/operas-high-jinks-convulse-a-throng-metropolitan-stage-given-over.html | OPERA'S HIGH JINKS CONVULSE A THRONG; Metropolitan Stage Given Over to Fantastic Olio With an All-Star Comedy Cast. | True | By H. Howard Taubman. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/lashley-gets-harvard-chair.html | Lashley Gets Harvard Chair. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/slayer-operated-upon-surgeons-remove-bullet-from-head-of-man-who.html | SLAYER OPERATED UPON.; Surgeons Remove Bullet From Head of Man Who Killed Daughter. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/finds-mrs-lombardos-gems.html | Finds Mrs. Lombardo's Gems. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/paris-thinks-london-lifts-price-of-gold-supposed-buying-for.html | PARIS THINKS LONDON LIFTS PRICE OF GOLD; Supposed Buying for Exchange Fund Is Said to Aid in Arbitrage Deals. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/soussa-is-cue-victor-defeats-ward-30046-in-balkline-tourney-prince.html | SOUSSA IS CUE VICTOR.; Defeats Ward, 300-46, in Balkline Tourney -- Prince Scores. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/roosevelt-party-enjoys-shore-trip-nourmahal-stops-at-crooked-island.html | ROOSEVELT PARTY ENJOYS SHORE TRIP; Nourmahal Stops at Crooked Island and President Has a Sun Bath on the Beach. | True | From a Staff Correspondent. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/rivalry-appears-in-racket-cases-marcus-acts-in-harlem-vice-hearing.html | RIVALRY APPEARS IN RACKET CASES; Marcus Acts in Harlem Vice Hearing While Dodge Aides Are in Another Court. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/osteopath-warns-on-state-medicine-says-socializing-of-profession.html | OSTEOPATH WARNS ON STATE MEDICINE; Says Socializing of Profession Through Health Insurance Would Lower Standards. | True | | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/deutsch-demands-new-relief-bureau-to-end-huge-waste-charges.html | DEUTSCH DEMANDS NEW RELIEF BUREAU TO END HUGE WASTE; Charges Professional Welfare Group Is Now Squandering $20,000,000 a Year. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/er-marvin-eulogized-memorial-service-for-church-leader-is-held-here.html | E.R. MARVIN EULOGIZED.; Memorial Service for Church Leader Is Held Here. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/canton-bowlers-gain-at-syracuse-pure-milks-score-2994-and-advance.html | CANTON BOWLERS GAIN AT SYRACUSE; Pure Milks Score 2,994 and Advance to Second Place in A.B.C. Team Event. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/grain-groups-reconciled-north-pacific-and-farmers-national-sign-new.html | GRAIN GROUPS RECONCILED; North Pacific and Farmers National Sign New Contract. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/banker-to-join-world-traders.html | Banker to Join World Traders. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/urge-test-of-nra-in-belcher-appeal-senator-borah-and-cl-bardo-head.html | URGE TEST OF NRA IN BELCHER APPEAL; Senator Borah and C.L. Bardo, Head of Manufacturers, Ask for High Court Decision. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/father-coughlin-criticized.html | Father Coughlin Criticized. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/kents-sail-for-bermuda.html | Kents Sail for Bermuda. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/hugh-dillman-host-at-party-in-south-notables-among-tea-guests-at.html | HUGH DILLMAN HOST AT PARTY IN SOUTH; Notables Among Tea Guests at Sandy Loam Farm, His Home in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/britain-and-soviet-declare-interest-in-peace-is-mutual-joint.html | BRITAIN AND SOVIET DECLARE INTEREST IN PEACE IS MUTUAL; Joint Statement Issued in Moscow Reports Basis for Cooperation Found. | True | By Harold Denny. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/lerroux-progresses-in-forming-cabinet-premier-hopes-to-announce.html | LERROUX PROGRESSES IN FORMING CABINET; Premier Hopes to Announce List of New Ministers Today -- National Union Opposed. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/louis-howe-much-better.html | Louis Howe Much Better. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/miss-bernstein-explains-did-not-mean-the-city-in-urging-political.html | MISS BERNSTEIN EXPLAINS.; Did Not Mean the City in Urging Political Ties for Jobs, She Said. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/state-socialists-plan-fight.html | State Socialists Plan Fight. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/children-to-study-city-penal-system-university-settlement-plans.html | CHILDREN TO STUDY CITY PENAL SYSTEM; University Settlement Plans 'Tour' Groups to Further Fight on Delinquency. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/lawyers-back-two-bills-ban-on-ambulancechasing-is-favored-by-county.html | LAWYERS BACK TWO BILLS.; Ban on 'Ambulance-Chasing' Is Favored by County Group. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/signs-state-relief-bill-lehman-approve-30000000-for-aid-to.html | SIGNS STATE RELIEF BILL.; Lehman Approve $30,000,000 for Aid to Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/andrew-miller-belfield.html | ANDREW MILLER BELFIELD, | True | Special to THE 'gW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/barber-of-seville-sung-rossinis-opera-buffa-applauded-by-large.html | BARBER OF SEVILLE' SUNG; Rossini's Opera Buffa Applauded by Large Audience at Hippodrome. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/mrs-r-robb-marsden-wife-of-a-new-hampshire-era-leader-formerly-a.html | MRS. R. ROBB MARSDEN.; Wife of a New Hampshire ERA Leader Formerly a Teacher. | True | special to Tw NKW YORK Tlan;s. | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/250-honor-rockne-in-memorial-rites-notre-dame-alumni-in-tribute-to.html | 250 HONOR ROCKNE IN MEMORIAL RITES; Notre Dame Alumni in Tribute to Football Coach at Mass and Breakfast Here. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/clerk-21-ends-his-life.html | Clerk, 21, Ends His Life. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/government-maturities-7745265280-in-year.html | Government Maturities $7,745,265,280 in Year | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/wheat-excess-in-berlin.html | Wheat Excess in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/charlotte-lamport-married-at-waldorf-becomes-the-bride-of-bernard.html | CHARLOTTE LAMPORT MARRIED AT WALDORF; Becomes the Bride of Bernard Grauer -- Is Attended by Her Sister Sally. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/lilla-fisk-engaged-to-hp-bingham-jr-she-is-daughter-of-mrs-ft.html | LILLA FISK ENGAGED TO H.P. BINGHAM JR.; She Is Daughter of Mrs. F.T. Frelinghuysen -- Cousin Is Ambassador Grew. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/german-savings-increase.html | German Savings Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/land-values-and-taxes-the-former-have-declined-sharply-while-the.html | LAND VALUES AND TAXES.; The Former Have Declined Sharply, While the Latter Have Increased. | True | G.M. DILLAR | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/discrimination.html | Discrimination. | True | HOMER M. GREEN | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/silver-supper-dance-may-4.html | Silver Supper Dance May 4. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/change-in-embassy-newsreels.html | Change in Embassy Newsreels. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/gospel-held-inner-force.html | Gospel Held Inner Force. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/matghabelli-dies-a-6eor6iabl-prince-head-of-perfumery-firm-here.html | MATGHABELLI DIES; A 6EOR6IAbl PRINCE; Head of Perfumery Firm Here Succumbs to 'Pneumonia After 10 Days' Illness. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/amos-christman.html | AMOS CHRISTMAN. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/green-accuses-companies.html | Green Accuses Companies. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/hill-takes-honors-in-dinghy-regatta-sails-mae-west-to-victory-at.html | HILL TAKES HONORS IN DINGHY REGATTA; Sails Mae West to Victory at Larchmont -- Shields and Mrs. Hill Also Triumph. | True | By James Robbins. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/a-w-morris.html | A. W. MORRIS. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/catholics-in-danzig-lead-fight-on-nazis-restricting-of-church.html | CATHOLICS IN DANZIG LEAD FIGHT ON NAZIS; Restricting of Church Party's Liberties Spurs Efforts to Avert Election Sweep. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/roosevelt-talked-32-bolt-says-long-president-planned-to-run-on.html | ROOSEVELT TALKED '32 BOLT, SAYS LONG; President Planned to Run on Third Ticket if Not Nominated, Senator Declares. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/de-valera-splits-with-extremists-vigorous-drive-begun-against-irish.html | DE VALERA SPLITS WITH EXTREMISTS; Vigorous Drive Begun Against Irish Republican Army -- Parades to Be Banned. | True | Special Cable to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/italy-hires-egyptians.html | Italy Hires Egyptians. | True | Special Cable to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/adjustment-sought-on-redelivery-bond-merchants-act-on-complaints-of.html | ADJUSTMENT SOUGHT ON REDELIVERY BOND; Merchants Act on Complaints of Importers and Fear of Loss of Commerce Here. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/news-of-the-stage-enter-the-dominant-sex-a-tenant-of-the-cort-more.html | NEWS OF THE STAGE; Enter 'The Dominant Sex,' a Tenant of the Cort -- More on Future Matters. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/cabin-cruiser-is-saved.html | Cabin Cruiser Is Saved. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/nazi-schools-held-propaganda-tools-education-is-perverted-to-foster.html | NAZI SCHOOLS HELD PROPAGANDA TOOLS; Education Is Perverted to Foster Militaristic Spirit, Dr. Kandel Reports. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/britain-and-france-get-gold-from-each-other.html | Britain and France Get Gold From Each Other | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/bandits-get-2107-in-2-film-theatres-use-ruse-to-enter-office-of.html | BANDITS GET $2,107 IN 2 FILM THEATRES; Use Ruse to Enter Office of Brooklyn Movie, Bind Two and Escape With $1,516. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/chicago-flier-killed-with-friend-in-crash-two-killed-by-collision.html | CHICAGO FLIER KILLED WITH FRIEND IN CRASH; Two Killed by Collision Over Crowd at Texas Airport -- Student Falls to Death. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/holman-named-chairman-committee-picked-to-form-eastern-basketball.html | HOLMAN NAMED CHAIRMAN.; Committee Picked to Form Eastern Basketball Coaches' Group. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/two-playgrounds-to-be-opened-today-brooklyn-and-queens-projects-of.html | TWO PLAYGROUNDS TO BE OPENED TODAY; Brooklyn and Queens Projects of Park Department Carried Out With Work Relief Funds. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/henry-pfromm.html | HENRY PFROMM. | True | Special to THS NEW YOK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/dr-osman-f-kinloch.html | DR. OSMAN F', KINLOCH. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/formation-of-new-fencing-league-planned-by-group-of-six-colleges.html | Formation of New Fencing League Planned by Group of Six Colleges; Harvard, Yale, Princeton, Army, Navy and Columbia, Old Guard of the Present Intercollegiate Association, Are Reported Organizing Body to Control Their Dual Meet Season. | True | By Arthur J. Daley. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/power-shortage-found-in-nation-board-warns-of-wartime-peril-federal.html | Power Shortage Found in Nation; Board Warns of Wartime Peril; Federal Commission Asserts, After National Survey, That Existing Plants Could Not Meet Industrial Needs of 'Normal' Times -- Asks $300,000,000 Construction. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/britain-reaffirms-pact-on-ethiopia-opposes-italian-threat-to-sole.html | BRITAIN REAFFIRMS PACT ON ETHIOPIA; Opposes Italian Threat to Sole African Kingdom Because of Possible Dangers. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/business-leaders-urge-bank-study-lawyers-join-in-backing-state.html | BUSINESS LEADERS URGE BANK STUDY; Lawyers Join in Backing State Chamber's Proposal for Commission for Purpose. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/appel-tops-robin-hood-field.html | Appel Tops Robin Hood Field. | True | | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/guggenheim-fund-picks-47-fellows-awards-worth-2000-each-are-made.html | GUGGENHEIM FUND PICKS 47 FELLOWS; Awards Worth $2,000 Each Are Made for Wide Range of Study and Endeavor. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/zionist-program-set-up-it-urges-british-to-allow-more-immigration.html | ZIONIST PROGRAM SET UP.; It Urges British to Allow More Immigration Into Palestine. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/feeling-improves-in-cotton-market-trading-stronger-here-last-week.html | FEELING IMPROVES IN COTTON MARKET; Trading Stronger Here Last Week as Spot Basis Became Firmer in the South. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/corn-shipments-small-terminal-markets-get-little-as-interior.html | CORN SHIPMENTS SMALL.; Terminal Markets Get Little, as Interior Consumption Is Heavy. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/the-railway-decision.html | THE RAILWAY DECISION. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/phillies-set-back-dodgers-by-5-to-1-brooklyn-meets-first-major.html | PHILLIES SET BACK DODGERS BY 5 TO 1; Brooklyn Meets First Major League Defeat of Year -- Collins and Johnson Star. | True | By Roscoe McGowen. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/british-stock-index-drops.html | British Stock Index Drops. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/our-welfare-held-a-church-concern-dr-la-flamme-deplores-that-only-2.html | OUR WELFARE HELD A CHURCH CONCERN; Dr. La Flamme Deplores That Only 2 Cents Per Dollar Goes to Religion and Charity. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/plea-for-lottery-made-to-veterans-lyons-asks-jewish-group-to-back.html | PLEA FOR LOTTERY MADE TO VETERANS; Lyons Asks Jewish Group to Back Bills to Permit City to Raise Relief Funds. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/plays-prank-at-110-at-birthday-fete-inmate-of-home-for-aged-puts.html | PLAYS PRANK AT 110 AT BIRTHDAY FETE; Inmate of Home for Aged Puts Spirit of Fun Into Party as 400 Honor Him. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/the-rev-ea-steimle-accepts-pulpit-call-will-take-church-of-saviour.html | THE REV. E.A. STEIMLE ACCEPTS PULPIT CALL; Will Take Church of Saviour in Jersey City May 19 -- Is Third Generation of Pastors. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/tsaldaris-saved-rebels-premier-and-war-minister-checked-passing-of.html | TSALDARIS SAVED REBELS.; Premier and War Minister Checked Passing of Death Sentences. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/dr-george-a-rogers.html | DR. GEORGE A. ROGERS. | True | Special to THE NEw YORE TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/john-e-cooper.html | JOHN E. COOPER. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/mrs-j-h-farquharson.html | MRS. J. H, FARQUHARSON. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/britain-would-aid-trade-with-russia-eden-offered-to-seek-more.html | BRITAIN WOULD AID TRADE WITH RUSSIA; Eden Offered to Seek More Credits at Lower Interest in Moscow Talks. | True | By Walter Duranty. | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/discovery-may-aid-disease-immunity-a-hemaglutinin-is-isolated-for.html | DISCOVERY MAY AID DISEASE IMMUNITY; A Hemaglutinin Is Isolated for First Time in Crystalline Form at Cornell. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/commodity-markets-futures-moderately-higher-for-week-in-restricted.html | COMMODITY MARKETS.; Futures Moderately Higher for Week in Restricted Trading -- Cash Prices Strong. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/herriot-sorrowful-over-french-default-expremier-regrets-the-bonds.html | HERRIOT SORROWFUL OVER FRENCH DEFAULT; Ex-Premier Regrets the Bonds With America Are Broken While Germany Menaces Peace. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/joseph-e-hawke.html | JOSEPH E. HAWKE. | True | Special to TH NW YORK Tms, | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/bonds-held-taxexempt.html | Bonds Held Tax-Exempt. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/march-ended-yesterday-tomorrow-is-april-2.html | March Ended Yesterday, Tomorrow Is April 2 | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/bar-to-honor-jurist.html | Bar to Honor Jurist. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/child-to-the-wigglesworths.html | Child to the Wigglesworths. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/home-building-brings-rise-in-loan-requests.html | Home Building Brings Rise in Loan Requests | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/stock-exchange-trading-for-march.html | STOCK EXCHANGE TRADING FOR MARCH | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/reich-tax-revenue-up-total-for-eleven-months-put-at-7469000000.html | REICH TAX REVENUE UP.; Total for Eleven Months Put at 7,469,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/utility-plan-confirmed-federal-court-sanctions-central-states.html | UTILITY PLAN CONFIRMED.; Federal Court Sanctions Central States Edison Reorganization. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/coughlin-assails-charges-by-bigots-in-inferential-reply-to-johnson.html | COUGHLIN ASSAILS CHARGES BY 'BIGOTS'; In Inferential Reply to Johnson He Defends Financing of His Organization. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/gop-drive-planned-womens-league-names-aides-for-state-organization.html | G.O.P. DRIVE PLANNED.; Women's League Names Aides for State Organization Campaign. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/two-prizes-to-pettijohn-jr.html | Two Prizes to Pettijohn Jr. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/lv-reese-quits-relief-post.html | L.V. Reese Quits Relief Post. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/thomas-s-shannon.html | THOMAS S. SHANNON. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/tolentine-seniors-beaten-at-chicago-lose-to-st-johns-of-joliet-3125.html | TOLENTINE SENIORS BEATEN AT CHICAGO; Lose to St. John's of Joliet, 31-25, While Juniors Top Sacred Heart Five. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/11172-on-prr-pensions-fortynine-on-retired-list-worked-for-road-55.html | 11,172 ON P.R.R. PENSIONS; Forty-nine on Retired List Worked for Road 55 to 59 Years. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/recital-debut-made-by-katherine-baxter-young-pianist-is-applauded.html | RECITAL DEBUT MADE BY KATHERINE BAXTER; Young Pianist Is Applauded by Town Hall Audience in First Appearance Here. | True | O.T. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/terry-warns-giants-drops-two-rookies-tells-regulars-defeats-must.html | TERRY WARNS GIANTS, DROPS TWO ROOKIES; Tells Regulars Defeats Must End or Release Program Will Be Continued. | True | Special to THE NEW YORK TIMES. | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/germanamericans-win-league-leaders-beat-irishamericans-32-at.html | GERMAN-AMERICANS WIN.; League Leaders Beat Irish-Americans, 3-2, at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/many-subscribing-to-benefit-concert-philharmonic-plays-tomorrow-at.html | MANY SUBSCRIBING TO BENEFIT CONCERT; Philharmonic Plays Tomorrow at All-American Event to Aid Unemployed Girls. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/goodyear-workers-begin-strike-vote-rubber-union-local-starts-ballot.html | GOODYEAR WORKERS BEGIN STRIKE VOTE; Rubber Union Local Starts Ballot as A.F. of L. Pledges Full Aid in Any Walkout. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/tax-on-bread.html | Tax on Bread. | True | F.J. RHINES | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/cold-wave-visits-west.html | Cold Wave Visits West. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/dairy-business-gaining.html | Dairy Business Gaining. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/silverblatt-keeps-title-beats-schwartzbard-in-national-ymha.html | SILVERBLATT KEEPS TITLE.; Beats Schwartzbard in National Y.M.H.A. Handball Final. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/drama-league-plans-tea-april-10-set-for-party-to-aid-reading-room.html | DRAMA LEAGUE PLANS TEA.; April 10 Set for Party to Aid Reading Room. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/arizmendi-stops-wallace-in-sixth-towel-saves-opponent-after-nine.html | ARIZMENDI STOPS WALLACE IN SIXTH; Towel Saves Opponent After Nine Knockdowns as 20,000 Look On in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/two-killed-in-texas.html | Two Killed in Texas. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/german-business-has-anxious-week-negative-result-of-simons-visit.html | GERMAN BUSINESS HAS ANXIOUS WEEK; Negative Result of Simon's Visit and Belgian Crisis Unfavorable Factors. | True | By Robert Crozier Long. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/french-fifteen-scores-rugby-club-routs-st-johns-university-300-at.html | FRENCH FIFTEEN SCORES.; Rugby Club Routs St. John's University, 30-0, at Astoria. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/sayres-48-prevails-in-crescent-shoot-tops-field-in-skeet-contest.html | SAYRE'S 48 PREVAILS IN CRESCENT SHOOT; Tops Field in Skeet Contest -- Ward Also Is a Winner -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/conditions-in-cuba-present-policy-held-likely-to-bring-on-a.html | CONDITIONS IN CUBA.; Present Policy Held Likely to Bring On a Revolution. | True | PAUL VANORDEN SHAW | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/heads-mortgage-bureau-ee-smith-will-direct-information-work-of.html | HEADS MORTGAGE BUREAU.; E.E. Smith Will Direct Information Work of State Board. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/scores-navy-war-games-dr-buttrick-asserts-they-will-stir-war-spirit.html | SCORES NAVY WAR GAMES.; Dr. Buttrick Asserts They Will Stir War Spirit in Japan. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/brown-kruskal.html | Brown -- Kruskal. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/would-emphasize-cross-cole-says-protestant-churches-do-not-make.html | WOULD EMPHASIZE CROSS.; Cole Says Protestant Churches Do Not Make Enough of It. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/singed-cat-hates-sound-of-motors-sloosh-is-here-from-miami-growing.html | SINGED CAT HATES SOUND OF MOTORS; Sloosh Is Here From Miami, Growing New Whiskers After Ride Under Engine Hood. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/stock-average-steady-fisher-index-up-a-small-fraction-for-the-week.html | STOCK AVERAGE STEADY.; ' Fisher Index' Up a Small Fraction for the Week. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 256654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/westchester-rally-held-men-of-presbytery-meet-in-two-sessions-in.html | WESTCHESTER RALLY HELD; Men of Presbytery Meet In Two Sessions in New Rochelle Church. | True | Special to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/great-stone-idol-bound-for-belgium-five-and-a-halfton-angs-ii-is.html | GREAT STONE IDOL BOUND FOR BELGIUM; Five and a Half-Ton Angs II Is Largest Figure Ever Taken From Easter Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/anna-may-keeler.html | ANNA MAY KEELER. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/foreign-exchange-rates-week-ended-march-30-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 30, 1935. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/tribute-to-mr-baruch.html | Tribute to Mr. Baruch. | True | RICHARD NUSSBAUM | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/libraries-of-voices.html | LIBRARIES OF VOICES. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/france-gains-in-gold-weeks-outgo-offset-by-receipts-mainly-from.html | FRANCE GAINS IN GOLD.; Week's Outgo Offset by Receipts, Mainly From Belgium. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/nyu-plans-new-chorus-will-be-part-of-its-program-of-adult-education.html | N.Y.U. PLANS NEW CHORUS; Will Be Part of Its Program of Adult Education. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/robber-is-seized-by-holdup-victim-woodhaven-man-grapples-with-one.html | ROBBER IS SEIZED BY HOLD-UP VICTIM; Woodhaven Man Grapples With One of Two Thugs Until the Police Arrive. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/store-sales-rise-in-britain.html | Store Sales Rise in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/circus-heralded-on-somber-note-dexter-fellows-moody-shuns.html | CIRCUS HERALDED ON SOMBER NOTE; Dexter Fellows, Moody, Shuns Superlatives (for a Time), Sighing Over Past Glories. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/rail-pension-act-up-today-supreme-court-will-also-hear-farm.html | RAIL PENSION ACT UP TODAY.; Supreme Court Will Also Hear Farm Mortgage Appeal. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/fingerprinting-in-brazil.html | Fingerprinting in Brazil. | True | CARL L. REED | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/fire-hose-trust-assailed-by-mayor-caustic-on-failure-of-bill-at.html | FIRE HOSE TRUST' ASSAILED BY MAYOR; Caustic on Failure of Bill at Albany, He Expects Reform After Washington Inquiry. | True | | C1B 256654 |
| 1935-04-01 | 1935-04-01 | https://www.nytimes.com/1935/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 256654 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/arthur-folwell-i-retired-insurance-broker-was-dramatic-critics.html | ARTHUR FOLWELL. I; Retired Insurance Broker Was Dramatic Critic's Father. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/bond-notes.html | BOND NOTES. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/dodgers-bow-97-as-mungo-falters-reds-led-by-mize-drive-out-ace.html | DODGERS BOW, 9-7, AS MUNGO FALTERS; Reds, Led by Mize, Drive Out Ace Hurler in Seventh and Eisenstat Finishes. | True | By Roscoe McGowen | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/war-debts-13438703671-treasury-issues-another-recapitulation-of.html | WAR DEBTS $13,438,703,671; Treasury Issues Another Recapitulation of What Is Owed to Us. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/pope-warns-war-would-be-insanity-appeals-for-hope-declaring-that-a.html | POPE WARNS WAR WOULD BE INSANITY; APPEALS FOR HOPE; Declaring That a Conflict Now Is 'Impossible,' He Cautions Against 'Enormous Crime.' | True | By Arnaldo Cortesi. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/900-in-hadassah-hold-triple-fete-two-anniversaries-and-close-of.html | 900 IN HADASSAH HOLD TRIPLE FETE; Two Anniversaries and Close of Fund Drive Are Marked at Celebration Here. | True | | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/dance-to-aid-charity-event-next-saturday-night-will-help-jewish.html | DANCE TO AID CHARITY.; Event Next Saturday Night Will Help Jewish Philanthropies. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/4mile-drop-made-by-russian-woman-wife-of-red-army-officer-lays.html | 4-MILE DROP MADE BY RUSSIAN WOMAN; Wife of Red Army Officer Lays Claim to World Parachute Record at Leningrad. | True | Special Cable to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/haverstraw-in-revolt-over-boards-edict-disbanding-high-school.html | Haverstraw in Revolt Over Board's Edict Disbanding High School Baseball Team | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/architects-to-make-zoning-law-survey-citywide-project-undertaken-as.html | ARCHITECTS TO MAKE ZONING LAW SURVEY; City-Wide Project Undertaken as Part of Program to Aid the Unemployed. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/graves-decision-reserved.html | Graves Decision Reserved. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/tunnel-traffic-increases-sharp-rise-for-month-also-reported-by.html | TUNNEL TRAFFIC INCREASES; Sharp Rise for Month Also Reported by Washington Bridge. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/sports-of-the-times-bending-backward-from-baer-to-bendigo.html | Sports of the Times; Bending Backward From Baer to Bendigo. | True | Reg. U.S. Pat. Off. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/congress-storm-breaks-on-relief-senate-flares-up-as-house-backing.html | CONGRESS STORM BREAKS ON RELIEF; Senate Flares Up as House, Backing President, Recommits Bill to Conference. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/rev-s-b-adams-dies-prohibition-leader-retired-methodist-clergyman.html | REV. S. B. ADAMS DIES; PROHIBITION LEADER; Retired Methodist Clergyman of New Jersey Won the Title of 'Two-Gun Raiding Dominie.' | True | Special to TH N*-W YOBX TLS, | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/rose-rosenberg-engaged.html | Rose Rosenberg Engaged. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/paintings-of-iceland.html | Paintings of Iceland. | True | H.D. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/conway-liebler.html | Conway -- Liebler. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/city-calls-4-14-stock-50000000-issue-will-be-redeemed-on-oct-1-says.html | CITY CALLS 4 1/4% STOCK.; $50,000,000 Issue Will Be Redeemed on Oct. 1, Says Taylor. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/charges-flag-is-missing-from-capital-station.html | Charges Flag Is Missing From Capital Station | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/fights-250000-suit-sisterinlaw-of-wc-teagle-asks-bond-in-alienation.html | FIGHTS $250,000 SUIT.; Sister-In-Law of W.C. Teagle Asks Bond In Alienation Action. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/mario-cozzi-gives-town-hall-recital-young-baritone-formerly-was-on.html | MARIO COZZI GIVES TOWN HALL RECITAL; Young Baritone Formerly Was on the Secretarial Staff of Metropolitan Opera. | True | H.T. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/in-school-press-contest-eleven-city-publications-entered-annual.html | IN SCHOOL PRESS CONTEST; Eleven City Publications Entered Annual Event at N.Y.U. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/donald-reid-bracken.html | DONALD REID BRACKEN. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/will-push-grocery-specialties.html | Will Push Grocery Specialties. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/jonathan-h-kelsey.html | JONATHAN H. KELSEY. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/in-washington-british-surplus-likely-to-add-fuel-to-fire-on-new.html | In Washington; British Surplus Likely to Add Fuel to Fire on New Deal. | True | By Arthur Krock. | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/to-vote-on-oil-field-plan-oklahoma-city-to-decide-today-on.html | TO VOTE ON OIL FIELD PLAN; Oklahoma City to Decide Today on Extension of Drilling Area. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/world-idle-increase-2200000-since-jan-1-geneva-report-on-29.html | WORLD IDLE INCREASE 2,200,000 SINCE JAN. 1; Geneva Report on 29 Countries Indicates Efforts to Check Unemployment Fail. | True | Wireless to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/dr-g-j-raynor-65-educator-is-dead-principal-of-the-alexander.html | DR. G. J. RAYNOR, 65, EDUCATOR, IS DEAD; Principal of the Alexander Hamilton High School in Brooklyn 17 Years, | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/gag-bills-assailed-by-book-publishers-walsh-warns-many-important.html | GAG BILLS' ASSAILED BY BOOK PUBLISHERS; Walsh Warns Many Important Works Would Be Banned by Federal Measures. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/united-states-asked-to-aid-chaco-truce-invitations-are-also.html | UNITED STATES ASKED TO AID CHACO TRUCE; Invitations Are Also Extended to Brazil and Peru to Join Argentina and Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/ruling-of-the-supreme-court-in-the-scottsboro-cases.html | Ruling of the Supreme Court in the Scottsboro Cases | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/dodge-aide-promoted-st-granik-becomes-prosecutors-official.html | DODGE AIDE PROMOTED.; S.T. Granik Becomes Prosecutor's Official Secretary. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/oil-trust-states-asset-value.html | Oil Trust States Asset Value. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/guaranty-trusts-dividend-cut-due-to-drop-in-income-as-board-refuses.html | Guaranty Trust's Dividend Cut Due to Drop In Income as Board Refuses to Use Surplus | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/city-housing-plans-seen-aiding-labor-post-estimates-41510000-in.html | CITY HOUSING PLANS SEEN AIDING LABOR; Post Estimates $41,510,000 in $150,000,000 Program Will Go to Workers. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/westbury-to-play-aknusti-poloists-fast-game-expected-in-senior.html | WESTBURY TO PLAY AKNUSTI POLOISTS; Fast Game Expected in Senior Semi-Final of Eastern Title Tourney Tonight. | True | By Robert F. Kelley. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/richard-ames-dies-american-composer-grandson-of-late-governor-of.html | RICHARD AMES DIES, ! AMERICAN COMPOSER; Grandson of Late Governor of Massachusetts Victim of Angina Pedor/s. | True | Special to THg Ngw YORK TIME. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/to-ask-negroes-release-leibowitz-prepares-to-seek-federal-writ-if.html | TO ASK NEGROES' RELEASE.; Leibowitz Prepares to Seek Federal Writ if Alabama Refuses. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/fremont-c-pecks-hot-springs-hosts-entertain-at-birthday-party-in.html | FREMONT C. PECKS HOT SPRINGS HOSTS; Entertain at Birthday Party in Homestead's Colonial Room in Honor of Mr. Peck. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/foreign-exchange-monday-april-1-1935.html | FOREIGN EXCHANGE; Monday, April 1, 1935. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/fewer-farmers-sign-for-corn-hog-cuts-only-850000-contracts-are-made.html | FEWER FARMERS SIGN FOR CORN, HOG CUTS; Only 850,000 Contracts Are Made, Compared With 1,155,000 in 1934. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/long-aide-on-trial-says-he-is-gambler-this-business-caused-losses.html | LONG AIDE ON TRIAL SAYS HE IS GAMBLER; This 'Business' Caused Losses Offsetting Any Tax Due, His Counsel Declares. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/witness-indicted-in-hauptmann-case-perjury-charged-to-heier-who.html | WITNESS INDICTED IN HAUPTMANN CASE; Perjury Charged to Heier, Who Swore He Saw Fisch at St. Raymond's Cemetery. | True | Special to THE NEW YORK TIMES. | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/dr-george-t-moore.html | DR, GEORGE T, MOORE. | True | Special to T Nr.w YOR TLIES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/midtown-offices-sold-to-investor-bank-conveys-eighteenstory.html | MIDTOWN OFFICES SOLD TO INVESTOR; Bank Conveys Eighteen-Story Building at 7 East 40th Street. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/story-prize-to-blind-boy-youth-17-wins-magazine-award-with-a.html | STORY PRIZE TO BLIND BOY; Youth, 17, Wins Magazine Award With a Psychological Study. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/crime-bills-at-albany.html | CRIME BILLS AT ALBANY. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/restaurant-prices-raised-10-per-cent-the-society-of-restaurateurs.html | RESTAURANT PRICES RAISED 10 PER CENT; The Society of Restaurateurs Adds $300,000 Daily to Customers' Expenses. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/john-lenihan-dies-queens-alderman-represented-the-57th-district.html | JOHN LENIHAN DIES; QUEENS ALDERMAN; Represented the 57th District Since 1924 -- Succumbs to a Heart Attack at 53. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/roosevelt-warns-nations-on-trade-those-discriminating-will-not.html | ROOSEVELT WARNS NATIONS ON TRADE; Those Discriminating Will Not Share in Benefits Under Our New Pacts, Order Asserts. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/to-act-on-new-preferred-issue.html | To Act on New Preferred Issue. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/mrs-george-willy-jr-vice-president-of-a-g-settel-inc-retail.html | MRS. GEORGE WILLY JR.; Vice President of A. G. Settel, Inc,. Retail Furriers Here, | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/firm-to-be-dissolved-pearl-co-to-cease-business-on-april-30-new.html | FIRM TO BE DISSOLVED.; Pearl & Co. to Cease Business on April 30 -- New Partnership. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/william-f-day-dies-expolice-inspector-trained-recruits-for-many.html | WILLIAM F. DAY DIES; EX-POLICE INSPECTOR; Trained Recruits for Many Years -- In Command of Upper Bronx at Retirement. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/6000000-bonds-called-phillips-petroleum-company-to-save-500000-of.html | $6,000,000 BONDS CALLED.; Phillips Petroleum Company to Save $500,000 of Interest. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/seeded-stars-gain-in-badminton-play-mrs-bergman-defeats-misses.html | SEEDED STARS GAIN IN BADMINTON PLAY; Mrs. Bergman Defeats Misses McKenzie and Trumbull in Title Tourney. | True | By Maribel Y. Vinson. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/olympics-cruise-commander.html | Olympic's Cruise Commander. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/reich-mobilization-tale-was-an-april-fool-hoax.html | Reich Mobilization Tale Was an 'April Fool Hoax | True | Wireless to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/golf-trials-set-for-25-districts-us-open-qualifying-play-on-may-13.html | GOLF TRIALS SET FOR 25 DISTRICTS; U.S. Open Qualifying Play on May 13 Will Be in Record Number of Sections. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/the-play-helen-chandler-bramwell-fletcher-and-ae-matthews-in.html | THE PLAY; Helen Chandler, Bramwell Fletcher and A.E. Matthews in Michael Egan's 'The Dominant Sex' | True | By Brooks Atkinson. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/state-legion-acts-to-expel-all-reds-order-to-all-posts-issued-after.html | STATE LEGION ACTS TO EXPEL ALL REDS; Order to All Posts Issued After Resolution by Its Americanism Group. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/gets-east-side-residence.html | Gets East Side Residence. | True | | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/cubs.html | CUBS. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/belmont-ruled-victor-cleveland-commission-reverses-own-action-on.html | BELMONT RULED VICTOR.; Cleveland Commission Reverses Own Action on Risko Fight. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/long-row-forces-default-louisiana-parish-is-unable-to-pay-school.html | LONG ROW FORCES DEFAULT.; Louisiana Parish Is Unable to Pay School Bond Interest. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/briggs-company-clears-5121625-net-profit-last-year-equal-to-259-a.html | BRIGGS COMPANY CLEARS $5,121,625; Net Profit Last Year Equal to $2.59 a Share on the Common Stock. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/virginia-subdues-vermont-nine-40-rogers-yields-only-2-blows-in-6-in.html | VIRGINIA SUBDUES VERMONT NINE, 4-0; Rogers Yields Only 2 Blows in 6 Innings, Then Abbitt Hurls Hitless Ball. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/trust-reelects-approves-board.html | Trust Re-elects, Approves Board. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/sweeten-verdict-upset-pennsylvania-high-court-grants-6800-ford.html | SWEETEN VERDICT UPSET.; Pennsylvania High Court Grants $6,800 Ford Counter-Claim. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/son-to-the-p-j-fitzpatricks.html | Son to the P. J. Fitzpatricks. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/strange-albino-frog-acquired-by-museum-pinkeyed-yellow-animal-said.html | STRANGE ALBINO FROG ACQUIRED BY MUSEUM; Pink-Eyed, Yellow Animal Said to Be Rarer Than Quintuplets -- Found Up-State. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/15000000-in-new-plant-national-steel-starts-upon-its-expansion.html | $15,000,000 IN NEW PLANT.; National Steel Starts Upon Its Expansion Program at Detroit. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/bank-has-big-deficit-pennsylvania-trust-company-is-700000-in-red.html | BANK HAS BIG DEFICIT.; Pennsylvania Trust Company Is $700,000 in Red, Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/miss-louise-paskus-to-be-bride-in-june-i-engagement-of-daughter-of.html | MISS LOUISE PASKUS TO BE BRIDE IN JUNE; i Engagement of Daughter of the Late Philanthropist to F. S. Danzlger Announced. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/coonley-is-named-as-code-director-he-succeeds-nelson-who-will.html | COONLEY IS NAMED AS CODE DIRECTOR; He Succeeds Nelson, Who Will Remain Aide to NIRA Chairman. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/steel-ingot-output-off-37-to-444-this-week.html | Steel Ingot Output Off 3.7% to 44.4% This Week | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/mart3uise-de-castellane.html | MARt3UISE DE CASTELLANE. | True | pedal to "iTiE NEW YORK TLZES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/french-rentes-improve.html | French Rentes Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/hope-farm-exhibit-to-be-continued-show-of-renoir-paintings-at.html | HOPE FARM EXHIBIT TO BE CONTINUED; Show of Renoir Paintings at Durand-Ruel Galleries Is Extended Two Weeks. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/france-to-enlarge-her-aerialforces-deputies-vote-bill-as-denain.html | FRANCE TO ENLARGE HER AERIAL-FORCES; Deputies Vote Bill as Denain Admits Air Fleet Is Not Superior to Germany's | True | By P.j. Philip. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/change-pleas-in-perjury-case.html | Change Pleas in Perjury Case. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/tigers.html | TIGERS. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/women-open-exchange.html | Women Open Exchange. | True | Special to THE NEW YORK TIMES. | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/camera-or-louis-to-box-baer-in-fall-promoter-announces-principals.html | CARNERA OR LOUIS TO BOX BAER IN FALL; Promoter Announces Principals Have Agreed Verbally to Engage in Bout Here. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/la-guardia-caustic-on-deutsch-charge-accusation-of-a-20000000.html | LA GUARDIA CAUSTIC ON DEUTSCH CHARGE; Accusation of a $20,000,000 Yearly Relief Waste 'Greatly Exaggerated,' Mayor Holds. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/bus-plans-halted-by-transit-board-commission-refuses-to-pass-on.html | BUS PLANS HALTED BY TRANSIT BOARD; Commission Refuses to Pass on Financial Reorganization of Railway System. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/anticrime-bill-gains-at-albany-measure-creating-presumption-against.html | ANTI-CRIME BILL GAINS AT ALBANY; Measure Creating Presumption Against Previous Offenders Reported to Assembly. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/new-tax-is-43000-a-day.html | New Tax Is $43,000 a Day. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/mellon-says-law-justified-tax-loss-he-could-have-offset-all-1931.html | MELLON SAYS LAW JUSTIFIED TAX LOSS; He Could Have Offset All 1931 Payment of $647,559 if He Wished, He Testifies. | True | By F. Raymond Daniell. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/gomez-wins-duel-with-daffy-dean-each-hurls-brilliantly-for-six.html | GOMEZ WINS DUEL WITH DAFFY DEAN; Each Hurls Brilliantly for Six Innings as Yankees Conquer the Cardinals, 2 to 1. | True | By James P. Dawson. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/strike-in-subway-spreads-to-queens-union-says-500-more-workers-on.html | STRIKE IN SUBWAY SPREADS TO QUEENS; Union Says 500 More Workers on City Line Will Quit in Wage Dispute. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/rev-alexander-ramsay.html | REV. ALEXANDER RAMSAY. | True | %Vi:eiess to TH NEW YORK TL'd:ES | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/utility-increases-twomonth-income-consolidated-gas-of-baltimore-had.html | UTILITY INCREASES TWO-MONTH INCOME; Consolidated Gas of Baltimore Had Net of $1,190,584 in January and February. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/aaa-faces-a-slash-of-license-powers-house-committee-decides-to.html | AAA FACES A SLASH OF LICENSE POWERS; House Committee Decides to Recall Bill and Reconsider Amendments Made. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/ilqdijstrialistdies-vice-president-of-the-western-electric-company.html | IlqDIJSTRIALIST,DIES; Vice President of the Western Electric Company Manager of Kearny, N.J., Plant. | True | pecia! to THE ZW YORI[ TIMg8. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/plans-park-in-bad-lands.html | Plans Park in 'Bad Lands.' | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/cool-to-mancuso-plea-federal-judge-declines-to-act-for-delay-in.html | COOL TO MANCUSO PLEA.; Federal Judge Declines to Act for Delay in Torture Trial. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/belga-reaches-new-party.html | Belga Reaches New Party. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/jersey-assembly-rebuffs-hoffman-defeats-administration-bill-for.html | JERSEY ASSEMBLY REBUFFS HOFFMAN; Defeats Administration Bill for Reorganization of the State Highway Board. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/issue-may-go-to-world-court.html | Issue May Go to World Court. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/senate-group-acts-to-end-war-gains-flynn-plan-to-conscript-industry.html | SENATE GROUP ACTS TO END WAR GAINS; Flynn Plan to Conscript Industry and Seize Profits Over 6 Per Cent Endorsed. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/tito-schipas-mother-dies.html | Tito Schipa's Mother Dies. | True | | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/texas-negro-loses-primary-vote-plea-supreme-court-rules-that.html | TEXAS NEGRO LOSES PRIMARY VOTE PLEA; Supreme Court Rules That Democratic Party Is Free to Choose Its Own Members. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/dr-vizetelly-at-71-seeks-new-words-dictionarymaker-tells-how-our.html | DR. VIZETELLY AT 71 SEEKS NEW WORDS; Dictionary-Maker Tells How Our Vocabulary Is Ever Being Expanded. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/orleys-mother-to-aid-him.html | Orley's Mother to Aid Him. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/news-of-the-stage-miss-skinner-presents-a-new-sketch-tonight-plans.html | NEWS OF THE STAGE; Miss Skinner Presents a New Sketch Tonight -- Plans Concerning Messrs. O'Neill, Gordon, Jolson. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/moto-meter-gauge.html | Moto Meter Gauge. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/eastern-racing-season-to-get-under-way-today-with-opening-of-bowie.html | Eastern Racing Season to Get Under Way Today With Opening of Bowie Meet; BOWIE INAUGURAL DRAWS FIELD OF 15 | True | By Bryan Field. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/banks-increase-federal-holdings-condition-statements-reveal.html | BANKS INCREASE FEDERAL HOLDINGS; Condition Statements Reveal Variations in Changes in Other Items. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/ontario-acts-to-void-quebec-power-pacts-premier-offers-bill.html | ONTARIO ACTS TO VOID QUEBEC POWER PACTS; Premier Offers Bill Affecting Four Companies -- Will Buy Some of Current. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/doherty-wins-stock-suit-supreme-court-holds-buyers-may-not-recover.html | DOHERTY WINS STOCK SUIT; Supreme Court Holds Buyers May Not Recover Purchase Money. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/conflicting-statistics-on-business-called-cause-of-uncertainty-by.html | Conflicting Statistics on Business Called Cause of Uncertainty by Bankers' Journal | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/frederick-l-tuffley.html | FREDERICK L. TUFFLEY. | True | Wireless to TH Nw YORK TLS. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/market-stronger-in-berlin.html | Market Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/75663-loans-approved-holc-closings-in-new-york-state-now-total.html | 75,663 LOANS APPROVED.; HOLC Closings in New York State Now Total 64,020. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/alabama-planning-new-indictments-lieut-governor-knight-awaits.html | ALABAMA PLANNING NEW INDICTMENTS; Lieut. Governor Knight Awaits Supreme Court Order in Scottsboro Cases. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/police-are-chided-for-dirty-streets-why-not-punish-the-litterers.html | POLICE ARE CHIDED FOR DIRTY STREETS; Why Not Punish the Litterers Like Motorists, Inspector O'Connell Is Asked. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/red-sox.html | RED SOX. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/trading-in-sugar-gains-volume-in-first-quarter-here-up-27-from-year.html | TRADING IN SUGAR GAINS.; Volume In First Quarter Here Up 27% From Year Ago. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/4-sentenced-to-die-for-police-killing-youths-convicted-of-murder-in.html | 4 SENTENCED TO DIE FOR POLICE KILLING; Youths, Convicted of Murder in Fifth Av. Hold-Up, Calm as They Hear Verdict. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/patrolman-is-held-in-brooklyn-slaying-arrest-follows-inquiry-after.html | PATROLMAN IS HELD IN BROOKLYN SLAYING; Arrest Follows Inquiry After His Exoneration in Shooting Outside of Cafe. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/rules-against-sunday-movies.html | Rules Against Sunday Movies. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/to-test-puerto-rico-law-government-retains-former-speaker-in-land.html | TO TEST PUERTO RICO LAW.; Government Retains Former Speaker in Land Litigation. | True | Special Cable to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/parequaling-round-gives-qualifying-honors-to-lenehan-in-pinehurst.html | Par-Equaling Round Gives Qualifying Honors to Lenehan in Pinehurst Golf; LENEHAN CARDS 71 TO CAPTURE MEDAL | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/cummings-rejects-court-gold-test-ra-taft-proposed-joining-in-appeal.html | CUMMINGS REJECTS COURT GOLD TEST; R.A. Taft Proposed Joining In Appeal to Supreme Court on Bond Maturity Suit. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/wins-1934-bearhunting-title.html | Wins 1934 Bear-Hunting Title. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/mrs-moody-plays-set-engages-in-first-real-tennis-test-since-her.html | MRS. MOODY PLAYS SET.; Engages in First Real Tennis Test Since Her Injury. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/gold-imports-off-sharply-in-march-20454800-total-the-smallest-since.html | GOLD IMPORTS OFF SHARPLY IN MARCH; $20,454,800 Total, the Smallest Since October, Compares With $284,264,100 Year Ago. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/security-loans-drop-in-the-week-decrease-in-loans-and-investments.html | SECURITY LOANS DROP IN THE WEEK; Decrease in Loans and Investments Shown in Report for the Week to March 27. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/omahoney-victor-on-foul-in-garden-shikat-is-disqualified-for.html | O'MAHONEY VICTOR ON FOUL IN GARDEN; Shikat Is Disqualified for Kicking After 16:20 of Finish Wrestling Contest. | True | By Arthur J. Daley. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/emperor-of-manchukuo-starts-for-japan-today.html | Emperor of Manchukuo Starts for Japan Today | True | Special Cable to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/music-foundation-will-assist-needy-proceeds-of-concert-april-16.html | MUSIC FOUNDATION WILL ASSIST NEEDY; Proceeds of Concert April 16 Will Be Used for Special Cases of Artists. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/bankers-attack-insull-covenant-contend-it-had-no-legal-force-in.html | BANKERS ATTACK INSULL COVENANT; Contend It Had No Legal Force in Loans Made to Utility Executive. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/assails-exchange-policy-john-f-murray-would-accept-nomination-as-a.html | ASSAILS EXCHANGE POLICY; John F. Murray Would Accept Nomination as a Governor. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/reich-to-aid-army-with-her-exports-80000000-set-aside-to-spur.html | REICH TO AID ARMY WITH HER EXPORTS; $80,000,000 Set Aside to Spur Foreign Trade So Military Can Buy Equipment. | True | By Frederick T. Birchall. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/minister-denies-charge-is-held-for-hearing-in-sale-of-mortgaged.html | MINISTER DENIES CHARGE.; Is Held for Hearing In Sale of Mortgaged Fixtures. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/crippled-ship-towed-in-belgian-freighter-reaches-halifax-no-word-of.html | CRIPPLED SHIP TOWED IN.; Belgian Freighter Reaches Halifax -- No Word of Gloucesterman. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/charity-to-get-trust-fund-mrs-sd-lits-will-disposes-of-more-than.html | CHARITY TO GET TRUST FUND; Mrs. S.D. Lit's Will Disposes of More Than $200,000. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/tammany-hears-gen-de-witt.html | Tammany Hears Gen. De Witt. | True | | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/howe-in-oxygen-tent-phones-work-relief-plea.html | Howe, in Oxygen Tent, Phones Work Relief Plea | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/air-mail-review-is-refused.html | Air Mail Review Is Refused. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/urges-civil-service-act-lehman-asks-law-to-clarify-status-of.html | URGES CIVIL SERVICE ACT.; Lehman Asks Law to Clarify Status of Employees. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/money-and-credit-monday-april-1-1935.html | MONEY AND CREDIT; Monday, April 1, 1935. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/james-k-grimes.html | JAMES K, GRIMES. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/university-fete-today-worldwide-observances-to-mark-birthday-of.html | UNIVERSITY FETE TODAY.; World-Wide Observances to Mark Birthday of Palestine Centre. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/changes-in-curb-exchange-list.html | Changes in Curb Exchange List. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/dr-firle-ends-tour-north-german-lloyd-chairman-arrives-on.html | DR. FIRLE ENDS TOUR.; North German Lloyd Chairman Arrives on Pennsylvania. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/browns.html | BROWNS. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/trout-fishing-in-bronx-new-city-experiment.html | Trout Fishing in Bronx New City Experiment | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/trust-increases-holdings.html | Trust Increases Holdings. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/readymade-home-sold-in-a-package-wrapped-in-cellophane-model-is.html | READY-MADE HOME SOLD IN A PACKAGE; Wrapped in Cellophane, Model Is Dedicated Here by Mrs. James Roosevelt. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/marcus-is-ousted-by-dodge-in-rift-over-vice-inquiry-crusader.html | MARCUS IS OUSTED BY DODGE IN RIFT OVER VICE INQUIRY; Crusader Assails Prosecutor, Referring to a 'Judas,' After Charge He Failed to Aid. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/unemployment-insurance-byrnekillgrew-bill-held-to-cover-ground.html | UNEMPLOYMENT INSURANCE.; Byrne-Killgrew Bill Held to Cover Ground Satisfactorily. | True | MARY E. DREIER | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/daughter-of-socialist.html | Daughter of Socialist. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/fair-hearing-for-utilities-pettengill-says-congress-will-guard.html | FAIR HEARING FOR UTILITIES.; Pettengill Says Congress Will Guard Investors' Interests. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/utility-lends-2000000.html | Utility Lends $2,000,000. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/corporations-ask-more-time-of-sec-new-applications-filed-for.html | CORPORATIONS ASK MORE TIME OF SEC; New Applications Filed for Security Registration Are Mostly Incomplete. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/operator-resells-bronx-house.html | Operator Resells Bronx House. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/republican-magazine-out-as-rival-of-today.html | Republican Magazine Out as Rival of Today | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/luxemburg-cuts-francs-value-10-follows-belgian-example-and-keeps-up.html | LUXEMBURG CUTS FRANC'S VALUE 10%; Follows Belgian Example and Keeps Up Economic Union With Her Neighbor. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/7000-decline-in-price-of-cotton-exchange-seat.html | $7,000 Decline in Price Of Cotton Exchange Seat | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/builder-adds-to-holdings-facing-gramercy-park.html | Builder Adds to Holdings Facing Gramercy Park | True | | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/bus-line-decision-in-queens-upheld-appellate-division-denies-to.html | BUS LINE DECISION IN QUEENS UPHELD; Appellate Division Denies to Mayor Right to Replace Concern Operating 6 Routes. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/3-to-be-sentenced-in-attack-on-cliff-woman-and-suitor-plead-non.html | 3 TO BE SENTENCED IN ATTACK ON CLIFF; Woman and Suitor Plead Non Vult in Pushing of Husband Off Jersey Palisades. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/plea-for-funds-made-by-recreation-group-davison-and-mrs-ogden-mills.html | PLEA FOR FUNDS MADE BY RECREATION GROUP; Davison and Mrs. Ogden Mills Cite Need for Maintaining Activities for Youth. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/picard-breaks-par-and-wins-with-209-gets-65-six-under-regulation.html | PICARD BREAKS PAR AND WINS WITH 209; Gets 65, Six Under Regulation Figures, to Beat Cooper by Two Strokes at Atlanta. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/experts-condemn-clearing-system-general-agreement-surprises.html | EXPERTS CONDEMN CLEARING SYSTEM; General Agreement Surprises Observers at Geneva -- Solution Offered. | True | Wireless to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/3-powers-caution-on-memel-status-britain-france-and-italy-tell.html | 3 POWERS CAUTION ON MEMEL STATUS; Britain, France and Italy Tell Lithuania She Is Violating the Territory's Autonomy. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/rowing-course-reversed-new-finish-line-at-princeton-is-more.html | ROWING COURSE REVERSED; New Finish Line at Princeton Is More Accessible. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/muriel-h-brod-a-bride-married-to-arthur-irving-korn-at-the-park.html | MURIEL H. BROD A BRIDE; Married to Arthur Irving Korn at the Park Lane. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/conventions-in-april-to-bring-50000-here-merchants-association.html | CONVENTIONS IN APRIL TO BRING 50,000 HERE; Merchants Association Lists 68 Gatherings in Month -- Chemical Session Largest. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/mrs-a-b-gale.html | MRS, A. B. GALE, | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/heavy-trading-at-brussels.html | Heavy Trading at Brussels. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/railroads-loan-extended.html | Railroad's Loan Extended. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/russian-educator-to-teach-at-barnard-prof-vasiliev-to-give-courses.html | RUSSIAN EDUCATOR TO TEACH AT BARNARD; Prof. Vasiliev to Give Courses in Ancient History -- College Lists Other Faculty Changes. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/moscow-stirred-over-edens-visit-feverish-activity-caused-in.html | MOSCOW STIRRED OVER EDEN'S VISIT; Feverish Activity Caused in Diplomatic Circles With Vast Amount of Gossip. | True | By Walter Duranty. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/bm-newhouse-sued-woman-charges-he-failed-to-keep-compact-to-pay-100.html | B.M. NEWHOUSE SUED.; Woman Charges He Failed to Keep Compact to Pay $100 a Week. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/mrs-stephen-egan.html | MRS. STEPHEN EGAN. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/atcheson-routs-kendler-champion-gains-second-round-in-national-aau.html | ATCHESON ROUTS KENDLER; Champion Gains Second Round in National A.A.U. Handball. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/young-disputes-gloom-preachers-industrialist-says-curiosity-over.html | YOUNG DISPUTES GLOOM PREACHERS; Industrialist Says Curiosity Over 'Things We Don't Know' Will End Depression. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/concert-planned-for-study-group-mrs-everett-d-martin-in-charge-of.html | CONCERT PLANNED FOR STUDY GROUP; Mrs. Everett D. Martin in Charge of Committee for Sale of Tickets for April 10. | True | | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/nicaraguan-teachers-convene.html | Nicaraguan Teachers Convene. | True | Special Cable to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/us-team-is-favored-picked-to-keep-title-in-jewish-games-opening.html | U.S. TEAM IS FAVORED.; Picked to Keep Title in Jewish Games Opening Today. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/brazil-to-electrify-road-british-concern-contracts-to-finish-task.html | BRAZIL TO ELECTRIFY ROAD; British Concern Contracts to Finish Task In 30 Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/art-show-opened-by-illustrators-society-starts-thirtythird.html | ART SHOW OPENED BY ILLUSTRATORS; Society Starts Thirty-third Exhibition at Gallery in Rockefeller Center. | True | By Edward Alden Jewell. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/developers-push-new-home-plans-program-for-spring-includes-groups.html | DEVELOPERS PUSH NEW HOME PLANS; Program for Spring Includes Groups of Dwellings in Flushing and Other Districts. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/levin-and-nichols-draw-both-counted-out-after-collision-in-mat-bout.html | LEVIN AND NICHOLS DRAW.; Both Counted Out After Collision In Mat Bout -- Donchin Wins. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/agree-to-american-gas-plan.html | Agree to American Gas Plan. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/mrs-charles-e-cragg.html | MRS. CHARLES E. CRAGG, | True | Special to Tg NW NOK TLES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/chicken-farmer-in-town-withart-he-brings-his-work-about-the.html | CHICKEN FARMER IN TOWN WITHART; He Brings His Work About the Civilizations of Orient and West for Independent Show. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/humery-outpoints-berg.html | Humery Outpoints Berg. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/williams-nine-triumphs-beats-upsala-10-to-8-as-rally-by-losers.html | WILLIAMS NINE TRIUMPHS; Beats Upsala, 10 to 8, as Rally by Losers Falls Short. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/alleghany-trades-held-invalidated-counsel-for-group-of-brokers-says.html | ALLEGHANY TRADES HELD INVALIDATED; Counsel for Group of Brokers Says Filing of Plan Ended When-Issued Contracts. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/mr-rogers-gives-a-boost-to-the-old-home-state.html | Mr. Rogers Gives a Boost To the Old Home State | True | WILL ROGERS, | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/dilemma-of-the-nra.html | DILEMMA OF THE NRA. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/front-page-1-no-title-examy-man-seized-in-killing-of-his.html | Front Page 1 -- No Title; Ex-Army Man Seized in Killing of His Mother-in-Law and Her Granddaughter, 18. | True | CONFESSES SLAYING 2 WOMEN IN HOME | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/ten-liquor-inspectors-added.html | Ten Liquor Inspectors Added. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/asks-congress-act-in-textile-trade-fj-gorman-in-letter-to-roosevelt.html | ASKS CONGRESS ACT IN TEXTILE TRADE; F.J. Gorman in Letter to Roosevelt and Lawmakers Gives 8 Points Needing Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/swinton-conquers-widnes.html | Swinton Conquers Widnes. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/sales-in-new-jersey-housing-and-business-parcels-go-to-new-owners.html | SALES IN NEW JERSEY.; Housing and Business Parcels Go to New Owners. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/louise-blumgardt-engaged.html | Louise Blumgardt Engaged. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/rev-a-l-moore.html | REV. A. L. MOORE. | True | Special to THE IJW YORK TrMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/john-utz.html | JOHN UTZ. | True | Special to THE NEW YORK TXMES. | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/press-features-eden-trip-one-warsaw-paper-warns-anglosoviet-accord.html | PRESS FEATURES EDEN TRIP.; One Warsaw Paper Warns Anglo-Soviet Accord Is Now a Fact. | True | Wireless to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/athletics.html | ATHLETICS. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/fc-poucher-will-probated.html | F.C. Poucher Will Probated. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/book-notes.html | BOOK NOTES | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/junior-dance-is-held-second-of-the-spring-holiday-season-takes.html | JUNIOR DANCE IS HELD.; Second of the Spring Holiday Season Takes Place at Plaza. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/miss-moore-here-with-doll-house-actress-shows-the-bejeweled.html | MISS MOORE HERE WITH DOLL HOUSE; Actress Shows the Bejeweled Chandelier of Her 'Fairyland' Exhibit Aiding Hospitals. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/bids-for-democratic-meeting.html | Bids for Democratic Meeting. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/code-wagefixing-decreed-invalid-federal-appeals-court-also-voids.html | CODE WAGE-FIXING DECREED INVALID; Federal Appeals Court Also Voids Convictions for Hour Violations in Poultry Case. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/miss-nancy-samuel-to-be-doctors-bride-sir-herberts-daughter-worked.html | MISS NANCY SAMUEL TO BE DOCTOR'S BRIDE; Sir Herbert's Daughter Worked in Store Here to Study Life of American Girl. | True | rireless to THE NW YOK TFES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/bank-receiver-resigns.html | Bank Receiver Resigns. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/mexican-car-strike-is-declared-legal-protracted-transport-dispute.html | MEXICAN CAR STRIKE IS DECLARED LEGAL; Protracted Transport Dispute Is Expected -- Workers May Be Paid for Time Lost. | True | Special Cable to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/italian-fliers-to-have-big-chief.html | Italian Fliers to Have Big Chief. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/veteran-aid-plan-vetoed-by-lehman-feld-bill-to-set-up-separate.html | VETERAN AID PLAN VETOED BY LEHMAN; Feld Bill to Set Up Separate Bureaus Would Complicate Service, Raise Costs, He Says. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/2-freed-in-kidnap-plot-manfredonia-brothers-indicted-in-esposito.html | 2 FREED IN KIDNAP PLOT.; Manfredonia Brothers, Indicted in Esposito Case, Dismissed. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/rail-and-banking-circles-cheered.html | Rail and Banking Circles Cheered. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/beach-club-banned-at-davenport-neck-cd-beckwith-is-permanently.html | BEACH CLUB BANNED AT DAVENPORT NECK; C.D. Beckwith Is Permanently Enjoined From Allowing Public Bathing There. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/florida-revenue-1425000-2000000-attended-race-tracks-wagering.html | FLORIDA REVENUE $1,425,000.; 2,000,000 Attended Race Tracks, Wagering $36,000,000. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/ceiling-zero-opens-play-about-an-airport-is-shown-in-washington.html | CEILING ZERO' OPENS; Play About an Airport Is Shown in Washington Theatre. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/lyingin-hospital-cuts-death-rate-only-six-of-the-4317-maternity-.html | LYING-IN HOSPITAL CUTS DEATH RATE; Only Six of the 4,317 Maternity Patients Cared For in Year Died, a New Low Record. | True | | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/ethiopia-demands-italy-arbitrate-asks-league-to-name-a-board-if.html | ETHIOPIA DEMANDS ITALY ARBITRATE; Asks League to Name a Board if Rome Does Not Accede Within Thirty Days. | True | By Clarence K. Streit. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/fumes-from-new-buses.html | Fumes From New Buses. | True | W.H. CROSSMAN | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/ends-life-in-subway-unidentified-man-jumps-in-front-of-east-side.html | ENDS LIFE IN SUBWAY.; Unidentified Man Jumps In Front of East Side Train. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/jails-youth-he-knew-judge-puts-aside-sentiment-to-impose-stiff-term.html | JAILS YOUTH HE KNEW.; Judge Puts Aside Sentiment to Impose Stiff Term in Hold-Up. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/huge-octopus-seizes-californian-in-surf-helpless-in-monsters.html | HUGE OCTOPUS SEIZES CALIFORNIAN IN SURF; Helpless in Monster's Tentacles, Victim Is Rescued by Friend With Knife. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/to-honor-mrs-roosevelt-mrs-william-randolph-hearst-will-give-a.html | TO HONOR MRS. ROOSEVELT; Mrs. William Randolph Hearst Will Give a Supper Tonight. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/new-interests-bid-for-anchor-line-several-british-companies-rivals.html | NEW INTERESTS BID FOR ANCHOR LINE; Several British Companies Rivals of Furness, Withy for Cunard Property. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/louis-wileys-will-aids-17-charities-philanthropic-institutions-and.html | LOUIS WILEY'S WILL AIDS 17 CHARITIES; Philanthropic Institutions and College Funds for Students Get $1,000 Legacies. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/trading-in-gray-goods-dull.html | Trading in Gray Goods Dull. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/protests-machen-ruling-philadelphia-presbytery-asks-suspension.html | PROTESTS MACHEN RULING; Philadelphia Presbytery Asks Suspension Action Be Nullified. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/45-mexican-unions-vote-strike.html | 45 Mexican Unions Vote Strike. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/daughter-to-the-arnold-langes.html | Daughter to the Arnold Langes. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/copeland-exhibits-drug-law-horrors-he-holds-school-in-senate-as-he.html | COPELAND EXHIBITS DRUG LAW 'HORRORS'; He Holds 'School' in Senate as He Opens Debate on His Plan for New Statute. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/dominion-rubber.html | Dominion Rubber. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/march-business-lagged-decline-in-philadelphia-area-followed.html | MARCH BUSINESS LAGGED.; Decline in Philadelphia Area Followed February Rise. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/mrs-malcolm-campbell-granddaughter-of-one-of-the-founders-of.html | MRS. MALCOLM CAMPBELL; Granddaughter of One of the Founders of Englewood, N. J. | True | Speel al to TI NIW YORK TIMK. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/high-court-backs-bank-of-us-levy-broderick-wins-suit-for-500000.html | HIGH COURT BACKS BANK OF U.S. LEVY; Broderick Wins Suit for $500,000 Against Stockholders in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/the-meadors-separate-husband-says-former-anne-gould-left-him-to-go.html | THE MEADORS SEPARATE.; Husband Says Former Anne Gould Left Him to Go to Florida. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/support-of-new-deal-is-urged-by-pecora-justice-criticizes-coughlin.html | SUPPORT OF NEW DEAL IS URGED BY PECORA; Justice Criticizes Coughlin and Long as 'Agitators Who Seek to Array Class Against Class.' | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/unification-bills-backed.html | Unification Bills Backed. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/charles-elton-brindley.html | CHARLES ELTON BRINDLEY. | True | | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/noted-flier-is-killed-bajac-french-war-pilot-crashes-in-first-trip.html | NOTED FLIER IS KILLED.; Bajac, French War Pilot, Crashes in First Trip on Night Service. | True | Wireless to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/chi-omega-to-award-medal-to-miss-roche-assistant-secretary-of.html | CHI OMEGA TO AWARD MEDAL TO MISS ROCHE; Assistant Secretary of Treasury Is Chosen for Outstanding Contribution to Culture. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/says-7000-buildings-will-feel-walkout-union-holds-strike-friday.html | SAYS 7,000 BUILDINGS WILL FEEL WALKOUT; Union Holds Strike Friday Will Affect 55,000 Employees -- Sabotage Charged. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/ask-1500000-loan-permit.html | Ask 1,500,000 Loan Permit. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/miss-hurst-chides-white-collar-men-snobbery-toward-others-who-labor.html | MISS HURST CHIDES WHITE COLLAR MEN; ' Snobbery' Toward Others Who Labor Retards Industrial Progress, She Declares. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/armed-aid-to-pact-studied-by-british-cabinet-must-decide-if-pledge.html | ARMED AID TO PACT STUDIED BY BRITISH; Cabinet Must Decide if Pledge of Military Action Will Help Assure Europe's Peace. | True | By Charles A. Selden. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/corrigans-estate-is-valued-at-3898-is-reduced-by-31328-debts-eleven.html | CORRIGAN'S ESTATE IS VALUED AT $3,898; Is Reduced by $31,328 Debts -- Eleven Institutions Aided in Miss Heyman's Will. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/poles-in-dilemma-as-eden-arrives-forced-now-to-choose-between-the.html | POLES IN DILEMMA AS EDEN ARRIVES; Forced Now to Choose Between the Franco-British-Soviet and German Camps. | True | By Otto D. Tolischus. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/mrs-anna-warner-motherinlaw-of-frank-hague-mayor-of-jersey-city.html | MRS. ANNA WARNER.; Mother-in-Law of Frank Hague, Mayor of Jersey City. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/5-hurt-in-cuban-blasts-bandits-driven-from-santa-clara-hills-as.html | 5 HURT IN CUBAN BLASTS.; Bandits Driven From Santa Clara Hills as Three Are Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/testify-in-kimbell-suit-ch-severy-and-his-wife-on-stand-in.html | TESTIFY IN KIMBELL SUIT.; C.H. Severy and His Wife on Stand in Alienation Action. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/utility-head-files-regulation-plan-wl-willkie-offers-program-to.html | UTILITY HEAD FILES REGULATION PLAN; W.L. Willkie Offers Program to House Committee for Federal Legislation. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/dublin-bus-strikers-reject-peace-offer-majority-of-350-votes-to.html | DUBLIN BUS STRIKERS REJECT PEACE OFFER; Majority of 350 Votes to Refuse Government's Plan to End Month-Old Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/american-to-be-tried-in-berlin-on-april-12-roiderer-to-go-before.html | AMERICAN TO BE TRIED IN BERLIN ON APRIL 12; Roiderer to Go Before People's Court on Charges of 'Betrayal of State Secrets.' | True | Wireless to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/adolphe-menjou-in-hospital.html | Adolphe Menjou in Hospital. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/woman-marks-102d-birthday.html | Woman Marks 102d Birthday. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/brokaw-bowls-733-in-abc-tourney-rolls-games-of-246-242-245-to.html | BROKAW BOWLS 733 IN A.B.C. TOURNEY; Rolls Games of 246, 242, 245 to Displace Kline as Singles Leader. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/asks-canada-to-back-the-monroe-doctrine-member-of-commons-urges.html | ASKS CANADA TO BACK THE MONROE DOCTRINE; Member of Commons Urges Peace Stand -- Another Would Turn to Washington. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/nira-test-quashed-in-supreme-court-bench-grants-government-motion.html | NIRA TEST QUASHED IN SUPREME COURT; Bench Grants Government Motion to Dismiss Belcher Code Violation Case. | True | Special to THE NEW YORK TIMES. | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/nazi-paper-hits-jewish-managers-munich-journal-is-angered-by-the.html | NAZI PAPER HITS JEWISH MANAGERS; Munich Journal Is Angered by the Refusal of Schmeling and Neusel to Discharge Pilots. | True | Wireless to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/price-index-lowest-since-last-december-average-decline-in-march-was.html | PRICE INDEX LOWEST SINCE LAST DECEMBER; Average Decline in March Was Nearly 2 1/2% -- Up 5 1/2% From Year Ago. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/will-submit-gould-plan-committee-for-coupler-company-gets-court.html | WILL SUBMIT GOULD PLAN.; Committee for Coupler Company Gets Court Authority. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/woman-ends-life-by-gas-dies-in-furnished-room-she-rented-without.html | WOMAN ENDS LIFE BY GAS.; Dies in Furnished Room She Rented Without Giving Name. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/grimes-bloomington-manager.html | Grimes Bloomington Manager. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/fordham-stages-seveninning-game-estwanick-excels-for-regular-nine.html | FORDHAM STAGES SEVEN-INNING GAME; Estwanick Excels for Regular Nine as He Hurls 5 Stanzas Against the Newcomers. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/bars-age-claims-on-wine-labels-faca-rules-that-young-product-may-be.html | BARS AGE CLAIMS ON WINE LABELS; FACA Rules That Young Product May Be Superior to Many That Are Older. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/3-sterilized-arrested-french-secret-service-charges-15-submitted-to.html | 3, STERILIZED, ARRESTED.; French Secret Service Charges 15 Submitted to Operations. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/two-races-taken-by-bermuda-boats-long-island-interclub-fleet-trails.html | TWO RACES TAKEN BY BERMUDA BOATS; Long Island Interclub Fleet Trails in Annual Sailing Contest at Hamilton. | True | Special Cable to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/military-airplanes-in-italy-total-1507-pilots-number-1527-and-their.html | MILITARY AIRPLANES IN ITALY TOTAL 1,507; Pilots Number 1,527 and Their Assistants 1,452 -- 13,000 Men Are in the Ground Corps. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/brenzel-bought-by-indians.html | Brenzel Bought by Indians. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/toy-fair-a-world-of-public-works-manufacturers-take-cue-from-pwa-to.html | TOY FAIR A WORLD OF 'PUBLIC WORKS'; Manufacturers Take Cue From PWA to Occupy a Host of Young 'Brain-Trusters.' | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/waste-in-relief.html | WASTE IN RELIEF. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/cotton-steadies-after-early-drop-near-months-recover-most-of-losses.html | COTTON STEADIES AFTER EARLY DROP; Near Months Recover Most of Losses as Selling Movement Ends -- Later Positions Lag. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/financial-markets-stocks-improve-fractionally-volume-is-slightly.html | FINANCIAL MARKETS; Stocks Improve Fractionally; Volume Is Slightly Smaller -- Belga Nearly Matches New Parity. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/familiar-faces.html | FAMILIAR FACES. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/many-luncheons-at-aprils-advent-mrs-albert-tilt-and-mrs-george.html | MANY LUNCHEONS AT APRIL'S ADVENT; Mrs. Albert Tilt and Mrs. George Ethridge Give a Large Party. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/woods-speed-boat-ready-to-try-for-new-record.html | Wood's Speed Boat Ready To Try for New Record | True | | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/poisoned-sandwich-kills-ford-worker-another-made-ill-at-detroit.html | POISONED SANDWICH KILLS FORD WORKER; Another Made Ill at Detroit -- Luncheon Box Substitution Is Seen by Officials. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/brokers-to-aid-drive-for-salvation-army-stock-exchange-names-group.html | BROKERS TO AID DRIVE FOR SALVATION ARMY; Stock Exchange Names Group to Help in $500,000 Campaign That Opens Monday Night. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/utilitys-tax-is-adjusted.html | Utility's Tax Is Adjusted. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/jeans-to-take-chair-british-royal-institution-names-astronomer-for.html | JEANS TO TAKE CHAIR.; British Royal Institution Names Astronomer for Teaching Post. | True | Wireless to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/2cent-tax-on-rubbers-causes-brawl-in-store.html | 2-Cent Tax on Rubbers Causes Brawl in Store | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/new-methods-needed-present-plans-for-recovery-held-to-be-working-in.html | NEW METHODS NEEDED.; Present Plans for Recovery Held to Be Working In Reverse. | True | JOHN W. HESTER | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/business-failures-down-were-231-against-240-in-previous-week-duns.html | BUSINESS FAILURES DOWN.; Were 231, Against 240 in Previous Week, Dun's Reports. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/epic-gets-new-test-today-sinclair-forces-will-seek-to-elect-full.html | EPIC GETS NEW TEST TODAY; Sinclair Forces Will Seek to Elect Full Ticket in Los Angeles. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/harriet-morris-betrothed.html | Harriet Morris Betrothed. | True | Special to THE NW YORK TItlES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/soviet-is-assured-of-britains-amity-izvestia-says-collaboration-for.html | SOVIET IS ASSURED OF BRITAIN'S AMITY; Izvestia Says Collaboration for Peace Will Be Closer Than Officially Indicated. | True | By Harold Denny. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/justice-for-negroes.html | JUSTICE FOR NEGROES. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/public-opinion-aroused.html | Public Opinion Aroused. | True | O.R. COLEMAN | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/fights-blanshard-call-bank-holds-city-counsel-is-using-subpoena-to.html | FIGHTS BLANSHARD CALL; Bank Holds City Counsel Is Using Subpoena to Get Tax Data. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/nra-label-sales-up-13-seven-apparel-industries-report-increases-for.html | NRA LABEL SALES UP 13%; Seven Apparel Industries Report Increases for Week. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/250-fine-imposed-for-relief-fraud-nassau-man-pleads-guilty-to.html | $250 FINE IMPOSED FOR RELIEF FRAUD; Nassau Man Pleads Guilty to Obtaining Aid When He Had $1,800 in Bank. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/roosevelt-moves-nearer-mainland-yacht-goes-to-long-island-in.html | ROOSEVELT MOVES NEARER MAINLAND; Yacht Goes to Long Island in Bahamas -- Only One Message Sent During the Day. | True | From a Staff Correspondent. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/parker-to-stay-in-us-frankie-not-a-candidate-for-davis-cup-team.html | PARKER TO STAY IN U.S.; Frankie Not a Candidate for Davis Cup Team, Says Beasley. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/summaries-of-the-races.html | Summaries of the Races. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/gets-seat-on-exchange-iw-burnham-2d-acquires-membership-of-late-ls.html | GETS SEAT ON EXCHANGE.; I.W. Burnham 2d Acquires Membership of Late L.S. Oppenheimer | True | | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/mary-trumbull-morse-great-grandniece-of-samuel-f-b-morse-telegraph.html | MARY TRUMBULL MORSE.; Great Grandniece of Samuel F. B. Morse, Telegraph Inventor. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/the-undertakers-side.html | The Undertaker's Side. | True | J.A.M | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/hupp-auto-ousts-its-office-staff-company-locks-out-300-after.html | HUPP AUTO OUSTS ITS OFFICE STAFF; Company Locks Out 300 After Charges of Leaks on Office Secrets. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/jersey-proclaims-army-day.html | Jersey Proclaims Army Day. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/three-cents-a-day.html | THREE CENTS A DAY. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/light-rate-cut-accepted-westchester-does-not-imperil-move-for-own.html | LIGHT RATE CUT ACCEPTED.; Westchester Does Not Imperil Move for Own Plant, However. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/british-press-hails-ruling-new-scottsboro-trial-called-tremendous.html | BRITISH PRESS HAILS RULING.; New Scottsboro Trial Called 'Tremendous Blow for Negro.' | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/colgate-group-visits-police.html | Colgate Group Visits Police. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/city-held-too-generous.html | City Held Too Generous. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/senators.html | SENATORS. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/goering-takes-another-title.html | Goering Takes Another Title. | True | Wireless to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/pick-one-juror-in-lindsay-trial.html | Pick One Juror in Lindsay Trial. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/8572611-now-paid-on-city-sales-tax-97339-retailers-of-a-total-of.html | $8,572,611 NOW PAID ON CITY SALES TAX; 97,339 Retailers of a Total of 187,700 Registered Have Made Remittances. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/to-honor-t-roosevelt-dr-hanson-to-write-music-for-former-presidents.html | TO HONOR T. ROOSEVELT.; Dr. Hanson to Write Music for Former President's Birthday. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/accessory-after-the-fact.html | Accessory After the Fact. | True | HENRY J. FINLAY | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/tabb-ives.html | Tabb -- Ives. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/dr-gruber-to-study-nra-polish-banker-to-arrive-today-to-visit.html | DR. GRUBER TO STUDY NRA; Polish Banker to Arrive Today to Visit Several Cities. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/republicans-in-sweep-far-ahead-in-all-races-in-the-michigan.html | REPUBLICANS IN SWEEP.; Far Ahead In All Races in the Michigan Election. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/byrd-due-in-balboa-today-will-wait-in-canal-zone-for-two-ships-of.html | BYRD DUE IN BALBOA TODAY; Will Wait in Canal Zone for Two Ships of His Expedition. | True | Special Cable to Tree NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/elliott-roosevelt-buys-farm.html | Elliott Roosevelt Buys Farm. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/calls-utility-solvent-head-of-standard-gas-electric-attacks.html | CALLS UTILITY SOLVENT.; Head of Standard Gas & Electric Attacks Wilmington Suit. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/decision-protects-rail-collateral-ban-on-its-sale-by-rfc-and-banks.html | DECISION PROTECTS RAIL COLLATERAL; Ban on Its Sale by RFC and Banks in Rock Island Case Upheld by Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/giants-rally-in-seventh-inning-to-turn-back-indians-by-4-to-2.html | Giants Rally in Seventh Inning To Turn Back Indians by 4 to 2; Terry's Second-String Players Bombard Clint Brown for All Four Tallies After Berger's Homer With One On Gives Cleveland Lead in the Sixth -- Leiber Gets Three-Bagger. | True | By John Drebinger. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/oahu-airport-work-begun-panamerican-airways-starts-surveying.html | OAHU AIRPORT WORK BEGUN; Pan-American Airways Starts Surveying Hawaiian Area. | True | Wireless to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/swiss-protest-to-reich-ask-release-of-journalist-alleged-to-be-in.html | SWISS PROTEST TO REICH.; Ask Release of Journalist Alleged to Be in Jail In Berlin. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/edith-l-graham-engaged-to-marry-she-will-become-the-bride-of.html | EDITH L. GRAHAM ENGAGED TO MARRY; She Will Become the Bride of William Booth Broomall Next Saturday. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/orders-man-reinstated-but-labor-board-upholds-concern-here-in-case.html | ORDERS MAN REINSTATED.; But Labor Board Upholds Concern Here in Case of 7 Others. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/china-quits-buying-wheat-and-cotton-takes-only-a-third-of-50.html | CHINA QUITS BUYING WHEAT AND COTTON; Takes Only a Third of 50 Million Loan by Which RFC Financed Its Purchases Here. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/vamarie-is-first-to-reach-havana-makaroffs-ketch-shows-way-to-fleet.html | VAMARIE IS FIRST TO REACH HAVANA; Makaroff's Ketch Shows Way to Fleet in 284-Mile Race From St. Petersburg. | True | Special Cable to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/stock-market-indices-international-average-rises-in-week-from-465.html | STOCK MARKET INDICES.; International Average Rises in Week From 46.5 to 47.5. | True | Special Cable to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/hunts-customs-frauds-government-hints-others-besides-clerk-may-be.html | HUNTS CUSTOMS FRAUDS.; Government Hints Others Besides Clerk May Be Involved Here. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/greeks-suppress-senate-plan-to-revise-constitution-advocate-of.html | GREEKS SUPPRESS SENATE; Plan to Revise Constitution -- Advocate of Mercy Forced Out. | True | Wireless to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/thomas-m-marsh.html | THOMAS M, MARSH. | True | Special to T Nhw YORE TXMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/join-princetonian-staff.html | Join Princetonian Staff. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/pacho-outpoints-marks-in-8-rounds-mexican-welterweight-easily.html | PACHO OUTPOINTS MARKS IN 8 ROUNDS; Mexican Welterweight Easily Triumphs Before 2,000 at St. Nicholas Palace. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/james-f-duffn.html | JAMES F, DUFFN. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/inquiry-ordered-on-virgin-islands-senate-directs-it-at.html | INQUIRY ORDERED ON VIRGIN ISLANDS; Senate Directs It at Administration of Governor Pearson, a Hoover Appointee. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/kreuger-claims-696535000.html | Kreuger Claims $696,535,000. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/warns-against-tax-rise-assemblyman-hamilton-says-state-policy-is.html | WARNS AGAINST TAX RISE.; Assemblyman Hamilton Says State Policy Is Unsound. | True | | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/magistrates-hit-in-racket-inquiry-district-attorney-kelley-in.html | MAGISTRATES HIT IN RACKET INQUIRY; District Attorney Kelley in Philadelphia Orders 28 Judges Investigated. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/harvard-wins-at-rugby-defeats-picked-bermuda-team-at-hamilton-by-17.html | HARVARD WINS AT RUGBY.; Defeats Picked Bermuda Team at Hamilton by 17 to 0. | True | Special Cable to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/joseph-e-clark.html | JOSEPH E. CLARK. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/wants-asylum-moved-rockefeller-jr-offers-plan-to-aid-restoration-of.html | WANTS ASYLUM MOVED.; Rockefeller Jr. Offers Plan to Aid Restoration of Williamsburg, Va. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/wolf-defeats-weidlich-gains-whitehall-squash-semifinal-lordi-downs.html | WOLF DEFEATS WEIDLICH.; Gains Whitehall Squash Semi-Final -- Lordi Downs Rice. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/crime-of-1200-bc-bared-in-papyrus-longlost-half-of-the-amherst.html | CRIME OF 1200 B.C. BARED IN PAPYRUS; Long-Lost Half of the Amherst Scroll, Found, Tells of Trial of 3 for Looting Tomb. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/treasury-bills-at-0157-119428000-in-offers-for-272day-50000000.html | TREASURY BILLS AT 0.157%; $119,428,000 in Offers for 272-Day $50,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/longsdorfs-pointer-is-victor-in-derby-stake-at-mount-holly-dr-jack.html | Longsdorf's Pointer Is Victor In Derby Stake at Mount Holly; Dr. Jack Rose Takes First Honors as Eleven Brace Compete in Opening of English Setter Club's 35th Annual Field Trials -- Gaines's Whizaway Second, With Ginger Hawk Next. | True | By Henry R. Ilsley. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/budge-beats-mako-in-final.html | Budge Beats Mako in Final. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/schultz-loses-move-to-escape-tax-trial-albany-federal-judge-denies.html | SCHULTZ LOSES MOVE TO ESCAPE TAX TRIAL; Albany Federal Judge Denies Motions, but the Government Must Show Income Data. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/son-born-to-mrs-w-c-pierce.html | Son Born to Mrs. W. C. Pierce. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/dean-little-to-be-honored.html | Dean Little to Be Honored. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/harness-racing-dropped-windsor-cancellation-leaves-connecticut.html | HARNESS RACING DROPPED.; Windsor Cancellation Leaves Connecticut Without a Meet. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/untermyer-urges-league-ban-on-reich-invoking-of-economic-sanctions.html | UNTERMYER URGES LEAGUE BAN ON REICH; Invoking of 'Economic Sanctions' Would Cause Hitler's Fall in Sixty Days, He Says. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/stocks-in-london-paris-and-berlin-british-market-advances-on-report.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Advances on Report of Surplus in Government Revenue. | True | Wireless to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/to-build-own-power-line-puerto-rico-to-bring-current-40-miles-to.html | TO BUILD OWN POWER LINE; Puerto Rico to Bring Current 40 Miles to Government Buildings. | True | Special Cable to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/phillies.html | PHILLIES. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/new-rating-for-banks-midland-of-london-placed-at-top-in-latest.html | NEW RATING FOR BANKS.; Midland of London Placed at Top in Latest Annual. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/nra-fire-hose-bids-bare-rubber-trust-ftc-agents-charge.html | NRA FIRE HOSE BIDS BARE RUBBER TRUST, FTC AGENTS CHARGE; Recommendation for Suit Is Revealed After Senators Are Told Prices Are Fixed. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/350000-loan-at-5-per-cent.html | $350,000 Loan at 5 Per Cent. | True | | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/boston-hears-flagstad-she-sings-in-die-walkuere-in-metropolitan.html | BOSTON HEARS FLAGSTAD.; She Sings in 'Die Walkuere' In Metropolitan Company. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/spotted-ermine.html | Spotted Ermine. | True | CHARLES A. WEIL | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/wheat-prices-off-in-bearish-market-prospects-of-rain-cause-drop-of.html | WHEAT PRICES OFF IN BEARISH MARKET; Prospects of Rain Cause Drop of 1 1/2c, With Closing Deals Down 5/8 to 1 1/8c. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/ecuador-buys-japanese-khaki.html | Ecuador Buys Japanese Khaki. | True | Special Cable to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/drew-class-election-held.html | Drew Class Election Held. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/utilitys-meeting-adjourned.html | Utility's Meeting Adjourned. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/night-in-bermuda-dance.html | Night in Bermuda' Dance. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/tire-strike-is-delayed-union-heads-say-no-action-will-be-taken-for.html | TIRE STRIKE IS DELAYED.; Union Heads Say No Action Will Be Taken for a Week. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/building-designs-on-display.html | Building Designs on Display. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/to-ask-3000000-school-loan.html | To Ask $3,000,000 School Loan. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/steel-leader-sees-business-rise-ending-quack-economic-cures-unsound.html | Steel Leader Sees Business Rise Ending 'Quack' Economic Cures; Unsound Theories of Past Prosperity Must Also Be Discarded, Taylor Warns at Steel Meeting -- Reports Sharp Increase in Orders -- Heckled by Woman on Labor Policy. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/new-trial-ordered-by-supreme-court-in-scottsboro-case-chief-justice.html | NEW TRIAL ORDERED BY SUPREME COURT IN SCOTTSBORO CASE; Chief Justice Hughes Rules Negroes Were Barred From Juries in Norris Ruling. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/mrs-ernest-howes-hostess-in-florida-holds-luncheon-and-bridge-in.html | MRS. ERNEST HOWES HOSTESS IN FLORIDA; Holds Luncheon and Bridge in Everglades Club at Palm Beach for Colonists. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/french-still-hold-polish-friendship-only-narrow-circle-continues-to.html | FRENCH STILL HOLD POLISH FRIENDSHIP; Only Narrow Circle Continues to Attack One-Time Ally, Sauerwein Discovers. | True | By Jules Sauerwein. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/germany-to-be-blamed.html | Germany to Be Blamed. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/sims-rally-cuts-margin-to-5940-pair-gains-3570-points-on.html | SIMS RALLY CUTS MARGIN TO 5,940; Pair Gains 3,570 Points on Culbertsons in Afternoon -- Loses 130 in Evening. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/1000000-lease-made-for-a-new-restaurant.html | $1,000,000 Lease Made For a New Restaurant | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/playwright-loses-suit-referee-upholds-obrien-finding-in-colton.html | PLAYWRIGHT LOSES SUIT.; Referee Upholds O'Brien Finding in Colton Accounting Case. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/lerroux-fails-in-spain-cannot-form-new-cabinet-leader-of-agrarians.html | LERROUX FAILS IN SPAIN.; Cannot Form New Cabinet -- Leader of Agrarians Assumes Task. | True | Wireless to THE NEW YORK TIMES. | C1B 257302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/dartmouth-netmen-lose-guibord-gains-only-victory-in-71-defeat-by.html | DARTMOUTH NETMEN LOSE; Guibord Gains Only Victory In 7-1 Defeat by North Carolina. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/to-merge-branch-offices.html | To Merge Branch Offices. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/treasury-planning-no-early-financing-strong-position-enables.html | TREASURY PLANNING NO EARLY FINANCING; Strong Position Enables Retirement of Unexchanged 4th Liberties Without an Issue. | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/germany-buys-iron-ore-her-purchases-in-sweden-increase-largely.html | GERMANY BUYS IRON ORE.; Her Purchases in Sweden Increase Largely Under New Army Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/state-senate-votes-bills-for-sunday-shows-after-a-surprise-defeat.html | State Senate Votes Bills for Sunday Shows After a Surprise Defeat in the First Test | True | Special to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/commodity-markets-most-futures-lower-in-light-trading-here-only.html | COMMODITY MARKETS.; Most Futures Lower in Light Trading Here -- Only Sugar and Rubber Higher -- Cash List Mixed | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/wnfxlds-soriley-sitrgeoi60-dead-served-on-staffs-ofst-lukes-and.html | W[NFXLDS. SO.riLEY, 'SltRGEOI,'-60, DEAD; Served on Staffs of-St, Luke's and Qssining Hosp!tal's Victim of Heart Attack. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/naval-stores.html | NAVAL STORES. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/adamowiczes-jailed-in-illicit-still-case-two-transatlantic-fliers.html | ADAMOWICZES JAILED IN ILLICIT STILL CASE; Two Transatlantic Fliers and Brother Get Fifteen Months in Federal Penitentiary. | True | | C1B 257302 |
| 1935-04-02 | 1935-04-02 | https://www.nytimes.com/1935/04/02/archives/veterinary-heads-berlin-university-dr-wilhelm-kruegr-failed-to-make.html | VETERINARY HEADS BERLIN UNIVERSITY; Dr. Wilhelm Kruegr Failed to Make Living at Profession Here and in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 257302 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/harlem-landlords-meeting.html | Harlem Landlords' Meeting. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/no-talk-of-eastern-pact-japan-says-oriental-accord-was-not.html | NO TALK OF EASTERN PACT; Japan Says Oriental Accord Was Not Discussed in Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/steingut-uses-troopers-to-hold-members-then-threatens-to-eject.html | Steingut Uses Troopers to Hold Members, Then Threatens to Eject Boisterous Ones | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/reich-desires-a-new-accord.html | Reich Desires a New Accord. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/dr-o-h-simpson.html | DR. O. H. SIMPSON. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/warner-sugar-calls-7-bonds.html | Warner Sugar Calls 7% Bonds. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/residences-lead-in-brisk-trading-houses-figure-in-first-changes-of.html | RESIDENCES LEAD IN BRISK TRADING; Houses Figure in First Changes of Ownership in More Than Sixty Years. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/trulio-loses-in-upset-in-us-handball-play.html | Trulio Loses in Upset In U.S. Handball Play | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/first-maine-salmon-for-roosevelt.html | First Maine Salmon for Roosevelt | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/our-own-case-and-britains-advantages-to-nation-are-seen-in-a.html | OUR OWN CASE AND BRITAIN'S.; Advantages to Nation Are Seen in a Balanced Budget. | True | MYER L. KAUFMAN | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/legion-heads-uphold-vinsons-bonus-bill-executive-committee-votes.html | LEGION HEADS UPHOLD VINSON'S BONUS BILL; Executive Committee Votes Its Support -- Would Bar All Other Issues From Measure. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/dr-locke-is-dead-ededer-of-klan-credited-with-electing-in-1924.html | DR. LOCKE IS DEAD; EX-LE^DER OF KLAN; Credited With Electing in 1924 Governor of Colorado and in 1923 Denver's Mayor, | True | , Special to ^HE N^W YOP^ T^S. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/railroad-holder-profits-on-rights-delaware-hudson-company-made.html | RAILROAD HOLDER PROFITS ON RIGHTS; Delaware & Hudson Company Made $606,000 on New York Central Bonds. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/daniel-s-mundy.html | DANIEL S. MUNDY. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/negro-senate-district-urged.html | Negro Senate District Urged. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/ywca-luncheon-today.html | Y.W.C.A. Luncheon Today. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/gutman-salomon.html | Gutman -- Salomon. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/herman-loeb-dead-box-manufacturer-retired-industrialist-70-long.html | HERMAN LOEB DEAD; BOX MANUFACTURER; Retired Industrialist, 70, Long Active in Political Reform of Philadelphia. | True | SPeciAl to THg NEW YORK T^NtES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/growth-of-benton-seen-in-art-show-oils-drawings-watercolors-and.html | GROWTH OF BENTON SEEN IN ART SHOW; Oils, Drawings, Water-Colors and Sketches Represent Recent Tour of the South. | True | By Edward Alden Jewell. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/australian-service-to-start.html | Australian Service to Start. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/to-honor-major-walsh.html | To Honor Major Walsh. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/assembly-votes-annual-test-of-autos-50-cent-fee-goes-to-licensed.html | Assembly Votes Annual Test of Autos; 50 Cent Fee Goes to Licensed Garages | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/ew-craig-called-before-court.html | E.W. Craig Called Before Court. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/straus-referee-asks-fraud-suits-cites-lack-of-criminal-action-by.html | STRAUS REFEREE ASKS FRAUD SUITS; Cites Lack of Criminal Action by State and City for Two Years. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/cortes-dissolution-seen-lerroux-called-again-after-agrarian-fails.html | CORTES DISSOLUTION SEEN; Lerroux Called Again After Agrarian Fails to Form Spanish Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/police-quell-labor-row-big-force-converges-on-union-square-to-stop.html | POLICE QUELL LABOR ROW.; Big Force Converges on Union Square to Stop Strike Squabble. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/winnipeg-electric.html | Winnipeg Electric. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/nations-seek-arms-curb-scandinavian-foreign-ministers-confer.html | NATIONS SEEK ARMS CURB.; Scandinavian Foreign Ministers Confer -- Stauning Taken Ill | True | Special Cable to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/mlaughlin-scores-in-squash-tourney-overwhelms-ryan-and-advances-to.html | M'LAUGHLIN SCORES IN SQUASH TOURNEY; Overwhelms Ryan and Advances to Semi-Final in Whitehall Play - - Sieverman Wins. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/c-d-armstrong-3-industrialistdies-president-of-pittsburgh-cork.html | C. D. ARMSTRONG, ^/3, INDUSTRIALIST,DIES; President of Pittsburgh Cork Concern Bearing the Family Name From 1908 to 1929, | True | Special to ^ NrW Yoal^ TZ3^S. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/canada-has-works-plan.html | Canada Has Works' Plan. | True | Special to THE NEW YORK TIMES. | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/lisbon-press-is-critical.html | Lisbon Press Is Critical. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/miss-jean-birdsall-associate-professor-of-history-at-vassar-college.html | MISS JEAN BIRDSALL; Associate Professor of History at Vassar College. | True | Bpecfl to T .-TL-W YORK TS. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/byrd-arrival-at-canal-delayed.html | Byrd Arrival at Canal Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/us-naiads-fourth-in-maccabi-relay-misses-lifson-copeland-and-kelman.html | U.S. NAIADS FOURTH IN MACCABI RELAY; Misses Lifson, Copeland and Kelman Beaten in Final as Tel-Aviv Games Open. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/barzin-introduces-new-compositions-sowerby-cello-concerto-and.html | BARZIN INTRODUCES NEW COMPOSITIONS; Sowerby 'Cello Concerto and Jongen Organ Concertante Have Premieres Here. | True | H.T. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/hm-byllesby-co.html | H.M. Byllesby & Co. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/baby-dead-at-birth-is-well-and-normal-gas-compound-produces-heart-a.html | BABY, 'DEAD' AT BIRTH, IS 'WELL AND NORMAL'; Gas Compound Produces Heart Action at a Brooklyn Hospital -- Child Now 8 Days Old. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/higgins-martin.html | Higgins -- Martin. | True | Special to T NEW YOII. Ts. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/ace-shipped-for-races-iselins-star-class-yacht-is-on-way-to-bermuda.html | ACE SHIPPED FOR RACES.; Iselin's Star Class Yacht Is on Way to Bermuda. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/federal-bonds-up-in-firm-market-new-treasury-2-78s-sell-at-101-1632.html | FEDERAL BONDS UP IN FIRM MARKET; New Treasury 2 7/8s Sell at 101 16/32 -- French and Polish Issues Rise Sharply. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/buys-federal-cabin-on-peak.html | Buys' Federal Cabin on Peak. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/would-subsidize-marriages.html | Would Subsidize Marriages. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/high-bail-upheld-in-lottery-case-court-refuses-reduction-to-five.html | HIGH BAIL UPHELD IN LOTTERY CASE; Court Refuses Reduction to Five Seized With 6,000,000 Italian Policy Slips. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/adamowicz-case-appealed.html | Adamowicz Case Appealed. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/extax-collector-held-former-orange-conn-official-charged-with-27000.html | EX-TAX COLLECTOR HELD.; Former Orange, Conn., Official Charged With $27,000 Default. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/choate-news-wins-princeton-contest-takes-scholastic-press-honors.html | CHOATE NEWS WINS PRINCETON CONTEST; Takes Scholastic Press Honors for Fourth Time in Annual Judging of Merit. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/renewing-retail-milk-permits.html | Renewing Retail Milk Permits. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/gets-fund-to-link-drive-and-parkway-moses-announces-the-sale-of.html | GETS FUND TO LINK DRIVE AND PARKWAY; Moses Announces the Sale of $3,100,000 Bonds for Upper Riverside Extension. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/upstate-relief-workers-strike.html | Up-State Relief Workers Strike. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/dies-in-dentists-office-mrs-essie-cohen-succumbs-to-illness-after.html | DIES IN DENTIST'S OFFICE; Mrs. Essie Cohen Succumbs to Illness After Tooth Is Treated. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/three-more-reach-port.html | Three More Reach Port. | True | | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/sec-lists-salaries-and-stock-owners-phelps-dodges-application-shows.html | SEC LISTS SALARIES AND STOCK OWNERS; Phelps Dodge's Application Shows Large Interests of Arthur Curtiss James. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/may-lift-salmonfishing-ban.html | May Lift Salmon-Fishing Ban. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/silk-weavers-ask-revision-of-code-separate-provisions-for-them-and.html | SILK WEAVERS ASK REVISION OF CODE; Separate Provisions for Them and Cotton Rayon Group Called Mistake. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/bishop-assails-consuls.html | Bishop Assails Consuls. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/trusts-delay-sessions-fourth-national-investors-and-national.html | TRUSTS DELAY SESSIONS.; Fourth National Investors and National Investors Meet Later. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/baker-mistakes-poison-for-yeast.html | Baker Mistakes Poison for Yeast. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/cruiser-is-torpedoed-northampton-hit-by-dead-missile-to-go-into-dry.html | CRUISER IS 'TORPEDOED.'; Northampton, Hit by 'Dead' Missile, to Go Into Dry Dock. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/butler-condemns-antiwar-strike-columbia-president-says-move-for.html | BUTLER CONDEMNS ANTI-WAR STRIKE; Columbia President Says Move for Students' Demonstration April 12 'Is Form of War.' | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/jack-norton-bradley.html | JACK NORTON BRADLEY. | True | SPecial to THE ^ YOI{K. T]:M^S. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/jersey-city-tax-rate-up-levy-of-4278-on-1000-is-2-higher-than-that.html | JERSEY CITY TAX RATE UP.; Levy of $42.78 on $1,000 Is $2 Higher Than That of 1934. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/argentina-spending-15-more-this-year-increase-in-government-outlay.html | ARGENTINA SPENDING 15% MORE THIS YEAR; Increase in Government Outlay Believed Covered by Profit on Exchange Operations. | True | Special Cable to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/returns-award-of-king-missionarys-son-protests-against-bulgarias.html | RETURNS AWARD OF KING.; Missionary's Son Protests Against Bulgaria's 'Fascist' Regime. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/chicago-girl-a-suicide-death-here-of-harriet-bean-laid-to-drug-and.html | CHICAGO GIRL A SUICIDE; Death Here of Harriet Bean Laid to Drug and Pneumonia. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/mrs-margaret-rowe.html | MRS. MARGARET ROWE. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/hail-michigan-victory-washington-republicans-say-it-shows-trend.html | HAIL MICHIGAN VICTORY.; Washington Republicans Say It Shows Trend From New Deal. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/subway-strikers-heckle-deutsch-shouts-from-gallery-interrupt.html | SUBWAY STRIKERS HECKLE DEUTSCH; Shouts From Gallery Interrupt Aldermen's Meeting -- One Is Ejected During Session. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/outline-of-senate-munitions-bill.html | Outline of Senate Munitions Bill | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/ludwig-lewisohn-faces-civil-arrest-first-wife-gets-warrant-for.html | LUDWIG LEWISOHN FACES CIVIL ARREST; First Wife Gets Warrant for Writer, Charging He Owes $30,000 in Alimony. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/laval-is-invited-to-visit-warsaw-french-minister-accepts-and-a-bid.html | LAVAL IS INVITED TO VISIT WARSAW; French Minister Accepts and a Bid to Berlin Also Is Held Not Entirely Unlikely. | True | By P.j. Philip. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/army-day-plans-made-40000-to-take-part-in-record-parade-on-saturday.html | ARMY DAY PLANS MADE.; 40,000 to Take Part In Record Parade on Saturday. | True | | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/metal-refiners-plan-capital-cut-american-smelting-will-vote-on.html | METAL REFINERS PLAN CAPITAL CUT; American Smelting Will Vote on Reducing Common Shares From $33 1-3 to $10. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/files-furniture-plan-chicago-mart-would-reorganize-under-bankruptcy.html | FILES FURNITURE PLAN.; Chicago Mart Would Reorganize Under Bankruptcy Act. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/reich-takes-over-all-judicial-rule-ceremony-at-the-berlin-opera.html | REICH TAKES OVER ALL JUDICIAL RULE; Ceremony at the Berlin Opera Marks Termination of State-Administered Justice. | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/college-to-get-vassar-cane.html | College to Get Vassar Cane. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/winthrop-named-bank-director.html | Winthrop Named Bank Director. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/kleeman-siegel.html | Kleeman -- Siegel. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/silk-survey-repudiated-group-wanted-to-make-paterson-a-strike.html | SILK SURVEY REPUDIATED.; Group Wanted to Make Paterson a Strike Breaker, Mayor Says. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/rentes-advance-in-paris.html | Rentes Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/chemists-to-aid-building-symposium-on-materials-to-be-held-april-22.html | CHEMISTS TO AID BUILDING.; Symposium on Materials to Be Held April 22 and 23. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/assembly-passes-third-crime-bill-measure-forces-defendants-to-give.html | ASSEMBLY PASSES THIRD CRIME BILL; Measure Forces Defendants to Give Names of Alibi Witnesses Before Trial. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/explains-absence-of-flags.html | Explains Absence of Flags. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/salvation-army-asks-aid-head-of-citizens-appeal-predicts-public.html | SALVATION ARMY ASKS AID.; Head of Citizens' Appeal Predicts Public Will Support Drive. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/the-housing-controversy-mr-riegelman-returns-to-defense-of-commerce.html | THE HOUSING CONTROVERSY.; Mr. Riegelman Returns to Defense of Commerce Board Plan. | True | HAROLD RIEGELMAN | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/confessed-slayer-of-women-indicted-exsoldier-quickly-arraigned-in.html | CONFESSED SLAYER OF WOMEN INDICTED; Ex-Soldier Quickly Arraigned in Brutal Killing of Two in Brooklyn Home. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/guffey-bill-reported-senate-committee-favors-soft-coal-control-14.html | GUFFEY BILL REPORTED.; Senate Committee Favors Soft Coal Control, 14 to 3. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/asks-power-referendum-aldermanic-bill-calls-for-vote-in-november-on.html | ASKS POWER REFERENDUM.; Aldermanic Bill Calls for Vote in November on Building Plants. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/will-jam-harold-taylor-headmaster-of-belmont-hill-school-after.html | WILL JAM HAROLD TAYLOR.; Headmaster of Belmont Hill School After Three Weeks' Illness, | True | Spis.l to THE N YORX T[ES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/passes-on-betting-bill-maine-house-votes-by-93-to-45-for-harness.html | PASSES ON BETTING BILL.; Maine House Votes by 93 to 45 for Harness Racing Mutuels. | True | | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/joseph-j-aarons.html | JOSEPH J. AARONS. | True | Specta! to T^ N^w Yo^ T^S. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/babich-of-dodgers-beats-browns-81-holds-hornsbys-men-to-six.html | BABICH OF DODGERS BEATS BROWNS, 8-1; Holds Hornsby's Men to Six Safeties as Team-Mates Blast Newsom and Mills. | True | By Roscoe McGowen. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/cardinals-residence-picketed-by-woman-playwrights-wife-protests.html | CARDINAL'S RESIDENCE PICKETED BY WOMAN; Playwright's Wife Protests Film Censorship, Demands Public Hearing on Rejected Play. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/miss-margaret-hart.html | MISS MARGARET HART. | True | Special to THB I%/aEW YORK TrailS. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/planes-to-commemorate-the-pony-express-today.html | Planes to Commemorate The Pony Express Today | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/methodists-warn-of-fascist-threat-assert-coughlin-johnson-and-long.html | METHODISTS WARN OF FASCIST THREAT; Assert Coughlin, Johnson and Long Are in Contest to Lead New Movement. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/mirkilperot.html | MirkilPerot. | True | Special to Trr- IqZW YORK. TS. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/miss-helen-huberth-engaged-to-marry-scarsdale-girl-is-affianced-to.html | MISS HELEN HUBERTH ENGAGED TO MARRY.; Scarsdale Girl Is Affianced to Ensign Charles Keene Jr.-Smith College Alumna. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/sedding-on-may-3-for-miss-leonard-her-marriage-to-baron-carlo-zezza.html | sEDDING ON MAY 3 FOR MISS LEONARD; Her Marriage to Baron Carlo Zezza di Zapponeta Will Be in Pelham Manor Church. | True | Special to tlzw YoltK S. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/tangle-in-fire-hose.html | TANGLE IN FIRE HOSE. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/german-dancers-coming-ruth-sorelabramovitch-and-groke-to-land.html | GERMAN DANCERS COMING.; Ruth Sorel-Abramovitch and Groke to Land Tomorrow. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/insignia-granted-to-51-at-ccny-honors-go-to-members-of-the.html | INSIGNIA GRANTED TO 51 AT C.C.N.Y.; Honors Go to Members of the Basketball, Swimming and Water Polo Squads. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/30hour-bill-in-house-connery-offers-black-measure-for-shorter.html | 30-HOUR BILL IN HOUSE.; Connery Offers Black Measure for Shorter Working Week. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/store-insolvencies-off-decline-also-shown-in-wholesale-and.html | STORE INSOLVENCIES OFF.; Decline Also Shown in Wholesale and Manufacturing Divisions. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/bronx-taxpayer-sold.html | Bronx Taxpayer Sold. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/irrigation-loan-by-rfc-valley-county-idaho-enabled-to-refinance.html | IRRIGATION LOAN BY RFC.; Valley County, Idaho, Enabled to Refinance $120,000 Bonds. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/british-arms-head-makes-peace-plea-chairman-of-vickers-tells-the.html | BRITISH ARMS HEAD MAKES PEACE PLEA; Chairman of Vickers Tells the Shareholders Firm Is Not Fomenting War Anywhere. | True | By Ferdinand Kuhn Jr. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/taken-off-unlisted-curb-group.html | Taken Off Unlisted Curb Group. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/new-jersey-bridge-bill-passed.html | New Jersey Bridge Bill Passed. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/miss-doris-merrill-to-be-bride-in-june-of-robert-magowan.html | Miss Doris Merrill to Be Bride in June Of Robert Magowan, Advertising Man | True | | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/holmes-rites-tomorrow-service-will-be-held-for-jersey-industrialist.html | HOLMES RITES TOMORROW; Service Will Be Held for Jersey Industrialist in Maplewood, | True | Special to T^ N^.w Yo^ T^,^s. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/white-sox-stop-pirates.html | White Sox, Stop Pirates. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/seized-in-narcotic-case-two-women-held-as-aides-of-alleged-leader.html | SEIZED IN NARCOTIC CASE.; Two Women Held as Aides of Alleged Leader In Wide Plot. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/board-of-directors-reduced.html | Board of Directors Reduced. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/daily-production-of-oil-declines-average-output-last-week-was.html | DAILY PRODUCTION OF OIL DECLINES; Average Output Last Week Was 2,563,250 Barrels, 36,850 Below Previous Period. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/defends-right-to-criticize.html | Defends Right to Criticize. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/china-loan-plan-is-suspended.html | China Loan Plan Is Suspended. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/colgatepalm-olive-ads-limited-to-newspapers.html | Colgate-Palm Olive Ads Limited to Newspapers | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/annual-reports-of-corporations-stern-brothers-and-subsidiary.html | ANNUAL REPORTS OF CORPORATIONS; Stern Brothers and Subsidiary Concerns Detail Operations for Fiscal Year. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/2000000-oil-tanker-launched-at-camden-ceremony-marks-completion-of.html | $2,000,000 OIL TANKER LAUNCHED AT CAMDEN; Ceremony Marks Completion of $5,000,000 Building Program of Socony-Vacuum. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/bars-defense-debate-macdonald-stresses-congested-state-of.html | BARS DEFENSE DEBATE.; MacDonald Stresses Congested State of Parliamentary Business. | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/frank-fahy.html | FRANK FAHY. | True | Wireless to TEE lw YORK TrS. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/buffalo-rollers-advance-in-abc-caruana-brothers-total-1303-to-place.html | BUFFALO ROLLERS ADVANCE IN A.B.C.; Caruana Brothers Total 1,303 to Place Third in Doubles Group at Syracuse. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/setback-for-livermore-chicago-board-of-directors-defer-action-on.html | SETBACK FOR LIVERMORE.; Chicago Board of Directors Defer Action on Reinstatement. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/breek-deaxborn.html | Breek -- Deaxborn. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/dr-p-c-pyle-buried-bishop-manning-takes-part-in-the-funeral-service.html | DR. P. C. PYLE BURIED.; Bishop Manning Takes Part in the Funeral Service. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/11-deny-atlas-tack-mail-fraud.html | 11 Deny Atlas Tack Mail Fraud. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/gen-george-f-downey-veteran-of-war-with-spain-had-retired-from-army.html | GEN. GEORGE F. DOWNEY. /; Veteran of War With Spain Had Retired From Army in 1923. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/stocks-in-london-paris-and-berlin-prices-rise-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Rise on the English Exchange, British Funds Leading the Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/saved-from-eviction-dies-crippled-woman-69-was-allowed-to-quit.html | SAVED FROM EVICTION, DIES; Crippled Woman, 69, Was Allowed to Quit Hospital Before the End. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/protest-to-mexico-on-consuls-asked-two-tried-to-prevent-catholic.html | PROTEST TO MEXICO ON CONSULS ASKED; Two Tried to Prevent Catholic Demonstrations in U.S., Says Representative McCormack. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/dartmouth-team-at-seattle.html | Dartmouth Team at Seattle. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/second-mortgages.html | Second Mortgages. | True | WILLIAM S. VEEDER | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/war-planes-converted-washington-satisfied-graft-sent-to-chile-are.html | WAR PLANES CONVERTED.; Washington Satisfied Graft Sent to Chile Are Peaceful. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/william-fox-loses-plea-suffers-second-defeat-in-triergon-case-in.html | WILLIAM FOX LOSES PLEA.; Suffers Second Defeat in Tri-Ergon Case in Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/spring-style-show-to-further-charity-parade-of-fashions-to-feature.html | SPRING STYLE SHOW TO FURTHER CHARITY; Parade of Fashions to Feature Generosity Thrift Shop Luncheon on April 16. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/police-hero-gets-prison-term.html | Police Hero Gets Prison Term. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/egypt-of-2000-bc-had-mickey-mouse-antics-of-dancing-animal-on-banks.html | EGYPT OF 2,000 B.C. HAD MICKEY MOUSE; Antics of Dancing Animal on Banks of Nile Described by Prof. Capart. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/mrs-lindsay-among-stars-to-gain-in-the-race-for-badminton-title.html | Mrs. Lindsay Among Stars to Gain In the Race for Badminton Title; Westport Entrant Eliminates Miss Boulton, 13-10, 5-11, 11-2, in Metropolitan Tournament -- Mrs. Ford and Miss de Peyster Also Score at Seventy-first Regiment Armory. | True | By Maribel Y. Vinson. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/longs-friend-paid-under-false-name-state-representative-fisher-got.html | LONG'S FRIEND PAID UNDER FALSE NAME; State Representative Fisher Got $80,433.62 for Ferry and Clam Shells. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/dr-s-j-bernstein-brooklyn-physician-succumbs-to-heart-malady-in.html | DR. S. J. BERNSTEIN.; Brooklyn Physician Succumbs to Heart Malady in West. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/news-of-the-stage-the-hookup-enters-rehearsals-starring-ernest.html | NEWS OF THE STAGE; ' The Hook-Up' Enters Rehearsals, Starring Ernest Truex -- Cossart to Leave 'Accent on Youth.' | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/navy-plant-rushes-new-mystery-gun-rapidfire-5inch-cannon-for.html | NAVY PLANT RUSHES NEW MYSTERY GUN; Rapid-Fire 5-Inch Cannon for Destroyers Being Produced in Quantity at Capital. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/miss-fay-gillis-is-wed-to-writer-aviatrix-is-bride-at-harrison-of-s.html | MISS FAY GILLIS IS WED TO WRITER; Aviatrix Is Bride at Harrison of S. Linton Wells, Noted News Correspondent. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/moran-heads-rotary-club.html | Moran Heads Rotary Club. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/money-and-credit-tuesday-april-2-1935.html | MONEY AND CREDIT; Tuesday, April 2, 1935. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/11000-in-cloth-hijacked-four-hold-up-truck-in-greenburg-release.html | $11,000 IN CLOTH HIJACKED; Four Hold Up Truck in Greenburg -- Release Driver in the Bronx. | True | | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/pacific-lighting-lauded-as-holder-president-of-system-cites-it-as.html | PACIFIC LIGHTING LAUDED AS HOLDER; President of System Cites It as Exemplar in the Utility Field. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/renamed-for-maritime-post.html | Renamed for Maritime Post. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/tydings-calls-nra-and-aaa-hot-air-maryland-senator-on-floor-demands.html | TYDINGS CALLS NRA AND AAA 'HOT AIR'; Maryland Senator on Floor Demands End of 'Super-Nationalistic Policy.' | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/teachers-to-hold-card-party.html | Teachers to Hold Card Party. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/fera-resumes-missouri-relief.html | FERA Resumes Missouri Relief. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/john-b-colqlon-fire-fighter-dies-retired-battalion-chief-who-served.html | JOHN B. COlqLON, FIRE FIGHTER, DIES; Retired Battalion Chief Who Served City 26 Years Won Congressional Medal. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/veteran-pointers-display-skill-in-mount-holly-field-trial-stake.html | Veteran Pointers Display Skill In Mount Holly Field Trial Stake; Juliana and Rex's John Credited With Two Good Finds Apiece in the Members' All-Age Event of English Setter Club of America Meeting -- Test Will Be Completed Today. | True | By Henry R. Ilsley. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/ap-higgins-69dies-professor-of-law-gritish-jurist-had-taught.html | A.P. HIGGINS, 69,DiES ; PROFESSOR OF LAW; gritish Jurist Had Taught International Law at Cambridge Since 1908. | True | Wireless to TH^ N^-W YOaK T^S. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/mckiernan-post.html | McKiernan -- Post. | True | Special to THE NEW YORK TLIES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/investigating-relief.html | Investigating Relief | True | FRANK A. PARKER | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/many-boys-ask-army-horses.html | Many Boys Ask Army Horses. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/foreign-exchange-tuesday-april-2-1935.html | FOREIGN EXCHANGE; Tuesday, April 2, 1935. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/42d-st-l-spur-case-argued-in-high-court-charles-e-hughes-jr-appears.html | 42D ST. 'L' SPUR CASE ARGUED IN HIGH COURT; Charles E. Hughes Jr. Appears for Companies and Father Withdraws. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/senate-abandons-citys-power-bill-mandelbaum-contends-1934-act.html | SENATE ABANDONS CITY'S POWER BILL; Mandelbaum Contends 1934 Act Empowers Mayor to Erect a Plant. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/syracuse-defeats-athletics-by-3-to-2-triumphs-with-only-two-hits.html | SYRACUSE DEFEATS ATHLETICS BY 3 TO 2; Triumphs With Only Two Hits Off Wilshere and Caster -- Savino Drives Triple. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/city-subway-fate-put-up-to-albany-delaney-says-it-must-halt-in-1936.html | CITY SUBWAY FATE PUT UP TO ALBANY; Delaney Says It Must Halt in 1936 Unless the Legislature Passes La Guardia Bills. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/uptrend-predicted-for-car-loadings-gin-of-01-in-second-quarter.html | UPTREND PREDICTED FOR CAR LOADINGS; Gain of 0.1% in Second Quarter Over Total of a Year Ago Is Forecast. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/bootlegging-in-store-charged-by-raiders-federal-agents-assert-old.html | BOOTLEGGING IN STORE CHARGED BY RAIDERS; Federal Agents Assert Old Bottles Were Filled With Liquor -- Three Men Arrested. | True | | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/mrs-fd-roosevelt-guest-at-concert-gala-postseason-audience-fills.html | MRS. F.D. ROOSEVELT GUEST AT CONCERT; Gala Post-Season Audience Fills Metropolitan for 'All American' Program. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/robbery-victim-gets-chance-to-buy-loot-but-optometrist-calls-police.html | ROBBERY VICTIM GETS CHANCE TO BUY LOOT; But Optometrist Calls Police to Get Back Lenses He Says Were Stolen From His Office. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/six-youths-seized-in-holdup.html | Six Youths Seized in Hold-Up. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/crowded-trains.html | Crowded Trains. | True | B.S. BOWDISH | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/freight-shipments-rose-pennsylvania-rr-reports-1934-increase-in.html | FREIGHT SHIPMENTS ROSE.; Pennsylvania R.R. Reports 1934 Increase in Less-Than-Car Lots. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/sports-of-the-times-the-perils-of-reading.html | Sports of the Times; The Perils of Reading. | True | Reg. U.S. Pat. Off. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/details-of-kidnapping.html | Details of Kidnapping. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/house-and-senate-clash-on-drastic-bills-to-end-all-profiteering-in.html | HOUSE AND SENATE CLASH ON DRASTIC BILLS TO END ALL PROFITEERING IN WAR; SEVERE TAXES PROPOSED | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/three-elected-by-utility.html | Three Elected by Utility. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/to-direct-cincinnati-clearings.html | To Direct Cincinnati Clearings. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/eddie-cantor-sued-by-script-writer-david-freedman-long-friend-and.html | EDDIE CANTOR SUED BY SCRIPT WRITER; David Freedman, Long Friend and Collaborator, Seeking $250,000 in 'Back Pay.' | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/john-barrettlennard.html | JOHN , BARRETT-LENNARD. | True | Wlr. eless to THE N^.W YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/wont-run-whalen-says-scoffs-as-he-is-hailed-at-film-club-as-the.html | WON'T RUN, WHALEN SAYS; Scoffs as He Is Hailed at Film Club as the Next Mayor. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/mellon-denies-job-helped-cut-his-tax-repudiates-idea-that-treasury.html | MELLON DENIES JOB HELPED CUT HIS TAX; Repudiates Idea That Treasury Post Schooled Him in How to Circumvent Law. | True | By F. Raymond Daniell. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/1000-quit-soft-coal-pits-strike-despite-union-insistence-agreement.html | 1,000 QUIT SOFT COAL PITS.; Strike Despite Union Insistence Agreement Is Satisfactory. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/miss-wieden1viayer-engaged-to-be-wed-newark-gfrls-betrothal-to.html | MISS WIEDEN1VIAYER ENGAGED TO BE WED; Newark Gfrls Betrothal to William Hampson Crow Is Made Public. | True | Bpectal to T lmw NoR s. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/to-discuss-rooming-rules.html | To Discuss Rooming Rules. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/gives-its-60th-concert-womens-chorus-of-the-st-cecilia-club-closes.html | GIVES ITS 60TH CONCERT.; Women's Chorus of the St. Cecilia Club Closes Season. | True | W.B.C. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/vanderbilt-jr-is-sued-creditor-charges-he-assigned-royalties-to.html | VANDERBILT JR. IS SUED.; Creditor Charges He Assigned Royalties to Evade Payment. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/steady-pitching-and-strong-attack-feature-victory-of-princetons.html | Steady Pitching and Strong Attack Feature Victory of Princeton's Nine; PRINCETON DOWNS WILLIAMS BY 11-4 | True | Special to THE NEW YORK TIMES. | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/westchester-fete-fixed-annual-music-festivals-to-be-held-on-may-10.html | WESTCHESTER FETE FIXED.; Annual Music Festivals to Be Held on May 10 and 11. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/aimed-at-market-offenses-here.html | Aimed at Market Offenses Here. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/foreign-students-in-paris-protest.html | Foreign Students in Paris Protest | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/two-are-killed-in-jersey-fire.html | Two Are Killed in Jersey Fire. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/b-o-to-widen-airconditioning.html | B. & O. to Widen Air-Conditioning | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/police-test-bill-goes-to-lehman.html | Police Test Bill Goes to Lehman. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/moyer-mitchell.html | Moyer -- Mitchell. | True | Special to TB NEW YORK TS. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/us-warns-france-of-trade-reprisal-hull-promises-showdown-on.html | U.S. WARNS FRANCE OF TRADE REPRISAL; Hull Promises Showdown on Discrimination Against Us Within a Few Days. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/vamaries-victory-declared-official-makaroff-ketch-covered-284-miles.html | VAMARIE'S VICTORY DECLARED OFFICIAL; Makaroff Ketch Covered 284 Miles of Race to Havana in 58 Hours 53 Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/american-rolling-mill.html | American Rolling Mill. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/tries-suicide-at-headquarters.html | Tries Suicide at Headquarters. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/plans-bay-state-antibalm-act.html | Plans Bay State Anti-Balm Act. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/political-dominance-in-schools-charged-teachers-union-urges-ryan-to.html | POLITICAL DOMINANCE IN SCHOOLS CHARGED; Teachers Union Urges Ryan to Set Up 'Convincing Standards' for Appointments Here. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/relief-official-missing-exprincipal-of-high-school-at-rahway-nj.html | RELIEF OFFICIAL MISSING.; Ex-Principal of High School at Rahway, N.J., Gone Since March 16. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/linden-nj.html | Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/paul-robeson-seen-in-new-korda-film-costarred-with-leslie-banks-in.html | PAUL ROBESON SEEN IN NEW KORDA FILM; Co-Starred With Leslie Banks in 'Sanders of the River,' Hailed at London Premiere. | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/chicago-reelects-kelly-in-landslide-democratic-mayor-sets-high-mark.html | CHICAGO RE-ELECTS KELLY IN LANDSLIDE; Democratic Mayor Sets High Mark in the City's History With 75% of Vote. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/measles-keeps-steamer-away-from-greenland.html | Measles Keeps Steamer Away From Greenland | True | Special Cable to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/roosevelts-catch-is-chiefly-sunburn-very-little-luck-he-says-of.html | ROOSEVELT'S CATCH IS CHIEFLY SUNBURN; 'Very Little Luck,' He Says of Fishing Expedition Off Bahama Islands. | True | From a Staff Correspondent. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/high-court-hears-farm-act-defense-justices-question-attorneys.html | HIGH COURT HEARS FARM ACT DEFENSE; Justices Question Attorneys Closely on Moratorium in Frazier-Lemke Law. | True | | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/crowd-musses-up-holdup-suspect-man-accused-of-beating-queens-couple.html | CROWD 'MUSSES UP' HOLD-UP SUSPECT; Man Accused of Beating Queens Couple in Robbery Attempt Is Kicked and Trampled. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/macedonians-bury-chief.html | MACEDONIANS BURY CHIEF. | True | Ten Thousand Escort Body of Kondoff to Grave in Bulgaria. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/george-p-mceney-former-mayor-of-iaurel-md-a-member-of-prominent.html | GEORGE P. M'CENEY.; !Former Mayor of I^aurel, Md., a Member of Prominent Family, | True | Special to TEE NEW YORK TL^ES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/chemistry-relics-shown-rare-books-and-manuscripts-put-on-exhibition.html | CHEMISTRY RELICS SHOWN.; Rare Books and Manuscripts Put on Exhibition in Library. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/italian-is-accused-of-killing-ethiopian-abyssinia-retorts-to.html | ITALIAN IS ACCUSED OF KILLING ETHIOPIAN; Abyssinia Retorts to Protest of Rome Over Incident on the Border of Eritrea. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/michigan.html | MICHIGAN. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/birth-control-foes-act-in-puerto-rico-catholics-protest-bill-church.html | BIRTH CONTROL FOES ACT IN PUERTO RICO; Catholics Protest Bill -- Church Denies Overpopulation Is the Cause of Island's Woes. | True | Special Cable to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/hutchins-is-cue-victor-defeats-bauer-in-balkline-play-knapp-gross.html | HUTCHINS IS CUE VICTOR.; Defeats Bauer in Balkline Play -- Knapp, Gross, Hammer Also Win. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/jury-clears-woman-in-east-side-slaying-mrs-lucy-degennaro-is-found.html | JURY CLEARS WOMAN IN EAST SIDE SLAYING; Mrs. Lucy DeGennaro Is Found Not Guilty in Murder of Mrs. Virginia Russo in Quarrel. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/planes-flaunt-protest-as-briton-is-hanged-rich-widow-demands.html | Planes Flaunt Protest as Briton Is Hanged; Rich Widow Demands Abolition of Penalty | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/zionists-to-convene-in-august.html | Zionists to Convene in August. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/truckers-ask-new-code-wage-rates-amendment-would-fix-minimum-pay.html | TRUCKERS ASK NEW CODE WAGE RATES; Amendment Would Fix Minimum Pay for Clerks and Dispatchers. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/reich-army-now-able-to-resist-says-hess-world-can-no-longer.html | REICH ARMY NOW ABLE TO RESIST, SAYS HESS; World Can No Longer Infringe on Nation's Freedom, He Declares, in Praising Conscription. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/harvard-beaten-by-134-bows-to-mt-washington-lacrosse-team-at.html | HARVARD BEATEN BY 13-4.; Bows to Mt. Washington Lacrosse Team at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/cotton-off-at-end-after-an-advance-scarcity-of-contracts-for-near.html | COTTON OFF AT END AFTER AN ADVANCE; Scarcity of Contracts for Near Months Fails to Counteract Late-Month Sales. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/our-gold-decision-held-world-gain-midland-bank-review-of-london.html | OUR GOLD DECISION HELD WORLD GAIN; Midland Bank Review of London Hails Breaking of 'Shackles of Custom.' | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/plan-brooklyn-houses-two-sixstory-flats-for-94-families-to-cost.html | PLAN BROOKLYN HOUSES.; Two Six-Story Flats for 94 Families to Cost $300,000. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/asbury-park-ousts-its-city-manager-carl-h-bischoff-after-year-in-of.html | ASBURY PARK OUSTS ITS CITY MANAGER; Carl H. Bischoff, After Year in Office, Is Dropped on Charge of Inefficiency. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/swim-budget-announced-25760-needed-to-send-mens-team-to-olympics-in.html | SWIM BUDGET ANNOUNCED.; $25,760 Needed to Send Men's Team to Olympics in 1936. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/hortense-power-i-wed-in-new-jersey-rev-john-n-borton-officiates-at.html | HORTENSE POWER I WED IN NEW JERSEY; Rev. John N. Borton Officiates at Marriage in Newark to Robert De Gray. | True | SpecLl to TE NEW YORK. Tnzs. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/bejshak-scores-with-vanderbilts-dogmata-in-inaugural-handicap-at.html | Bejshak Scores With Vanderbilt's Dogmata in Inaugural Handicap at Bowie; DOGMATA PREVAILS IN BOWIE FEATURE | True | By Bryan Field. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/trade-help-seen-in-argentine-pact-committee-of-state-chamber-will.html | TRADE HELP SEEN IN ARGENTINE PACT; Committee of State Chamber Will Ask Today for Appeal for Washington Action. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/fugitive-indicted-for-murder.html | Fugitive Indicted for Murder. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/watt-c-cutter.html | WATT C. CUTTER. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/kang-teh-on-warship-sets-out-for-japan-manchukuos-emperor-boards-a.html | KANG TEH ON WARSHIP SETS OUT FOR JAPAN; Manchukuo's Emperor Boards a Japanese Craft at Dairen for Four-Day Voyage. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/pierre-renaudel-dead-in-majorca-fiery-french-political-leader-a.html | PIERRE RENAUDEL DEAD IN MAJORCA; Fiery French Political "Leader= a Founder of Neosocialist Party and Deputy of Vat. | True | ^VireJess to TH^ Z^EW YORK TZ^ZS. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/france-will-mint-gold-coin-at-once-flandins-announcement-halts.html | FRANCE WILL MINT GOLD COIN AT ONCE; Flandin's Announcement Halts Rumors of Devaluation -- He Says Treasury Is Sound. | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/miss-hirsch-licensed-as-trainer-by-stewards-of-the-jockey-club.html | Miss Hirsch Licensed as Trainer By Stewards of the Jockey Club; 22-Year-Old Daughter of Max Hirsch Is First Woman to Receive Permit Since Turf Body Was Organized -- Chairman Swope of the State Racing Commission Congratulates Her. | True | By Fred van Ness. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/miss-mary-field-hostess-miss-katherine-obrien-is-honor-guest-at-a.html | MISS MARY FIELD HOSTESS; Miss Katherine O'Brien Is Honor Guest at a Luncheon. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/mcadoo-starts-drive-to-regain-air-records.html | McAdoo Starts Drive To Regain Air Records | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/queens-communist-will-fight-legion-ban-crosbie-appeals-to-roosevelt.html | Queens Communist Will Fight Legion Ban; Crosbie Appeals to Roosevelt for Support | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/village-sells-light-extends-line-to-upstate-town-to-serve-ten.html | VILLAGE SELLS LIGHT.; Extends Line to Up-State Town to Serve Ten Customers. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/sales-tax-still-lags-8767985-thus-far-instalment-expected-to-total.html | SALES TAX STILL LAGS; $8,767,985 THUS FAR; Instalment Expected to Total Only $9,200,000 -- Receipts for Day Are $195,383. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/grand-rabbitwersky-is-dead-in-brooklyn-leader-of-national.html | GRAND RABBITWERSKY IS DEAD IN BROOKLYN; Leader of National Association Was Head of 15 Synagogues n Greater New York. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/book-notes.html | BOOK NOTES | True | | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/girl-wins-prize-at-nyu-senior-gets-50-colonial-dames-award-for.html | GIRL WINS PRIZE AT N.Y.U.; Senior Gets $50 Colonial Dames Award for History Essay. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/historic-chairs-in-sale-four-from-home-of-paul-revere-to-be.html | HISTORIC CHAIRS IN SALE.; Four From Home of Paul Revere to Be Auctioned Here. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/bandits-get-1100-in-rents.html | Bandits Get $1,100 in Rents. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/palestine-school-is-praised-at-fete-worldwide-celebrations-are-held.html | PALESTINE SCHOOL IS PRAISED AT FETE; World-Wide Celebrations Are Held on Tenth Anniversary of Hebrew University. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/poland-is-veering-to-antireich-bloc-invites-laval-trip-edens-first.html | POLAND IS VEERING TO ANTI-REICH BLOC; INVITES LAVAL TRIP; Eden's First Talks Indicate She Wants to Join Powers, Yet Not Make Germany a Foe. | True | By Otto D. Tolischus. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/new-exhibitions.html | New Exhibitions. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/alleghany-enters-debate-on-shares-contends-in-letter-to-stock.html | ALLEGHANY ENTERS DEBATE ON SHARES; Contends, in Letter to Stock Exchange, Its Nov. 28 Action Added Value to Securities. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/84-more-companies-apply-file-for-permanent-registration-under.html | 84 MORE COMPANIES APPLY.; File for Permanent Registration Under Securities Act. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/reichsbanks-reserve-ratio-declines-gold-holdings-rise-to-80824000.html | Reichsbank's Reserve Ratio Declines; Gold Holdings Rise to 80,824,000 Marks | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/2239684-relief-outlay-on-duplicating-projects-is-shown-at-city.html | $2,239,684 RELIEF OUTLAY ON DUPLICATING PROJECTS IS SHOWN AT CITY INQUIRY; DATA GATHERED TWICE | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/foils-championship-is-gained-by-levis-boston-aa-entrant-triumphs.html | FOILS CHAMPIONSHIP IS GAINED BY LEVIS; Boston A.A. Entrant Triumphs Without Loss of a Bout in Metropolitan Finals. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/plans-to-facilitate-foreign-trade-given-to-importexport-bank-by.html | Plans to Facilitate Foreign Trade Given To Import-Export Bank by Advisory Group | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/chrysler-sets-records-for-quarter-and-month.html | Chrysler Sets Records For Quarter and Month | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/in-washington-firm-roosevelt-action-seen-as-need-in-congress.html | In Washington; Firm Roosevelt Action Seen As Need in Congress. | True | By Arthur Krock. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/liners-must-pay-duty-on-foreign-foods-they-serve-at-functions-while.html | Liners Must Pay Duty on Foreign Foods They Serve at Functions While in Port | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/jackson-is-leader-in-college-chess-takes-both-matches-in-first-two.html | JACKSON IS LEADER IN COLLEGE CHESS; Takes Both Matches in First Two Rounds as H.Y.P.D. Title Play Starts. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/mr-rogers-still-rates-oklahoma-a-garden-pot.html | Mr. Rogers Still Rates Oklahoma a Garden Pot | True | WILL ROGERS. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/water-supply-basis-of-accounting-suit-broker-79-and-representatives.html | WATER SUPPLY BASIS OF ACCOUNTING SUIT; Broker, 79, and Representatives of Dead Colleagues Ask Return on Sale to Jersey City. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/form-basketball-group-metropolitan-body-is-admitted-to-the-aau.html | FORM BASKETBALL GROUP.; Metropolitan Body Is Admitted to the A.A.U. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/pinehurst-is-host-at-the-horse-show-many-winter-residents-and.html | PINEHURST IS HOST AT THE HORSE SHOW; Many Winter Residents and Visitors Attend Luncheon at Annual Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/salons-elect.html | Salons Elect. | True | | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/recast-social-bill-ready-for-house-gng-rule-sought-committee.html | RECAST SOCIAL BILL READY FOR HOUSE; 'GAG' RULE SOUGHT; Committee Completes Measure and Will Introduce It Today for 'Must' Calendar. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/rain-halts-giantindian-contest-spoiling-gala-day-for-hattiesburg.html | Rain Halts Giant-Indian Contest, Spoiling Gala Day for Hattiesburg, Downpour Comes Just as Bartell, First New York Batter, Marches to Plate -- Capacity Crowd Is Disappointed -- Teams Move On to Jackson for Sixth Game of Their Series. | True | By John Drebinger. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/noisy-dog-in-jail-frees-two-boy-culprits-his-howls-at-cell-bars-too.html | Noisy Dog, in Jail, Frees Two Boy Culprits; His Howls at Cell Bars Too Much for Police | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/aldermens-inquiry-pays-stenographers-350-day.html | Aldermen's Inquiry Pays Stenographers $350 Day | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/mortgage-relief-for-350000-seen-member-of-state-commission-promises.html | MORTGAGE RELIEF FOR 350,000 SEEN; Member of State Commission Promises Quick Effort to Thaw Out Certificates. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/rev-joseph-w-lannen-member-of-dominican-order-had-long-been-iii-in.html | REV. JOSEPH W. LANNEN.; Member of Dominican Order Had Long Been Ill in Denver. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/wheat-weakened-by-crop-outlook-estimates-larger-than-last-years.html | WHEAT WEAKENED BY CROP OUTLOOK; Estimates Larger Than Last Year's Yield Surprise Traders -- Prices Fall 1/4 to 5/8c. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/chapman-eliminated-by-johnson-in-north-and-south-amateur-golf.html | Chapman Eliminated by Johnson in North and South Amateur Golf Tournament; JOHNSON TRIUMPHS IN PINEHURST GOLF | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/mrs-kimbell-wins-award-of-15000-severys-lose-alienation-of.html | MRS. KIMBELL WINS AWARD OF $15,000; Severys Lose Alienation of Affection Action, but Case Will Be Appealed. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/awards-for-women-in-industry.html | Awards for Women in Industry. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/calamba-sugar-estate.html | Calamba Sugar Estate. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/urges-congress-quit-then-resume-in-fall-kennedy-of-new-york-says.html | URGES CONGRESS QUIT, THEN RESUME IN FALL; Kennedy of New York Says This Session Cannot Take Care of All Roosevelt Program. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/morro-castle-reaches-baltimore.html | Morro Castle Reaches Baltimore. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/front-page-2-no-title-military-costs-next-year-to-exceed-800000000.html | Front Page 2 -- No Title; Military Costs Next Year To Exceed $800,000,000 | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/lehman-is-defied-on-insurance-bill-senate-democrats-demand-assembly.html | LEHMAN IS DEFIED ON INSURANCE BILL; Senate Democrats Demand Assembly Pass Measure to Suit Them, or None at All. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/w-and-l-nine-victor-turns-back-vermont-61-in-its-opening-home-game.html | W. AND L. NINE VICTOR.; Turns Back Vermont, 6-1, in Its Opening Home Game. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/mrs-e-w-waterbury.html | MRS. E. W. WATERBURY. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/organized-labor-recognition-of-right-to-join-unions-viewed-as.html | ORGANIZED LABOR.; Recognition of Right to Join Unions Viewed as Beneficial to All. | True | LOUIS MASTRIANI | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/gets-steelmill-order-pittsburgh-concern-to-construct-two-in.html | GETS STEEL-MILL ORDER.; Pittsburgh Concern to Construct Two in $15,000,000 Project. | True | Special to THE NEW YORK TIMES. | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/pettit-lank.html | Pettit -- Lank. | True | Special to THz NZXV YOK TnLES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/berlin-wont-comment.html | Berlin Won't Comment. | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/us-drawing-held-on-grand-national-orphanage-in-michigan-of-veterans.html | U.S. DRAWING HELD ON GRAND NATIONAL; Orphanage in Michigan of Veterans of Foreign Wars Distributes $70,000 Prizes. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/miss-edith-henderson-engaged.html | Miss Edith Henderson Engaged. | True | Special to T NEW NORX TLSS. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/seized-in-fathers-death-jersey-city-youth-accused-of-slaying-after.html | SEIZED IN FATHER'S DEATH.; Jersey City Youth Accused of Slaying After Row in Home. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/prince-mike-jailed-as-he-drops-title-freed-in-board-bill-case-he-is.html | PRINCE MIKE JAILED AS HE DROPS TITLE; Freed in Board Bill Case, He Is Seized as He Sets Out to Be Gold Prospector. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/culbertson-lead-jumps-to-11340-pair-holds-highest-margin-since.html | CULBERTSON LEAD JUMPS TO 11,340; Pair Holds Highest Margin Since Start of the Match -- Day's Gain Is 5,400. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/france-has-home-army-of-350000-she-reports.html | France Has Home Army OF 350,000, She Reports | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/police-and-their-cars-get-orders-for-spring.html | Police and Their Cars Get Orders for Spring | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/stewartwarners-sales-gain.html | Stewart-Warner's Sales Gain. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/sheep-and-goats.html | SHEEP AND GOATS. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/weevils-ruin-brazilian-cotton.html | Weevils Ruin Brazilian Cotton. | True | Special Cable to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/more-banks-show-gains-in-holdings-condition-statements-reveal.html | MORE BANKS SHOW GAINS IN HOLDINGS; Condition Statements Reveal Varying Results Due in Part to Reporting Dates. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/board-postpones-fixing-bout-dates-will-wait-until-april-16-when-it.html | BOARD POSTPONES FIXING BOUT DATES; Will Wait Until April 16, When It Expects Heavyweight Situation to Be Clearer. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/accumulating-enemies.html | ACCUMULATING ENEMIES. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/cartaret-nj.html | Cartaret, N.J. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/cut-in-school-bill-put-at-27364865-survey-finds-that-reduction-in.html | CUT IN SCHOOL BILL PUT AT $27,364,865; Survey Finds That Reduction in City Budget From 1931 Rate of Expenditure. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/farm-relief-act-upheld-federal-court-of-appeals-rules-moratorium-is.html | FARM RELIEF ACT UPHELD.; Federal Court of Appeals Rules Moratorium Is Legal. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/fifty-tramps-die-as-barn-burns.html | Fifty Tramps Die as Barn Burns. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/21-republicans-go-on-trial-in-vienna-defense-corps-officers-face-a.html | 21 REPUBLICANS GO ON TRIAL IN VIENNA; Defense Corps Officers Face a Treason Charge Connected With Socialist Revolt. | True | By G.e.r. Gedye. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/leasing-is-active-in-financial-area-lerner-stores-reynolds-and-horn.html | LEASING IS ACTIVE IN FINANCIAL AREA; Lerner Stores, Reynolds and Horn & Hardart Take Space There. | True | | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/uses-poles-to-block-airport.html | Uses Poles to Block Airport. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/kit-klein-admits-she-is-wed.html | Kit Klein Admits She Is Wed. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/deadlock-blocks-relief-bill-action-senate-chiefs-plan-drastic-steps.html | DEADLOCK BLOCKS RELIEF BILL ACTION; Senate Chiefs Plan Drastic Steps as Conferees Split on Two Amendments. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/hits-by-hill-rolfe-selkirk-and-dickey-enable-yankees-to-conquer.html | Hits by Hill, Rolfe, Selkirk and Dickey Enable Yankees to Conquer Braves; YANKEES 3 IN 9TH TOP BRAVES BY 7-5 | True | By James P. Dawson. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/edwin-forrest-sweet-assistant-secretary-of-commerce-in-hoover.html | EDWIN FORREST SWEET.; Assistant Secretary of Commerce in Hoover Administration, | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/list-handball-tourney.html | List Handball Tourney. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/frances-aderer-becomes-a-bride-marrlage-to-dr-theodore-pick-is.html | FRANCES ADERER BECOMES A BRIDE; Marrlage to Dr. Theodore Pick Is Performed at Sherry's by Dr. Jonah B. Wise. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/court-holds-soprano-in-kicking-incident-julia-peters-gets-delay-on.html | COURT HOLDS SOPRANO IN KICKING INCIDENT; Julia Peters Gets Delay on Charge of Driving an Auto While Intoxicated. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/more-buyers-at-toy-fair.html | More Buyers at Toy Fair. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/reds-rally-in-ninth.html | Reds Rally in Ninth. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/the-play-cornelia-otis-skinner-in-mansion-on-the-hudson-and.html | THE PLAY; Cornelia Otis Skinner in 'Mansion on the Hudson' and Original Character Sketches. | True | By Brooks Atkinson. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/wilkes-beach.html | WILKES BEACH. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/manhattan-lists-athletic-awards-21-major-and-23-minor-letters-given.html | MANHATTAN LISTS ATHLETIC AWARDS; 21 Major and 23 Minor Letters Given for Prowess in Fall and Winter Sports. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/high-temper-in-high-places.html | HIGH TEMPER IN HIGH PLACES. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/schoen-sobel.html | Schoen -- SobeL | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/camino-real-first-in-sprint-on-coast-comes-from-behind-in-stretch.html | CAMINO REAL FIRST IN SPRINT ON COAST; Comes From Behind in Stretch to Score by Two Lengths at Bay Meadows. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/draft-modified-plan-for-the-st-lawrence-negotiators-drop-seaway.html | DRAFT MODIFIED PLAN FOR THE ST. LAWRENCE; Negotiators Drop Seaway Proposal and Centre on Power, Says Senator Lewis. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/killed-in-bridge-accident.html | Killed in Bridge Accident. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/tale-of-hitler-plan-causes-london-stir-whitehall-nettled-by-charge.html | TALE OF HITLER 'PLAN' CAUSES LONDON STIR; Whitehall Nettled by Charge It Hid Proposal for Peace Pledge and Action on Attacker. | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/new-deal-assailed-on-utility-plans-coal-association-executive-at.html | NEW DEAL ASSAILED ON UTILITY PLANS; Coal Association Executive at Hearing Says Power Projects Threaten Market. | True | | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/drive-against-vice-urged-on-churches-dr-goldstein-calls-on-them-to.html | DRIVE AGAINST VICE URGED ON CHURCHES; Dr. Goldstein Calls On Them to Join With Synagogues in War on Social Evil. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/evangeline-booth-has-breakdown.html | Evangeline Booth Has Breakdown | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/french-are-not-surprised.html | French Are Not Surprised. | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/rca-denies-monopoly-files-answer-in-wilmington-del-to-government.html | R.C.A. DENIES MONOPOLY.; Files Answer in Wilmington, Del., to Government Charges. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/blanchard-johnom.html | Blanchard -- Johnom | True | Special to T Nzw YORK TS. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/copeland-drug-bill-amended.html | Copeland Drug Bill Amended. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/progressive-vote-leads-in-wisconsin-gov-la-follettes-men-ahead-in-2.html | PROGRESSIVE VOTE LEADS IN WISCONSIN; Gov. La Follette's Men Ahead in 2 Races -- Republicans Raise Michigan Total. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/market-nervous-over-gold-moneys-futures-in-swiss-and-dutch.html | MARKET NERVOUS OVER GOLD MONEYS; Futures in Swiss and Dutch Currencies Drop Further in Exchange Here. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/quebec-power-bonds-break.html | Quebec Power Bonds Break. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/expoliceman-cows-bronx-holdup-man-former-lieutenant-lacking-a.html | EX-POLICEMAN COWS BRONX HOLD-UP MAN; Former Lieutenant, Lacking a Pistol, Fells Gunman With Fist as He Leaves Shop. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/aknusti-in-final-of-eastern-polo-beats-westbury-5-12-to-1-and-will.html | AKNUSTI IN FINAL OF EASTERN POLO; Beats Westbury, 5 1/2 to 1, and Will Meet New York A.C. for Senior Title. | True | By Robert F. Kelley. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/700-jersey-women-see-club-pageant-glen-ridge-group-marks-its-30th.html | 700 JERSEY WOMEN SEE CLUB PAGEANT; Glen Ridge Group Marks Its 30th Year by a Production Written in Medieval Style. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/curb-exchange-picketing.html | Curb Exchange Picketing. | True | WILLIAM I. LANDAU | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/city-seeks-to-spur-repair-of-homes-waiving-of-assessment-rise-for-3.html | CITY SEEKS TO SPUR REPAIR OF HOMES; Waiving of Assessment Rise for 3 Years on Improvements Is Under Consideration. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/mt-hogan-accused-in-fraud-on-aliens-exbrooklyn-representative-is-in.html | M.T. HOGAN ACCUSED IN FRAUD ON ALIENS; Ex-Brooklyn Representative Is Indicted in Sale of False Immigration Papers. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/berlin-market-weakens.html | Berlin Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/womens-clubs-book-lists-10000-members-twentyeighth-annual-directory.html | WOMEN'S CLUBS' BOOK LISTS 10,000 MEMBERS; Twenty-eighth Annual Directory Also Contains Data on 500 Organizations in City. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/commodity-markets-most-staples-steady-in-dull-trading-here-raw.html | COMMODITY MARKETS.; Most Staples Steady in Dull Trading Here -- Raw Sugar at Highest Price Since October, 1929. | True | | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/liberties-turnin-large-total-of-1559569300-fourths-exchanged.html | LIBERTIES TURN-IN LARGE.; Total of $1,559,569,300 Fourths Exchanged Exceeds Expectation. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/lithuania-is-seen-asking-for-memel-reported-deciding-to-request.html | LITHUANIA IS SEEN ASKING FOR MEMEL; Reported Deciding to Request League to Recognize Her Unconditional Sovereignty. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/detore-hit-by-pitched-ball.html | Detore Hit by Pitched Ball. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/no-stresa-miracle-mussolini-warns-a-common-line-of-action-is-all.html | NO STRESA MIRACLE, MUSSOLINI WARNS; A Common Line of Action Is All That Can Be Hoped For, He Declares. | True | By Arnaldo Cortesi. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/mauretania-now-28-to-go-to-scrap-heap-held-blue-ribbon-of-the.html | Mauretania, Now 28, to Go to Scrap Heap; Held Blue Ribbon of the Atlantic 22 Years | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/jesse-field.html | JESSE FIELD. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/geneva-is-skeptical.html | Geneva Is Skeptical. | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/treasury-income-exceeds-its-outgo-march-showed-first-surplus-in-two.html | TREASURY INCOME EXCEEDS ITS OUTGO; March Showed First Surplus in Two Years When Total Reached $50,224,265. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/relief-staff-wins-praise-after-tour-50-civic-workers-agree-fine-job.html | RELIEF STAFF WINS PRAISE AFTER TOUR; 50 Civic Workers Agree 'Fine Job' Is Being Done as They Visit City Offices. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/loans-to-brokers-drop-42735173-total-773123266-march-30-against.html | LOANS TO BROKERS DROP $42,735,173; Total $773,123,266 March 30, Against $815,858,439 a Month Earlier. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/jamaica-title-building-is-sold-with-leasehold.html | Jamaica Title Building Is Sold With Leasehold | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/harriet-simonds-engaged-special-to-the-new-york-times.html | Harriet Simonds Engaged.; Special to THE NEW YORK TIMES. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/buys-15-more-army-planes.html | Buys 15 More Army Planes. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/tiptop-ball-plans-made-by-committee-stony-wold-auxiliary-arranges.html | TIP-TOP BALL PLANS MADE BY COMMITTEE; Stony Wold Auxiliary Arranges for Benefit to Be Held May 3 to Aid Maintenance Fund. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/chain-store-tax-upheld-supreme-court-applies-levy-to-west-virginia.html | CHAIN STORE TAX UPHELD.; Supreme Court Applies Levy to West Virginia Gas Stations. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/chaco-plea-is-studied-washington-receives-invitation-to-join-in.html | CHACO PLEA IS STUDIED.; Washington Receives Invitation to Join in Peace Negotiations. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/block-morrison.html | Block -- Morrison. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/half-a-loaf-or-none.html | Half a Loaf or None. | True | TROUBLED | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/russians-suspect-coup.html | Russians Suspect Coup. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/dschhakelqberg-fihan3ier-is-dead-president-of-marine-insurance-firm.html | D..SCHHAKElqBERG, FIHAN^3IER, IS DEAD; President of Marine insurance Firm and Director of Corn Exchange Bank. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/willysoverland-deal-new-10000000-company-reported-agreed-upon-by.html | WILLYS-OVERLAND DEAL.; New $10,000,000 Company Reported Agreed Upon by Creditors. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/nra-and-ftc-push-fire-hose-inquiry-former-reveals-it-has-begun.html | NRA AND FTC PUSH FIRE HOSE INQUIRY; Former Reveals It Has Begun Action as Latter Prepares Price-Fixing Complaint. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/asks-life-for-hauptmann-hays-deplores-social-effects-of-capital.html | ASKS LIFE FOR HAUPTMANN; Hays Deplores Social Effects of Capital Punishment. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/new-sec-forms-sent-out-they-cover-permanent-registration-of.html | NEW SEC FORMS SENT OUT.; They Cover Permanent Registration of Securities. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/to-fight-fuel-oil-taxes-directors-of-association-report-stopping.html | TO FIGHT FUEL OIL TAXES.; Directors of Association Report Stopping Laws in West. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/william-r-dorman.html | WILLIAM R. DORMAN. | True | Special to THE NEW YORK TL^ES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/new-rail-setup-delayed.html | New Rail Set-Up Delayed. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/yale-scores-in-bermuda-rugby-team-beats-army-by-6-to-5-yacht-races.html | YALE SCORES IN BERMUDA.; Rugby Team Beats Army by 6 to 5 -- Yacht Races Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/free-care-shows-gain-home-for-incurables-reports-50-rise-since-1930.html | FREE CARE SHOWS GAIN.; Home for Incurables Reports 50% Rise Since 1930. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/o-s-carroll-buried-00-at-rites-for-former-head-ofi-brooklyn-heights.html | O. S. CARROLL BURIED.; $00 at Rites for Former Head ofI Brooklyn Heights Association. I | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/ousted-ohio-official-kills-self-in-home-liquor-division-chief-was.html | OUSTED OHIO OFFICIAL KILLS SELF IN HOME; Liquor Division Chief Was Forced Out by Governor Davey in Bootleg Fight. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/maine-lottery-bill-shelved.html | Maine Lottery Bill Shelved. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/golde-wolf.html | Golde. -- Wolf. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/italy-to-press-negotiations.html | Italy to Press Negotiations. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/dalhousie-dinner-is-set-new-york-alumni-of-university-to-meet.html | DALHOUSIE DINNER IS SET.; New York Alumni of University to Meet Saturday. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/belgians-confidence-restored.html | Belgians' Confidence Restored. | True | Wireless to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/round-of-parties-at-palm-beach-walter-s-gubelman-is-host-at-tea.html | ROUND OF PARTIES AT PALM BEACH; Walter S. Gubelman Is Host at Tea Dance to Company of Young People. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/defendants-score-in-the-insull-suit-banker-cites-627943000-of.html | DEFENDANTS SCORE IN THE INSULL SUIT; Banker Cites $627,943,000 of Utility Issues With No Curb on Short Loans. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/relief-workers-surveyed-greek-dialects-mapped-vesuvius-kish-and.html | Relief Workers Surveyed Greek Dialects; Mapped Vesuvius, Kish and Island of Gozo | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/building-permit-rise-unbroken-last-year-1934-was-first-since-1925.html | BUILDING PERMIT RISE UNBROKEN LAST YEAR; 1934 Was First Since 1925 in Which Climb Continued for Entire Twelve Months. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/financial-markets-foreign-exchanges-move-in-narrow-range-packing.html | FINANCIAL MARKETS; Foreign Exchanges Move in Narrow Range -- Packing and Mining Shares Lead Stocks Lower. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/would-sell-resort-hotel-atlantic-city-seeks-court-order-to-offer.html | WOULD SELL RESORT HOTEL; Atlantic City Seeks Court Order to Offer Ambassador for Taxes. | True | Special to THE NEW YORK TIMES. | C1B 256762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/harvard-subdues-villanova-in-ninth-lincoln-pitcher-singles-with-two.html | HARVARD SUBDUES VILLANOVA IN NINTH; Lincoln, Pitcher, Singles With Two Out to Score Deciding Run in 7-6 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/senate-evicts-gallery-audience-after-failing-to-hush-own-noise.html | Senate Evicts Gallery Audience After Failing to Hush Own Noise; Robinson Calls Vainly for Missing Sergeant-at-Arms to Quiet 'Chatter' of Colleagues, Who Turn Blame to Visitors but Later Recant and Reopen Doors. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/naval-stores.html | NAVAL STORES. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/the-pony-express.html | THE PONY EXPRESS. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/scottsboro-case-to-be-reopened-new-indictments-will-be-asked-as.html | SCOTTSBORO CASE TO BE REOPENED; New Indictments Will Be Asked as Result of Ruling by Supreme Court. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/joseph-atwell.html | JOSEPH ATWELL. | True | | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/leipzigeralpern.html | LeipzigerAlpern. | True | Special to THE NEW YORK TIMES. | C1B 256762 |
| 1935-04-03 | 1935-04-03 | https://www.nytimes.com/1935/04/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 256762 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/mona-rani-in-program-native-of-india-presents-folk-music-and-dances.html | MONA RANI IN PROGRAM.; Native of India Presents Folk Music and Dances in Town Hall. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/work-relief.html | WORK RELIEF. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/foster-gunnisons-hold-a-reception-they-greet-many-guests-in-the.html | FOSTER GUNNISONS HOLD A RECEPTION; They Greet Many Guests in the Perroquet Suite of the Waldorf-Astoria. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/sales-in-new-jersey-business-buildings-and-homes-go-to-new-owners.html | SALES IN NEW JERSEY; Business Buildings and Homes Go to New Owners. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/work-relief-bill-still-in-dispute-senate-and-house-conferees-unable.html | WORK RELIEF BILL STILL IN DISPUTE; Senate and House Conferees Unable to Agree on Direct Work Amendment. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/mayor-kelly.html | MAYOR KELLY. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/other-railway-statements.html | OTHER RAILWAY STATEMENTS | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/la-follette-foresees-action.html | La Follette Foresees Action. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/dividend-news-extra-disbursements-and-reductions-of-accumulations.html | DIVIDEND NEWS.; Extra Disbursements and Reductions of Accumulations Voted by Directors. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/philadelphia-veils-love-scene-in-opera-but-orchestra-denies-letter.html | PHILADELPHIA VEILS LOVE SCENE IN OPERA; But Orchestra Denies Letter of Mrs. Strawbridge Caused 'Lady Macbeth' Changes. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/employment-agencies-need-for-obriencuvillier-bill-seen-by-state.html | EMPLOYMENT AGENCIES.; Need for O'Brien-Cuvillier Bill Seen by State Authorities. | True | LILLIAN R. SIRE, | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/edison-institute-sees-ample-power-managing-director-says-figures.html | EDISON INSTITUTE SEES AMPLE POWER; Managing Director Says Figures Show 20% Surplus Electric Generating Capacity. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/cotton-stand-reported-due.html | Cotton Stand Reported Due. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/marston-describes-palestine-archives-british-archaeologist.html | MARSTON DESCRIBES PALESTINE ARCHIVES; British Archaeologist Broadcasts Details of Finds of Period of Prophet Jeremiah. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/frances-war-plans-revealed-to-deputies-war-minister-proposes.html | FRANCE'S WAR PLANS REVEALED TO DEPUTIES; War Minister Proposes Extending the Army Term of 200,000 Men -- Sees Hope of Alliances. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/simms-petroleum-elects-board.html | Simms Petroleum Elects Board. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/foreign-exchange-wednesday-april-3-1935.html | FOREIGN EXCHANGE; Wednesday, April 3, 1935. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/alexandra-palace-picked-as-british-television-site.html | Alexandra Palace Picked As British Television Site | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/democratic-bolt-beats-lehman-bill-measure-to-give-state-control-of.html | DEMOCRATIC BOLT BEATS LEHMAN BILL; Measure to Give State Control of Employment Agencies Is Defeated in Senate, 24-21. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/blow-on-head-restores-sight.html | Blow on Head Restores Sight. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/miss-mae-m-spence-bride-in-maplewood-marriage-to-edward-f-dieterle.html | MISS MAE M. SPENCE BRIDE IN MAPLEWOOD; Marriage to Edward F. Dieterle Performed by the Rev. Dr. Arthur Nelson Butz. | True | i Ipeelal to T NmW YOR TS. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/jersey-man-dies-at-96.html | Jersey Man Dies at 96. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/sir-john-collie-dead-neurasthenia-expert-saved-britain-huge-sums-by.html | SIR JOHN COLLIE DEAD; NEURASTHENIA EXPERT; Saved Britain Huge Sums by Detecting Malingering Among Ex. Soldiers. | True | Special C&blh t.o Tr NEw OR: Ts. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/nudist-pastor-suspended.html | Nudist' Pastor Suspended. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/tarrytown-bank-burns.html | Tarrytown Bank Burns. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/city-taxes.html | City Taxes. | True | M.D. LITMAN. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/married-seventysix-years.html | Married Seventy-six Years. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/miss-anita-mulgr-plans-her-marria-sister-to-be-only-atgdant-april.html | MISS ANITA MULGR PLANS HER' M'ARRIA; Sister to Be Only Atg.dant April 23 at Wedding go John B O'Rourke of New York. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/elks-service-for-conlon.html | Elks Service for Conlon. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/alaska-volcano-is-active.html | Alaska Volcano Is Active. | True | | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/too-much-home-work-our-system-termed-detrimental-alike-to-children.html | TOO MUCH HOME WORK.; Our System Termed Detrimental Alike to Children and Parents. | True | Mrs. DACIE HARVEY. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/15000-hear-attack-on-gag-rule-trend-leaders-at-mass-meeting-in.html | 15,000 HEAR ATTACK ON 'GAG RULE' TREND; Leaders at Mass Meeting in Garden Denounce Pending Bills to Curb Freedom. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/daughter-to-mrs-tw-lloyd.html | Daughter to Mrs. T.W. Lloyd. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/naval-stores.html | NAVAL STORES. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/hauptmann-drops-reilly-as-counsel-prisoners-wife-announces-the-step.html | HAUPTMANN DROPS REILLY AS COUNSEL; Prisoner's Wife Announces the Step After Conference in Death House at Trenton. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/commodity-markets-sugar-and-copper-futures-strong-other-staples.html | COMMODITY MARKETS.; Sugar and Copper Futures Strong -- Other Staples Maintain Firm Tone -- Most Cash Prices Higher. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/holland-losing-gold.html | Holland Losing Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/british-assemble-planes-abyssinia-moving-troops-to-border.html | British Assemble Planes.; ABYSSINIA MOVING TROOPS TO BORDER | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/rise-in-butter-prices-chicago-hears-british-interests-manipulate.html | RISE IN BUTTER PRICES.; Chicago Hears British Interests Manipulate Market Here. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/federal-tax-collections-jump-57-here-income-receipts-up-30-to.html | Federal Tax Collections Jump 57% Here; Income Receipts Up 30% to $85,905,321 | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/loew-trial-starts-jury-is-chosen-in-100000-breach-of-promise-suit.html | LOEW TRIAL STARTS.; Jury Is Chosen in $100,000 Breach of Promise Suit. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/big-housing-plan-for-brooklyn-wins-federal-insurance-moffett.html | BIG HOUSING PLAN FOR BROOKLYN WINS FEDERAL INSURANCE; Moffett Approves Joseph P. Day's $8,000,000 Project for Gravesend Bay Area. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/boys-held-as-robbers-one-confesses-police-say-to-greenwich-village.html | BOYS HELD AS ROBBERS.; One Confesses, Police Say, to Greenwich Village Thefts. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/to-preserve-the-olympia.html | To Preserve the Olympia. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/swiss-will-hold-nazi-as-hostage-decide-to-detain-man-accused-in-the.html | SWISS WILL HOLD NAZI AS HOSTAGE; Decide to Detain Man Accused in the Kidnapping of Jacob Until Reich Frees Latter. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/income-increased-by-eastern-roads-up-101-in-february-against-383.html | INCOME INCREASED BY EASTERN ROADS; Up 10.1% in February, Against 38.3% Drop in South and 84.9% in the West. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/us-to-help-chaco-move-will-accept-argentinechilean-bid-to-aid-peace.html | U.S. TO HELP CHACO MOVE.; Will Accept Argentine-Chilean Bid to Aid Peace Effort. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/sports-of-the-times-the-upright-ancestors-of-horizontal.html | Sports of the Times.; The Upright Ancestors of Horizontal Heavyweights. | True | Reg. U.S. Pat. Off. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/culbertsons-lead-declines-to-9460-simses-gain-1880-points-in-eleven.html | CULBERTSONS LEAD DECLINES TO 9,460; Simses Gain 1,880 Points in Eleven Rubbers as Match Nears Half-Way Mark. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/book-notes.html | BOOK NOTES | True | | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/bennett-files-brief-in-spielman-suit-he-insists-in-supreme-court.html | BENNETT FILES BRIEF IN SPIELMAN SUIT; He Insists, in Supreme Court, Challenge of Code Should Have Gone to State Court. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/frederic-s-porter.html | F'REDERIC S, PORTER. | True | Special to THE Nw YORK TnES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/kweichow-reds-push-on-toward-capital-defeat-provincial-troops-and.html | KWEICHOW REDS PUSH ON TOWARD CAPITAL; Defeat Provincial Troops and Menace Kweiyang -- Chiang Ready to Meet Them. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/union-clergymen-ask-adequate-pay-drive-for-denominational-funds.html | UNION CLERGYMEN ASK ADEQUATE PAY; Drive for Denominational Funds That Will Guarantee All Salaries Is Planned. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/lerroux-gathers-minority-cabinet-new-spanish-ministry-formed-almost.html | LERROUX GATHERS MINORITY CABINET; New Spanish Ministry Formed Almost Wholly of Premier's Own Radical Party. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/funeral-for-husband-ancl-wife.html | Funeral for Husband ancl Wife. | True | Special to Tn Nsw YOP. Tzs. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/luman-i5-dead-a-noted-sculptor-succeeded-borglum-as-designer-of.html | LUMAN I5 DEAD; A NOTED SCULPTOR; Succeeded Borglum as Designer of Stone Mountain Memorial to Confederacy. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/americana-brings-6665-part-of-the-library-of-lucius-lee-hubbard-is.html | AMERICANA BRINGS $6,665.; Part of the Library of Lucius Lee Hubbard Is Auctioned. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/securities-filed-by-air-reduction-registration-with-the-sec-lists.html | SECURITIES FILED BY AIR REDUCTION; Registration With the SEC Lists 841,208 3/5 Shares of Capital Stock Issued. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/3-swindlers-guilty-in-package-racket-convicted-in-forty-minutes-on.html | 3 SWINDLERS GUILTY IN 'PACKAGE' RACKET; Convicted in Forty Minutes on Charge of Trying to Get Money by Fake Radiogram From Ship. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/dazed-man-accuses-dutch-schultz-gang-found-beside-englewood-road-he.html | DAZED MAN ACCUSES DUTCH SCHULTZ GANG; Found Beside Englewood Road, He Says He Was Drugged -Police Are Puzzled. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/credit-banks-issue-oversold.html | Credit Banks' Issue Oversold. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/march-iron-output-decreased-slightly-it-remained-however-9-38-above.html | MARCH IRON OUTPUT DECREASED SLIGHTLY; It Remained, However, 9 3/8% Above 1934 -- Largest for the Month Since 1931. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/homes-bought-in-queens.html | Homes Bought in Queens. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/new-antenna-to-end-shortwave-fading-200-radio-engineers-hear-paper.html | NEW ANTENNA TO END SHORT-WAVE 'FADING'; 200 Radio Engineers Hear Paper on New System Based on 'Aiming at Air Waves. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/gladstone-slightly-improved.html | Gladstone Slightly Improved. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/unfamiliar-music-directed-by-lang-18th-century-compositions-are.html | UNFAMILIAR MUSIC DIRECTED BY LANG; 18th Century Compositions Are Played by Orchestra of Columbia University. | True | By Olin Downes. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/goering-to-speak-in-danzig.html | Goering to Speak in Danzig. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/evangeline-booth-reveals-she-reared-3-children.html | Evangeline Booth Reveals She Reared 3 Children | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/casualty-insurance-gain-premiums-of-stock-companies-rose-75-to.html | CASUALTY INSURANCE GAIN; Premiums of Stock Companies Rose 7.5% to $685,446,086 in 1934. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/socialism-is-urged-as-only-bar-to-war-action-by-workers-called-for.html | SOCIALISM IS URGED AS ONLY BAR TO WAR; Action by Workers Called For as Industrial Democracy Group Celebrates Its 30th Year. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/j-h-goudey-former-ship-news-editor-for-the-associated-press-was-89.html | J. H. GOUDEY.; Former Ship News Editor For The Associated Press Was 89, | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/new-yorker-dance-series-ends.html | New Yorker Dance Series Ends. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/exchange-to-ask-sec-to-drop-hupp-committee-moves-to-end-trading-in.html | EXCHANGE TO ASK SEC TO DROP HUPP; Committee Moves to End Trading in Stock When Officials Fail to Appear. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/texas-coins-in-demand-bank-aids-sale-of-50cent-pieces-at-1-each.html | TEXAS COINS IN DEMAND.; Bank Aids Sale of 50-Cent Pieces at $1 Each. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/metal-statistics-for-1935-out.html | Metal Statistics for 1935 Out. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/seek-extension-of-hours-knitted-outerwear-code-authority-votes-for.html | SEEK EXTENSION OF HOURS; Knitted Outerwear Code Authority Votes for Overtime Plan. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/polish-talks-please-reich-germans-satisfied-eastern-pact-proposals.html | POLISH TALKS PLEASE REICH.; Germans Satisfied Eastern Pact Proposals Are Now Dead. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/reichs-air-parity-stirs-the-british-simon-declares-in-commons-that.html | REICH'S AIR PARITY STIRS THE BRITISH; Simon Declares in Commons That Hitler Said Germany Had Equaled Britain. | True | By Charles A. Selden. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/hewitt-art-brings-4420.html | Hewitt Art Brings $4,420. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/in-washington-senate-rules-balk-leaders-and-not-much-can-be-done.html | In Washington; Senate Rules Balk Leaders And Not Much Can Be Done. | True | By Arthur Krock. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/second-gold-sale-made-to-mexico-treasury-earmarks-1800000-which.html | SECOND GOLD SALE MADE TO MEXICO; Treasury Earmarks $1,800,000, Which Will Be Exchanged Chiefly for Silver. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/death-trial-jury-falls-panel-deadlocked-on-two-accused-in-madeo.html | DEATH TRIAL JURY FALLS.; Panel, Deadlocked on Two Accused in Madeo Case, Is Discharged. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/3187000-relief-is-spent-to-teach-jobless-to-play-19658512-voted-for.html | $3,187,000 RELIEF IS SPENT TO TEACH JOBLESS TO PLAY; $19,658,512 VOTED FOR APRIL; BOON DOGGLES' MADE | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/dunlap-triumphs-in-title-golf-play-defending-champion-conquers.html | DUNLAP TRIUMPHS IN TITLE GOLF PLAY; Defending Champion Conquers Barbour by 5 and 4 in North and South Amateur. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/austria-to-increase-army-plans-twoyear-service-poland-bars-eastern.html | AUSTRIA TO INCREASE ARMY; PLANS TWO-YEAR SERVICE; POLAND BARS EASTERN PACT; CONSCRIPTION IS STUDIED | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/to-enlarge-steel-plant.html | To Enlarge Steel Plant. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/gruber-proposes-economic-locarno-polish-banker-here-to-study-new.html | GRUBER PROPOSES ECONOMIC LOCARNO; Polish Banker, Here to Study New Deal, Says Monetary Crisis Must Be Solved. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/78-of-cities-service-business-is-in-oil-and-natural-gas-official.html | 78% of Cities Service Business Is in Oil And Natural Gas, Official Tells House Group | True | | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/britain-to-shift-troops-will-build-quarters-for-two-battalions-on.html | BRITAIN TO SHIFT TROOPS.; Will Build Quarters for Two Battalions on Channel Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/britain-bars-idea-of-pacific-parley-stanhope-tells-lords-the-best.html | BRITAIN BARS IDEA OF PACIFIC PARLEY; Stanhope Tells Lords the Best Policy Is the Present One of Easing Far Eastern Tension. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/may-stores-group-clears-3301614-earnings-in-fiscal-year-equal-to.html | MAY STORES GROUP CLEARS $3,301,614; Earnings in Fiscal Year Equal to $2.68 a Share on the Capital Stock. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/miss-barbara-webb-engaged-to-marry-daughter-of-stuart-w-webbs-to-be.html | MISS BARBARA WEBB ENGAGED TO MARRY; Daughter of Stuart W. Webbs to Be Wed to John Avery Curtis, Graduate of Yale. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/spy-charge-by-switz-denied-by-excolonel-judges-are-considering.html | SPY CHARGE BY SWITZ DENIED BY EX-COLONEL; Judges Are Considering Wording of Verdict Discharging Two Americans in Paris Trial. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/ridgway-and-vaughan-advance-in-title-singles-at-badminton-defending.html | Ridgway and Vaughan Advance In Title Singles at Badminton; Defending Champion and Fourth Seeded Star Score Triumphs in Metropolitan Tournament -- Gorgas and Townsend Upset Carpenter and Gustavson, First-Ranking Team, in Doubles. | True | By Maribel Y. Vinson. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/hupp-letter-sent-to-exchange-exchange-to-ask-sec-to-drop-hupp.html | Hupp Letter Sent to Exchange.; EXCHANGE TO ASK SEC TO DROP HUPP | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/biscuit-strikers-firm-2800-reject-proposal-for-45-to-return-to-work.html | BISCUIT STRIKERS FIRM.; 2,800 Reject Proposal for 45% to Return to Work. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/124-aliens-deported.html | 124 Aliens Deported. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/anthracite-prices-slashed.html | Anthracite Prices Slashed. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/dr-s-a-hea-tly-dead-upstate-specialist-headed-eye-nose-and-throat-s.html | DR. S. A. HEA TLY DEAD; UP-STATE SPECIALIST; Headed Eye, Nose and Throat Section of Fort Pastor Hospital at Buffalo in World War. | True | Special to T NW YORK TS. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/financial-markets-commodities-advance-on-strength-of-corn-stocks.html | FINANCIAL MARKETS; Commodities Advance on Strength of Corn -- Stocks and Bonds Irregular. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/city-votes-to-buy-water-plant.html | City Votes to Buy Water Plant. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/dr-mcomb-gets-call-baltimore-pastor-is-named-by-broadway.html | DR. M'COMB GETS CALL.; Baltimore Pastor Is Named by Broadway Presbyterian Church. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/fraternity-parley-at-lehigh.html | Fraternity Parley at Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/columbia-starts-baseball-campaign-by-gaining-triumph-over-city.html | Columbia Starts Baseball Campaign by Gaining Triumph Over City College; RALLY IN 6TH WINS FOR COLUMBIA Break, 7-3 | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/rail-express-unit-ends-all-layoffs-virtually-all-of-the-agencys.html | RAIL EXPRESS UNIT ENDS ALL LAY-OFFS; Virtually All of the Agency's 20,000 Employes Return to Work, L.O. Head Reports. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/tax-strike-chiefs-find-mayor-no-aid-brooklyn-committee-reports-its.html | TAX STRIKE CHIEFS FIND MAYOR NO AID; Brooklyn Committee Reports Its Dissatisfaction With Results of Conference Tuesday. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/poles-may-protest-to-reich-on-danzig-streichers-speech-likening.html | POLES MAY PROTEST TO REICH ON DANZIG; Streicher's Speech Likening Coming Elections to Saar Plebiscite Stirs Warsaw. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/ancient-city-unearthed-in-poland-held-semitic.html | Ancient City Unearthed In Poland Held Semitic | True | By the Jewish Telegraphic Agency. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/harlow-at-harvard-club-dinner-promises-alumni-a-modern-team-eleven.html | Harlow, at Harvard Club Dinner, Promises Alumni a Modern Team; Eleven Will Be Well Versed in Lateral Pass Plays, Says New Coach -- Holds Present Rules Adequate for Open Attack -- Informal Practice Prevents Estimate of Squad. | | By Robert F. Kelley. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/increase-noted-in-steel-output-ingot-rate-this-week-put-by-iron-age.html | INCREASE NOTED IN STEEL OUTPUT; Ingot Rate This Week Put by Iron Age at 47 Per Cent of Capacity. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/saar-reprisals-barred-frick-reminds-germany.html | Saar Reprisals Barred, Frick Reminds Germany | True | Wireless. to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/plan-insanity-plea-for-womens-slayer-four-lawyers-will-try-to-save.html | PLAN INSANITY PLEA FOR WOMEN'S SLAYER; Four Lawyers Will Try to Save McFarland From the Death Penalty for Killing Two. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/upham-in-flagship-will-visit-japan-admirals-goodwill-trip-will.html | UPHAM IN FLAGSHIP WILL VISIT JAPAN; Admiral's Good-Will Trip Will Coincide With Our Fleet Manoeuvres Off Alaska. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/pulitzers-return-home-hunted-tigers-and-black-panthers-on.html | PULITZERS RETURN HOME.; Hunted Tigers and Black Panthers on Expedition in India. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/agnes-snyder-betrothed-she-will-be-married-april-22-in-this-city-to.html | AGNES SNYDER BETROTHED; She Will Be Married April 22 In This City to Ray De Haan. | True | Special to T NNW YORK TllS. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/tydings-to-head-inquiry-senate-group-for-virgin-islands.html | TYDINGS TO HEAD INQUIRY.; Senate Group for Virgin Islands Investigation Named. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/public-schools.html | PUBLIC SCHOOLS. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/march-was-the-mildest-in-the-city-in-14-years.html | March Was the Mildest In the City in 14 Years | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/trading-active-in-berlin.html | Trading Active in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/service-employes-postpone-strike-union-delays-action-until-checkup.html | SERVICE EMPLOYES POSTPONE STRIKE; Union Delays Action Until Check-Up on Non-Conforming Buildings Is Completed. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/german-sculptor-has-varied-show-work-of-rudolf-belling-seen-at.html | GERMAN SCULPTOR HAS VARIED SHOW; Work of Rudolf Belling Seen at Annot Art School, With Aid of Weyhe Gallery. | True | By Edward Alden Jewell. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/corner-in-port-richmond-leased-for-theatre-site.html | Corner in Port Richmond Leased for Theatre Site | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/william-f-dabney.html | WILLIAM F. DABNEY. | True | SpecDtl to TF.gN- ,V YORK TXMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/business-leasing-continues-active-various-firms-rent-70000-square.html | BUSINESS LEASING CONTINUES ACTIVE; Various Firms Rent 70,000 Square Feet in Port Authority Commerce Building. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/italy-has-75000-men-ready.html | Italy Has 75,000 Men Ready. | True | | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/in-the-name-of-sport.html | In the Name of Sport. | True | E.R. TOLFREE. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/tammany-springs-districting-plan-in-a-surprise-move-bill-for-a.html | TAMMANY SPRINGS DISTRICTING PLAN; In a Surprise Move, Bill for a Constitutional Convention Is Reported to Senate. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/prince-mike-released-but-court-tells-lawyer-he-must-get-him-away.html | PRINCE MIKE RELEASED; But Court Tells Lawyer He Must Get Him Away From Broadway. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/stocks-in-london-paris-and-berlin-tone-continues-firm-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Continues Firm on the English Exchange, With Industrials Leading. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/hupp-will-appeal-to-sec.html | Hupp Will Appeal to SEC. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/state-inquiry-on-relief-urged-by-board-of-trade.html | State Inquiry on Relief Urged by Board of Trade | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/ar-smith-on-ln-board-officers-to-be-chosen-april-18-2500000-rise-in.html | A.R. SMITH ON L.&N. BOARD; Officers to Be Chosen April 18 -- $2,500,000 Rise in Payroll. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/costly-museum-cloister-to-be-built-by-rockefeller-2500000-gothic.html | Costly Museum Cloister To Be Built by Rockefeller; $2,500,000 Gothic Building for Metropolitan to Rise in Tryon Park -- Donor Also Gives Six Tapestries Worth $1,100,000. | True | By Thomas C. Linn. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/wiggins-stumpf.html | Wiggln s -- Stumpf. | True | Special to TH N]W YORK TiS. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/three-players-tie-in-title-chess-play-one-harvard-and-two-princeton.html | THREE PLAYERS TIE IN TITLE CHESS PLAY; One Harvard and Two Princeton Contestants to Meet Today in Extra Series. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/buttermilk-channel-hearing-set.html | Buttermilk Channel Hearing Set. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/vanderbilts-racers-finish-one-two-in-feature-event-at-maryland.html | Vanderbilt's Racers Finish One, Two in Feature Event at Maryland Track; CITY SLICKER WINS SPRINT AT BOWIE | True | By Bryan Field. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/cricket-star-injured.html | Cricket Star Injured. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/trinity-fencers-score.html | Trinity Fencers Score. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/clothing-needed.html | Clothing Needed. | True | LUCY W. DOMINICK. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/dartmouth-bows-at-lacrosse.html | Dartmouth Bows at Lacrosse. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/doubt-on-conference-date.html | Doubt on Conference Date. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/merchandise-testing-held-vital.html | Merchandise Testing Held Vital. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/bond-club-to-hear-fahey-today.html | Bond Club to Hear Fahey Today. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/big-bank-deposits-made-by-long-aide-government-in-tax-trial-shows.html | BIG BANK DEPOSITS MADE BY LONG AIDE; Government in Tax Trial Shows Fisher Put $66,428 in Two Institutions. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/blazing-tug-races-pilotless-to-grave-borne-through-two-bridges-on.html | BLAZING TUG RACES PILOTLESS TO GRAVE; Borne Through Two Bridges on Tide, Hulk Finally Sinks as Firemen End Long Chase. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/navy-contract-aid-sought-by-friend-of-presidents-son-james.html | NAVY CONTRACT AID SOUGHT BY 'FRIEND' OF PRESIDENT'S SON; James Roosevelt's Name Figures in Maine Yard's Letters, as Revealed to Senators. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/mackinac-straits-opened.html | Mackinac Straits Opened. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/josikaherczeg-funeral-private-service-at-family-home-precedes.html | JOSIKA-HERCZEG FUNERAL.; Private Service at Family Home Precedes Burial in Woodlawn. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/larchmont-yc-plans-a-cruise-for-juniors-sloops-of-members-to-be.html | LARCHMONT Y.C. PLANS A CRUISE FOR JUNIORS; Sloops of Members to Be Used for Summer Runs -- Bullard Is Appointed Instructor. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/olivier-petre.html | Olivier -- Petre. | True | Special to THF. NEW* YORK TIMS. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/delaneys-view-opposed-west-side-group-sees-no-threat-to-independent.html | DELANEY'S VIEW OPPOSED.; West Side Group Sees No Threat to Independent Subways. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/political-science-group-to-meet.html | Political Science Group to Meet. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/roosevelt-jr-promoted-presidents-son-gains-place-in-harvards-first.html | ROOSEVELT JR. PROMOTED.; President's Son Gains Place In Harvard's First Crew. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/dividend-by-lerner-stores-corporation-resumes-50c-quarterly.html | DIVIDEND BY LERNER.; Stores Corporation Resumes 50c Quarterly Payments. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/glider-record-set-by-lb-barringer-philadelphia-pilot-covers-160.html | GLIDER RECORD SET BY L.B. BARRINGER; Philadelphia Pilot Covers 160 Miles From Ellenville, Exceeding Previous American Mark. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/pet-shop-man-sentenced-75yearold-proprietor-gets-10day-term-for.html | PET SHOP MAN SENTENCED.; 75-Year-Old Proprietor Gets 10-Day Term for Injuring Dog. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/hodson-denounces-inquiry-as-circus-facts-deliberately-twisted-by.html | HODSON DENOUNCES INQUIRY AS 'CIRCUS'; Facts Deliberately Twisted by Aldermen, He Declares, Defending Poultry Study. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/on-mohawk-hudsons-board.html | On Mohawk Hudson's Board. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/paper-concern-moving-uptown-in-fifth-avenue.html | Paper Concern Moving Uptown in Fifth Avenue | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/fitzsimmons-falters-in-sixth-inning-and-giants-are-defeated-by.html | Fitzsimmons Falters in Sixth Inning and Giants Are Defeated by Indians; RALLY BY INDIANS TOPS GIANTS, 6 TO 1 | True | By John Drebinger. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/byrd-is-welcomed-in-the-canal-zone-explorer-looking-well-reaches.html | BYRD IS WELCOMED IN THE CANAL ZONE; Explorer, Looking Well, Reaches Balboa to Await Two Expedition Ships. | True | Special Cable to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/martin-hits-two-homers.html | Martin Hits Two Homers. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/marcus-b-behrman.html | MARCUS B. BEHRMAN, | True | | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/miss-sibyl-street-web-becomes-bride-in-rochester-n-y-of-dr-robert.html | MISS SIBYL STREET WEB.; Becomes Bride in Rochester, N. Y., of Dr. Robert Weberg Ramsey, | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/money-and-credit-wednesday-april-3-1935.html | MONEY AND CREDIT.; Wednesday, April 3, 1935. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/four-arrested-in-park-av-gambling-raid-20-players-in-evening-dress.html | Four Arrested in Park Av. Gambling Raid; 20 Players in Evening Dress Ordered Out | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/george-archer-randel-retired-new-york-stockbroker-succumbs-in.html | GEORGE ARCHER RANDEL; Retired New York Stockbroker Succumbs in Washington. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/british-novelist-here-mrs-belloclowndes-arrives-for-magic-tonic-of.html | BRITISH NOVELIST HERE.; Mrs. Belloc-Lowndes Arrives for 'Magic Tonic' of City. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/harvard-and-navy-play-33-tie-game-darkness-halts-opening-clash-of.html | HARVARD AND NAVY PLAY 3-3 TIE GAME; Darkness Halts Opening Clash of Season in Annapolis at End of Ninth. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/cattle-now-dearest-since-december-1930-new-jersey-buyers-pay-1465.html | CATTLE NOW DEAREST SINCE DECEMBER, 1930; New Jersey Buyers Pay $14.65 for Steers in Chicago -- Hogs Rise 5 Cents. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/us-yachts-divide-races-in-bermuda-ariel-triumphs-for-visitors-after.html | U.S. YACHTS DIVIDE RACES IN BERMUDA; Ariel Triumphs for Visitors After Gosling's Longtail Takes Morning Event. | True | Special Cable to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/shot-in-edens-hotel-club-manager-is-wounded-in-warsaw-just-after.html | SHOT IN EDEN'S HOTEL.; Club Manager Is Wounded In Warsaw Just After Official Leaves. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/mexican-rebels-beaten-troops-kill-leader-of-revolution-scheduled.html | MEXICAN REBELS BEATEN.; Troops Kill Leader of Revolution Scheduled for Today. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/private-bankers-gain-in-quarter-morgan-cos-resources-up-to.html | PRIVATE BANKERS GAIN IN QUARTER; Morgan & Co.'s Resources Up to $414,702,421, Deposits to $344,202,037. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/pupils-push-maine-potato-fight.html | Pupils Push Maine Potato Fight. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/lammheyman.html | LammHeyman. | True | Special to TH NgW YOEK TINS. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/asks-code-change-on-yarn-textiles-cotton-authority-wants-synthetic.html | ASKS CODE CHANGE ON YARN TEXTILES; Cotton Authority Wants Synthetic Fabrics Transferred to Silk Industry. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/new-assembly-in-brazil-that-of-minas-geraes-meets-and-elects-a.html | NEW ASSEMBLY IN BRAZIL.; That of Minas Geraes Meets and Elects a State Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/reich-ready-to-compromise.html | Reich Ready to Compromise. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/belgoluxemburg-rift-difference-on-devaluation-may-end-customs-union.html | BELGO-LUXEMBURG RIFT.; Difference on Devaluation May End Customs Union. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/nazis-end-charity-drive-raised-362000000-marks-in-five-months-last.html | NAZIS END CHARITY DRIVE.; Raised 362,000,000 Marks in Five Months -- last Year Surpassed. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/urge-reich-coke-boycott.html | URGE REICH COKE BOYCOTT | True | Brooklyn Dealers Charge Germany Is Dumping Product Here. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/nrique-b-mangel.html | NRIQUE B. MANGEL. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/colliding-yardsticks.html | COLLIDING YARDSTICKS. | True | | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/final-dolphin-dance-preceded-by-dinners-subdebutantes-honored-are.html | FINAL DOLPHIN DANCE PRECEDED BY DINNERS; Sub-Debutantes Honored Are Misses Mary Allen, Mary E. Stevens and Jean Faulkner. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/sales-tax-staff-grows-100-accountants-added-for-checkup-days.html | SALES TAX STAFF GROWS.; 100 Accountants Added for Check-Up -- Day's Receipts $49,325. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/toscanini-closing-his-brahms-cycle-philharmonicsymphony-plays-sixth.html | TOSCANINI CLOSING HIS BRAHMS CYCLE; Philharmonic-Symphony Plays Sixth and Final Program of Works by German Master. | True | O. T. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/7-nassau-bills-voted-by-senate-democrats-push-through-measures-to.html | 7 NASSAU BILLS VOTED BY SENATE; Democrats Push Through Measures to Change Town and County Government. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/distant-futures-of-cotton-lifted-march-delivery-15-points-up-as.html | DISTANT FUTURES OF COTTON LIFTED; March Delivery 15 Points Up as July Contracts Ease, Narrowing Differences. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/soft-ball-tournament-planned.html | Soft Ball Tournament Planned. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/canadian-six-triumphs.html | Canadian Six Triumphs. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/britains-cabinet-to-frame-policy-may-get-eden-data-tomorrow-for.html | BRITAIN'S CABINET TO FRAME POLICY; May Get Eden Data Tomorrow for Deciding on Program at Stresa Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/claims-marathon-record-japanese-stars-time-is-faster-than-best.html | CLAIMS MARATHON RECORD; Japanese Star's Time Is Faster Than Best World Mark. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/miss-west-arrives-to-assay-us-again-british-novelist-eager-to-see.html | MISS WEST ARRIVES TO ASSAY US AGAIN; British Novelist Eager to See the Capital's Cherry Blossoms and Perhaps Its Alphabet. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/fish-refuses-to-talk-about-billy-gaffney-mother-of-missing-boy.html | FISH REFUSES TO TALK ABOUT BILLY GAFFNEY; Mother of Missing Boy Confronts Prisoner in Death House -- Still Unconvinced on Killing. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/luncheon-for-mrs-kincheloe.html | Luncheon for Mrs. Kincheloe. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/fall-brings-death-from-fire.html | Fall Brings Death From Fire. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/italy-bars-unilateral-action.html | Italy Bars Unilateral Action. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/peek-carroll.html | Peek -- Carroll. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/code-mergers-opposed-robe-industry-addresses-protest-to-congress.html | CODE MERGERS OPPOSED.; Robe Industry Addresses Protest to Congress and NRA. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/gives-radio-permit-for-pacific-air-line-fcc-authorizes-stations-in.html | GIVES RADIO PERMIT FOR PACIFIC AIR LINE; F.C.C. Authorizes Stations in Hawaii, Guam, Wake and Midway Islands. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/ann-arbor-loan-extended.html | Ann Arbor Loan Extended. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/hikers-briar-lil-gets-top-prize-in-field-trials-allage-stake.html | Hiker's Briar Lil Gets Top Prize In Field Trials All-Age Stake; Fitzsimmons's Setter Scores an Impressive Triumph at Mount Holly -- Heckschers' Chester Valley Ginger Is Second and Rogers's Juliana Receives Third Award. | True | By Henry R. Ilsley. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/hon-walter-g-mitchell.html | HON. WALTER G. MITCHELL. | True | | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/pope-to-be-heard-here-easter-ceremony-in-the-loggia-of-st-peters-to.html | POPE TO BE HEARD HERE.; Easter Ceremony in the Loggia of St. Peter's to Be Broadcast. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/board-to-honor-cummings.html | Board to Honor Cummings. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/weddell-will-head-us-group-at-parley-envoy-to-argentina-to-lead-our.html | WEDDELL WILL HEAD U.S. GROUP AT PARLEY; Envoy to Argentina to Lead Our Pan-American Delegation -Braden and Lay Also Named. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/employment-rise-reported-by-roper-increase-last-week-included-both.html | EMPLOYMENT RISE REPORTED BY ROPER; Increase Last Week Included Both Industrial and Seasonal Workers. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/school-children-face-vice-charges-seven-boys-and-six-girls-are.html | SCHOOL CHILDREN FACE VICE CHARGES; Seven Boys and Six Girls Are Accused in Second Inquiry at Roosevelt, L.I. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/jersey-women-voters-meet.html | Jersey Women Voters Meet. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/trust-plans-change-to-permit-dividend-equity-corporations-holders.html | TRUST PLANS CHANGE TO PERMIT DIVIDEND; Equity Corporation's Holders to Vote on Amendment to Its Charter. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/hurricane-hits-banana-area.html | Hurricane Hits Banana Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/schmelingpaulino-july-7.html | Schmeling-Paulino July 7. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/mermen-will-open-title-meet-today-strong-field-to-compete-in.html | MERMEN WILL OPEN TITLE MEET TODAY; Strong Field to Compete in National A.A.U. Swimming and Diving at N.Y.A.C. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/bandits-get-14000-in-alabama.html | Bandits Get $14,000 in Alabama. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/city-inquiry-asked-on-a-school-fund-dr-ryan-urges-mayor-to-trace.html | CITY INQUIRY ASKED ON A SCHOOL FUND; Dr. Ryan Urges Mayor to Trace Disposition of Money Put Up by Users of Buildings. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/maryland-nine-on-top-turns-back-cornell-easily-by-10-to-1-in-opener.html | MARYLAND NINE ON TOP.; Turns Back Cornell Easily by 10 to 1 in Opener. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/boy-1-week-old-has-2-teeth.html | Boy, 1 Week Old, Has 2 Teeth. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/wright-barclays-hosts-at-dinner-they-entertain-large-company-in-the.html | WRIGHT BARCLAYS HOSTS AT DINNER; They Entertain Large Company in the Roof Garden of the St. Regis. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/ea-robinson-is-very-ill-physicians-give-up-hope-for-poet-after.html | E.A. ROBINSON IS VERY ILL.; Physicians Give Up Hope for Poet After Sudden Relapse. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/wolber-to-be-a-judge-jersey-senator-to-accept-bench-post-later.html | WOLBER TO BE A JUDGE; Jersey Senator to Accept Bench Post Later, Hoffman Says. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/stockbond-trading-fell-in-february-total-on-22-exchanges-824489314.html | STOCK-BOND TRADING FELL IN FEBRUARY; Total on 22 Exchanges $824,489,314, a $377,239,180 Drop From January Total. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/corn-prices-jump-in-rush-of-buying-spreading-operations-and-rise-in.html | CORN PRICES JUMP IN RUSH OF BUYING; Spreading Operations and Rise in Shipping Demand Cause Gain of 1 5/8 to 2 3/8c. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/will-rogers-finds-signs-of-better-times-in-west.html | Will Rogers Finds Signs Of Better Times in West | True | To the Editor of The New York Times: | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/nicaragua-hard-pressed-bank-manager-coming-here-to-take-up-economic.html | NICARAGUA HARD PRESSED.; Bank Manager Coming Here to Take Up Economic Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/senators-made-referees-seven-in-state-legislature-named-by-justice.html | SENATORS MADE REFEREES; Seven in State Legislature Named by Justice Cotillo. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/jobless-chauffeur-dies-in-fall.html | Jobless Chauffeur Dies in Fall. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/women-to-appear-in-childrens-play-miss-eileen-gillespie-and-miss.html | WOMEN TO APPEAR IN CHILDREN'S PLAY; Miss Eileen Gillespie and Miss Yolanda Benjamin in Cast of 'The Rose and the Ring.' | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/pension-funds-gain-in-sale-of-city-bonds-retirement-systems.html | PENSION FUNDS GAIN IN SALE OF CITY BONDS; Retirement System's Investment of $2,000,000 Now Quoted at $2,053,750. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/data-on-municipal-financing.html | Data on Municipal Financing. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/victor-harris-recovering.html | Victor Harris Recovering. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/sec-approves-stocks-approves-registration-of-two-companies.html | SEC APPROVES STOCKS.; Approves Registration of Two Companies' Securities. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/tar-and-feather-ohioan-university-students-charge-that-he.html | TAR AND FEATHER OHIOAN.; University Students Charge That He Criticized Fraternity. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/hudson-guild-plans-reunion.html | Hudson Guild Plans Reunion. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/one-mellon-bank-grew-by-3000-100000-union-trust-became-a-300000000.html | ONE MELLON BANK GREW BY 3,000%; $100,000 Union Trust Became a $300,000,000 Institution, Ex-Secretary Testifies. | True | By Raymond Daniell. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/womans-cries-foil-apartment-holdup-two-thugs-beat-brokers-wife-in.html | WOMAN'S CRIES FOIL APARTMENT HOLD-UP; Two Thugs Beat Broker's Wife in Central Park West Flat, but Her Screams Scare Them Off. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/texas-loses-oil-suit-appeals-court-holds-state-antitrust-laws.html | TEXAS LOSES OIL SUIT.; Appeals Court Holds State Anti-Trust Laws Invalid. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/central-west-public-service-co-proposes-new-company-and-exchange-of.html | Central West Public Service Co. Proposes New Company and Exchange of Securities | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/artists-tea-at-barnard-mrs-reginald-johnson-hostess-of-event-given.html | ARTISTS' TEA AT BARNARD.; Mrs. Reginald Johnson Hostess of Event Given by Alumnae. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/dr-bowman-calls-for-new-leaders-tells-phi-beta-kappa-alumni-modern.html | DR. BOWMAN CALLS FOR NEW LEADERS; Tells Phi Beta Kappa Alumni Modern Scholarship Must Redesign Life's Aims. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/ny-central-meeting-may-22.html | N.Y. Central Meeting May 22. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/lithuania-to-protest-to-reich.html | Lithuania to Protest to Reich. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/join-mining-companys-board.html | Join Mining Company's Board. | True | | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/miss-koff-triumphs-in-palestine-games-takes-60meter-dash-for-the.html | MISS KOFF TRIUMPHS IN PALESTINE GAMES; Takes 60-Meter Dash for the Only U.S. Victory -- Miss Copeland Is Injured. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/port-chester-tickets-named.html | Port Chester Tickets Named. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/dartmouth-netmen-win-90.html | Dartmouth Netmen Win, 9-0. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/bronx-houses-sold-in-operators-deals-trading-includes-purchase-of-a.html | BRONX HOUSES SOLD IN OPERATORS DEALS; Trading Includes Purchase of a Business Corner for a New Movie Theatre. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/vermont-game-is-off.html | Vermont Game Is Off. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/howell-conquers-gould-in-the-ring-scores-in-heavyweight-class-as.html | HOWELL CONQUERS GOULD IN THE RING; Scores in Heavyweight Class as New York State Title Amateur Bouts Open. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/old-locomotive-for-ford-williamson-will-send-the-de-witt-clinton-to.html | OLD LOCOMOTIVE FOR FORD; Williamson Will Send the De Witt Clinton to Museum. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/production-of-flour-drops.html | Production of Flour Drops. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/mrs-darlington-engaged-i-she-will-be-married-to-george-a-garrett.html | MRS. DARLINGTON ENGAGED; i She Will Be Married to George A. Garrett Next Thursday. | True | Special to Nmw YORK TJ;. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/germans-control-swedish-arms-plants-krupp-owns-essential-part-of.html | Germans Control Swedish Arms Plants; Krupp Owns Essential Part of One Company | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/russian-woman-pilots-dirigible.html | Russian Woman Pilots Dirigible. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/mrs-mhenry-in-court-seeks-massachusetts-guardianship-of.html | MRS. M'HENRY IN COURT.; Seeks Massachusetts Guardianship of Convalescing Child. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/three-die-in-fi-in-bronx-tenement-mother-and-two-children-are.html | THREE DIE IN FI IN BRONX TENEMENT; Mother and Two Children Are Victims -- Two More in the Family Critically Hurt. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/welfare-council-asks-larger-dole-increased-food-clothing-and.html | WELFARE COUNCIL ASKS LARGER DOLE; Increased Food, Clothing and Shelter Allowance Urged in Line With Report to Mayor. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/reich-gives-diplomats-scare-on-their-status.html | Reich Gives Diplomats Scare on Their Status | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/alter-b-z-shapiro-behefactor-dies-founder-of-hebrew-free-loan.html | ALTER B. Z. SHAPIRO, BEHEFACTOR, DIES; Founder of Hebrew Free Loan Society Had Assisted Scores of Charities for 50 Years. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/leafs-are-favored-to-stop-maroons-choice-at-7-to-5-on-eve-of-the.html | LEAFS ARE FAVORED TO STOP MAROONS; Choice at 7 to 5 on Eve of the Start of Play for Famous Stanley Cup. | True | By Joseph C. Nichols. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/film-to-aid-research-hopi-to-be-shown-at-town-hall-today-for-indian.html | FILM TO AID RESEARCH.; " Hopi" to Be Shown at Town Hall Today for Indian Study Fund. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/eight-pickets-seized-at-curb-exchange-police-halt-demonstration-of.html | EIGHT PICKETS SEIZED AT CURB EXCHANGE; Police Halt Demonstration of Dismissed Page Boys After 2,000 Gather in Street. | True | | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/eden-fails-to-win-poland-to-treaty-britons-visit-yields-no-concrete.html | EDEN FAILS TO WIN POLAND TO TREATY; Briton's Visit Yields No Concrete Results for the Eastern European Pact. | True | By Otto D. Tolischus. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/connetiut-woman-101-dead.html | Conne=ti=ut Woman, 101, Dead. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/ywca-exhibit-today-work-of-craft-students-league-to-be-on-view-to.html | Y.W.C.A. EXHIBIT TODAY.; Work of Craft Students League to Be on View to April 17. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/food-level-here-21-below-192428-government-survey-takes-city-prices.html | FOOD LEVEL HERE 21% BELOW 1924-28; Government Survey Takes City Prices as an Indicator for Country as a Whole. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/us-not-yet-consulted.html | U.S. Not Yet Consulted. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/drug-bill-attacked-by-senator-bailey-he-scoffs-at-plan-for-control.html | DRUG BILL ATTACKED BY SENATOR BAILEY; He Scoffs at Plan for Control of Advertising and Cosmetics by Agriculture Bureau. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/not-rockefeller-to-him-houston-traffic-officer-gives-ticket-to.html | NOT ROCKEFELLER TO HIM.; Houston Traffic Officer Gives Ticket to Winthrop Anyway. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/ellery-walter-28-is-dead-i51-florida-globe-trotter-and-author-of.html | ELLERY WALTER, 28, IS DEAD I51 FLORIDA; Globe Trotter and Author of 'The World on One Leg' Had a Colorful Career. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/rev-leon-o-williams.html | REV. LEON O, WILLIAMS. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/hospital-league-20-years-old.html | Hospital League 20 Years Old. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/farley-smith-congratulate-kelly.html | Farley, Smith Congratulate Kelly. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/would-expand-capitol-connally-bill-proposes-marble-for-east-front.html | WOULD EXPAND CAPITOL; Connally Bill Proposes Marble for East Front. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/penn-ac-blanks-princeton-10-to-0-collects-nine-hits-and-twelve.html | PENN A.C. BLANKS PRINCETON, 10 TO 0; Collects Nine Hits and Twelve Walks From Four Hurlers to Set Back Tigers. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/senate-votes-bill-for-war-on-crime-measure-would-create-a-scotland.html | SENATE VOTES BILL FOR WAR ON CRIME; Measure Would Create a 'Scotland Yard' to Expand Work of State Police. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/singers-woes-pile-up-two-more-traffic-summonses-are-handed-in.html | SINGER'S WOES PILE UP.; Two More Traffic Summonses Are Handed In Against Mrs. Peters. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/princeton-picks-keppel-selects-new-york-junior-to-lead-varsity-crew.html | PRINCETON PICKS KEPPEL; Selects New York Junior to Lead Varsity Crew. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/panama-traffic-rises-march-tolls-reversed-trend-but-were-under-last.html | PANAMA TRAFFIC RISES.; March Tolls Reversed Trend, but Were Under Last Year's. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/listed-stocks-drop-in-value-in-month-1303680865-shares-included-in.html | LISTED STOCKS DROP IN VALUE IN MONTH; 1,303,680,865 Shares, Included in 1,184 Issues, Average $23.73 Each, Against $24.70. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/strike-threatened-on-all-pwa-work-electrical-union-official-says.html | STRIKE THREATENED ON ALL PWA WORK; Electrical Union Official Says 12,000 May Quit to Back Subway Walkout. | True | | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/railroad-offers-6400000-issue-lehigh-new-england-is-first-of.html | RAILROAD OFFERS $6,400,000 ISSUE; Lehigh & New England Is First of Carriers to Undertake Refunding Operations. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/7162-oppose-strike-in-goodrich-plant-vote-favoring-walkout-totals.html | 7,162 OPPOSE STRIKE IN GOODRICH PLANT; Vote Favoring Walkout Totals 1,659 -- A.F. of L. Union Presents Ultimatum. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/japan-increases-propaganda.html | Japan Increases Propaganda. | True | Special Correspondence. THE NEW YORK TIMES | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/trading-centres-on-the-west-side-investors-buy-400room-flat.html | TRADING CENTRES ON THE WEST SIDE; Investors Buy 400-Room Flat Occupying Blockfront on Amsterdam Av. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/twenty-graduated-at-alfred.html | Twenty Graduated at Alfred. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/court-names-5-to-aid-rail-reorganizations-basil-oconnor-former.html | COURT NAMES 5 TO AID RAIL REORGANIZATIONS; Basil O'Connor, Former Partner of Roosevelt, One of Those to Act as Referees Here. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/bennett-budget-is-ratified.html | Bennett Budget Is Ratified. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/de-valera-proposes-an-allireland-poll-challenges-britain-to.html | DE VALERA PROPOSES AN ALL-IRELAND POLL; Challenges Britain to Plebiscite on Independence or Present Relationship. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/field-of-54-remains-eligible-for-the-metropolitan-handicap-only.html | Field of 54 Remains Eligible For the Metropolitan Handicap; Only Seventeen Withdrawn From $5,000 Added Spring Feature at Belmont Park -- Faireno, Mr. Khayyam, Ladysman, War Glory and Discovery Among Those Left in Test. | True | By Fred van Ness. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/mortgage-sales-gain-realty-firm-reports-increased-demand-for.html | MORTGAGE SALES GAIN.; Realty Firm Reports Increased Demand for Investments. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/music-fund-drive-a-success.html | Music Fund Drive a Success. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/sec-filings-show-company-holdings-ch-mccormick-owns-18366-preferred.html | SEC FILINGS SHOW COMPANY HOLDINGS; C.H. McCormick Owns 18,366 Preferred and 267,003 Common Shares in Harvester. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/bonds-irregular-in-brisk-deadlings-rails-and-utilities-advance.html | BONDS IRREGULAR IN BRISK DEADLINGS; Rails and Utilities Advance, While Industrials Fall on Stock Exchange. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/coast-track-idle-a-day-bay-meadows-officials-are-called-before-the.html | COAST TRACK IDLE A DAY.; Bay Meadows Officials Are Called Before the Legislature. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/kreuger-debt-totals-2842704000-kronor-final-claims-against-his.html | KREUGER DEBT TOTALS 2,842,704,000 KRONOR; Final Claims Against His Estate Filed -- Settlement to Take at Least a Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/to-be-wed-april-20-in-brazil.html | To Be Wed April 20 in Brazil. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/kents-stop-in-bermuda-duke-and-duchess-on-way-back-to-england-pay.html | KENTS STOP IN BERMUDA.; Duke and Duchess, on Way Back to England, Pay Brief Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/yanks-radiating-confidence-start-on-their-long-trek-to-the-north.html | Yanks, Radiating Confidence, Start On Their Long Trek to the North; McCarthy Satisfied He Has Best-Conditioned Squad Since He Became Manager -- Line-Up Virtually Settled, but Hill and Selkirk Still Are Fighting for Outfield Job. | True | By James P. Dawson. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/weir-urges-fight-on-nras-program-business-men-are-asked-to-oppose.html | WEIR URGES FIGHT ON NRA'S PROGRAM; Business Men Are Asked to Oppose Policies 'Hamstringing Activities.' | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/senates-rejection-of-arms-plan-seen-stanhope-tells-lords-us-would.html | SENATES REJECTION OF ARMS PLAN SEEN; Stanhope Tells Lords U.S. Would Defeat Inspection Clause in Own Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/beach-party-given-florida-visitors-miss-betty-alexander-holds.html | BEACH PARTY GIVEN FLORIDA VISITORS; Miss Betty Alexander Holds Outdoor Dinner in Honor of Guests at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/mullehbach-dies-labor-arbitrator-chicago-pastor-and-educator-aided.html | MULLEHBACH DIES; LABOR ARBITRATOR; Chicago Pastor and Educator Aided Roosevelt in Settling New Deal Controversies. | True | Special to Tm N-W Yo Tr'S. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/exchange-seat-65000-lowest-price-since-1919.html | Exchange Seat $65,000; Lowest Price Since 1919 | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/21-epic-candidates-win-in-los-angeles-four-elected-outright-to.html | 21 EPIC CANDIDATES WIN IN LOS ANGELES; Four Elected Outright to Offices and 17 Get Nominations for May Run-Off. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/raw-product-exports-down-in-february-decrease-18-14-from-1924.html | RAW PRODUCT EXPORTS DOWN IN FEBRUARY; Decrease 18 1/4% From 1924 -- Finished Manufacture Shipments 20% Above Last Year. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/spitalnick-scores-in-bowling-tourney-aggregates-1884-climaxing.html | SPITALNICK SCORES IN BOWLING TOURNEY; Aggregates 1,884, Climaxing Performance With 685 in the Singles. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/tarrytown-bank-burns-tellers-stuff-bonds-and-bills-into-vaults-then.html | TARRYTOWN BANK BURNS; Tellers Stuff Bonds and Bills Into Vaults, Then Flee. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/yonkers-woman-killed-by-auto.html | Yonkers Woman Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/boom-in-cripple-creek-makes-record-for-bank.html | Boom in Cripple Creek Makes Record for Bank | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/kirby-wins-peace-award-cartoonist-of-worldtelegram-gets-gray.html | KIRBY WINS PEACE AWARD.; Cartoonist of World-Telegram Gets Gray Citation for Drawings. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/1000000-bankruptcy-ended.html | $1,000,000 Bankruptcy Ended. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/news-of-the-stage-a-biography-of-oscar-hammerstein-and-perhaps-a.html | NEWS OF THE STAGE; A Biography of Oscar Hammerstein, and Perhaps a Film -- 'Without Jury' -- Four Spring Promises. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/dunnigan-demands-utility-rate-cuts-letter-to-carlisle-insists.html | DUNNIGAN DEMANDS UTILITY RATE CUTS; Letter to Carlisle Insists Public Shall Benefit the Same as City and Federal Offices. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/marshallkashdan-match-off.html | Marshall-Kashdan Match Off. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/britons-to-try-to-climb-mount-everest-again.html | Britons to Try to Climb Mount Everest Again | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/upturn-in-realty-shown-by-survey-head-of-national-association-finds.html | UPTURN IN REALTY SHOWN BY SURVEY; Head of National Association Finds Occupancy Average Highest in Years. | True | | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/duchess-of-york-to-launch-ship.html | Duchess of York to Launch Ship. | True | British Official Wireless. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/protests-straus-claims-attorney-for-bond-group-to-ask-court-for.html | PROTESTS STRAUS CLAIMS.; Attorney for Bond Group to Ask Court for Reversal. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/bail-quashed-for-spielberg.html | Bail Quashed for Spielberg. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/bill-to-aid-port-before-congress-house-scheduled-to-act-today-on.html | BILL TO AID PORT BEFORE CONGRESS; House Scheduled to Act Today on $27,000,000 Plan for Staten Island Channel. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/weather-and-the-crops-favorable-soll-conditions-benefit-wheat-in.html | WEATHER AND THE CROPS.; Favorable Soll Conditions Benefit Wheat in Ohio Valley. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/ford-made-158887-cars-in-march.html | Ford Made 158,887 Cars in March | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/wh-williams-hurt-at-newport.html | W.H. Williams Hurt at Newport. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/trade-is-gaining-in-several-cities-auto-production-and-sales-again.html | TRADE IS GAINING IN SEVERAL CITIES; Auto Production and Sales Again Lead Rise -- Retail Business Advances. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/dodgers-19-hits-beat-browns-1610-stengels-men-trailing-by-70-stage.html | DODGERS' 19 HITS BEAT BROWNS, 16-10; Stengel's Men, Trailing by 7-0, Stage Crushing Rally Against Walkup and Weiland. | True | By Roscoe McGowen. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/54000-dead-in-ceylon-epidemic.html | 54,000 Dead in Ceylon Epidemic. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/broader-scope-asked-for-federal-juries-new-york-group-pointing-to.html | BROADER SCOPE ASKED FOR FEDERAL JURIES; New York Group, Pointing to Snags in Morro Castle Inquiry, Proposes Law Changes. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/phillies-get-ten-safeties-to-conquer-the-reds-by-95-at-winter-haven.html | Phillies Get Ten Safeties to Conquer the Reds by 9-5 at Winter Haven -- Other News of Teams in Major Leagues. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/ny-centrals-pay-to-its-president-cut-rate-at-the-end-of-1934-was.html | N.Y. CENTRAL'S PAY TO ITS PRESIDENT CUT; Rate at the End of 1934 Was $62,920 -- Increase for the Head of Santa Fe. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/maternity-deaths-drop-womans-hospital-reports-new-low-record-in.html | MATERNITY DEATHS DROP.; Woman's Hospital Reports New Low Record in Ward Fatalities. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/relief-fund-waste-assailed-at-albany-senators-denounce-methods-of.html | RELIEF FUND WASTE ASSAILED AT ALBANY; Senators Denounce Methods of TERA While Voting for $55,000,000 Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/maine-passes-racing-bill-governor-says-he-will-sign-the-parimutuel.html | MAINE PASSES RACING BILL; Governor Says He Will Sign the Pari-Mutuel Measure. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/reich-bans-italian-paper-resents-charge-that-germany-plans-a.html | REICH BANS ITALIAN PAPER.; Resents Charge That Germany Plans a War-Time Base in Ireland. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/storm-dead-placed-at-30-in-italy.html | Storm Dead Placed at 30 in Italy. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/french-are-surprised.html | French Are Surprised. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/simon-c-hinkle-69-attorney-is-dead-served-twice-18951900-and-192333.html | SIMON C. HINKLE, 69, ATTORNEY, IS DEAD; Served Twice, 1895-1900 and 1923-33, as Assistant Atlantic County Prosecutor. | True | Special to T NEW YOIC TIMES, | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/argentine-socialist-wins-senator-reelected-by-huge-majority-over.html | ARGENTINE SOCIALIST WINS; Senator Re-elected by Huge Majority Over Government Candidate. | True | Special Cable to THE NEW YORK TIMES. | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/farm-marketing-income-declined-in-february.html | Farm Marketing Income Declined in February | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/shippers-board-meets-today.html | Shippers Board Meets Today. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/levin-wrestles-to-draw-match-with-la-chappelle-halted-by-curfew.html | LEVIN WRESTLES TO DRAW.; Match With La Chappelle Halted by Curfew -- Malone Wins. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/lins-rutgers-halts-williams-by-7-to-5-sophomore-hurler-allows-only.html | LINS, RUTGERS, HALTS WILLIAMS BY 7 TO 5; Sophomore Hurler Allows Only One Hit in Six Innings on the Mound in Opening Game. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/sewer-board-bill-is-passed-by-senate-measure-permits-any-city-in.html | SEWER BOARD BILL IS PASSED BY SENATE; Measure Permits Any City in the State to Set Up Authority -- Fearon Assails It. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/woman-chosen-town-treasurer.html | Woman Chosen Town Treasurer. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/recall-pony-express-seventyfifth-anniversary-marked-by-plane-flight.html | RECALL PONY EXPRESS.; Seventy-fifth Anniversary Marked by Plane Flight Over Route. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/paris-upswing-continues.html | Paris Upswing Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/admits-serious-situation.html | Admits Serious Situation. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/artists-group-names-officers.html | Artists' Group Names Officers. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/utilitys-dividend-down-with-income-american-water-works-to-pay-20c.html | UTILITY'S DIVIDEND DOWN WITH INCOME; American Water Works to Pay 20c for Quarter, Against 25c Since Feb. 1, 1933. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/westchester-rates-correspondents-comparison-of-current-cost.html | WESTCHESTER RATES.; Correspondent's Comparison of Current Cost Disputed. | True | E.P. PREZZANO. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/britain-bids-reich-to-naval-parley-germany-accepts-gratified-at.html | BRITAIN BIDS REICH TO NAVAL PARLEY; Germany Accepts, Gratified at Opportunity to Negotiate as an Equal Among Powers. | True | By Frederick T. Birchall. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/dillinger-bank-loot-discovered.html | Dillinger Bank Loot Discovered. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/causeway-bill-amended-westchesterrockland-measure-is-changed.html | CAUSEWAY BILL AMENDED.; Westchester-Rockland Measure Is Changed Slightly in Assembly. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/wolf-in-squash-final-mclaughlin-also-gains-last-round-at-whitehall.html | WOLF IN SQUASH FINAL.; McLaughlin Also Gains Last Round at Whitehall Club. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/assembly-passes-sunday-show-bills-legitimate-theatre-measures-now.html | ASSEMBLY PASSES SUNDAY SHOW BILLS; Legitimate Theatre Measures Now Go to Lehman Who Is Reported Friendly to Them. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/bridge-challenge-issued-four-aces-want-to-play-sims-and-culbertson.html | BRIDGE CHALLENGE ISSUED; Four Aces Want to Play Sims and Culbertson -- Refusal Likely. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/prominent-russians-mourn-matchabelli-grand-duchess-marie-among-500.html | PROMINENT RUSSIANS MOURN MATCHABELLI; Grand Duchess Marie Among 500 Persons at 3-Hour Service for Georgian Prince. | True | | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/egbert-says-dodge-hampered-inquiry-accuses-him-of-preventing-proper.html | EGBERT SAYS DODGE HAMPERED INQUIRY; Accuses Him of Preventing 'Proper' Policy Investigation by Anti-Crime Society. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/safer-flying-forecast-in-rudderless-plane.html | Safer Flying Forecast In Rudderless Plane | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/plan-to-build-seminary-passionist-fathers-of-union-hill-have-tract.html | PLAN TO BUILD SEMINARY.; Passionist Fathers of Union Hill Have Tract in Dutchess County, | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/mission-corporation-changes.html | Mission Corporation Changes. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/naumburg-recitals-awarded-six-artists-contestants-chosen-from-field.html | NAUMBURG RECITALS AWARDED SIX ARTISTS; Contestants Chosen From Field of 107 Applicants -- Talent Shows High Average. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/allen-craft-victor-in-class-b-contest-kentucky-skipper-brings-home.html | ALLEN CRAFT VICTOR IN CLASS B CONTEST; Kentucky Skipper Brings Home Gamecock in St. Petersburg-to-Havana Race. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/record-fraud-charged-government-begins-trial-of-four-in-pipe-line.html | RECORD FRAUD CHARGED.; Government Begins Trial of Four in Pipe Line Case. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/makes-fast-auto-trip-to-catch-team-but-falls-under-wrath-of-leader.html | Makes Fast Auto Trip to Catch Team, but Falls Under Wrath of Leader -- Worthington and Gelbert Also Are Disciplined. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/summaries-of-the-races.html | Summaries of the Races. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/cleveland-pair-victor-endzvickgoudreau-beat-nelsonrosenfeld-in-aau.html | CLEVELAND PAIR VICTOR.; Endzvick-Goudreau Beat Nelson-Rosenfeld In A.A.U. Handball. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/2773-verdict-cost-1533.html | $27.73 Verdict Cost $1,533. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/environment-data-held-school-need-survey-committee-asks-study-to.html | ENVIRONMENT DATA HELD SCHOOL NEED; Survey Committee Asks Study to Adapt Training Here to the 'Art of Living' | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/relief-efficiency-50-wilgus-says-that-average-on-works-gives.html | RELIEF EFFICIENCY 50%, WILGUS SAYS; That Average on Works Gives Taxpayer an 'Even Break,' He Tells Social Workers. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/exchange-market-steadier-for-day-leading-rates-fluctuate-in-narrow.html | EXCHANGE MARKET STEADIER FOR DAY; Leading Rates Fluctuate in Narrow Range -- Guilder Off 2 Points, Francs Up 1/8. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/refreshment-stand-near-city-hall-razed-customers-routed-by-wreckers.html | REFRESHMENT STAND NEAR CITY HALL RAZED; Customers Routed by Wreckers Under Staircase Leading to Brooklyn Bridge. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/angry-with-japan-brazilian-resigns-immigration-chief-says-tokyo.html | ANGRY WITH JAPAN, BRAZILIAN RESIGNS; Immigration Chief Says Tokyo Considers His Country 'Another China.' | True | Special Cable to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/inventors-protest.html | INVENTORS PROTEST. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/manhattan-auctions-plaintiffs-bid-in-seven-parcels-at-foreclosure.html | MANHATTAN AUCTIONS.; Plaintiffs Bid In Seven Parcels at Foreclosure Sales. | True | | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/w-and-m-victor-42-triumphs-over-dartmouth-nine-on-williamsburg.html | W. AND M. VICTOR, 4-2.; Triumphs Over Dartmouth Nine on Williamsburg Diamond. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/500000-new-farms-preliminary-estimate-suggests-a-heavy-trend-from.html | 500,000 NEW FARMS.; Preliminary Estimate Suggests a Heavy Trend From Cities, | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/conspiracy-point-up-in-insull-suit-judge-mack-doubts-merit-of-that.html | CONSPIRACY POINT UP IN INSULL SUIT; Judge Mack Doubts Merit of That Charge in Case, but Defers Ruling. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/croat-chief-hopeful-of-gaining-big-vote-german-minority-agrees-to.html | CROAT CHIEF HOPEFUL OF GAINING BIG VOTE; German Minority Agrees to Help Government List in Return for Representation. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/chicago-sextet-gains-aau-title-baby-ruth-club-tops-boston-olympics.html | CHICAGO SEXTET GAINS A.A.U. TITLE; Baby Ruth Club Tops Boston Olympics by 3 to 0 to Win by 4 to 2 on Total Goals. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/rabbi-louis-rosen.html | RABBI LOUIS ROSEN. | True | 8pectal to THE NIIW OR TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/clubs-elect-officers-bronxville-and-new-rochelle-organizations-pick.html | CLUBS ELECT OFFICERS.; Bronxville and New Rochelle Organizations Pick Slates. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/irish-free-state-pays-honor-debt-envoy-to-washington-gives-out.html | IRISH FREE STATE PAYS 'HONOR DEBT'; Envoy to Washington Gives Out First Checks to Holders of $5,200,000 Bonds. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/sir-3has-marston-to-wed-here-toan-will-take-mrs-mary-bonney-i-kin.html | SIR 3HAS. MARSTON TO WED HERE TO)AN; Will Take Mrs. Mary Bonney, i Kin of Late Robert Battey, Noted Surgeon, as Bride. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/bloodchilling-play-approved-in-london-gielguds-presentation-of-the.html | ' BLOOD-CHILLING' PLAY APPROVED IN LONDON; Gielgud's Presentation of 'The Old Ladies' Based on Hugh Walpole's Novel. | True | Wireless to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/harvard-cub-nine-wins-defeats-gilman-school-team-by-60-as-stone.html | HARVARD CUB NINE WINS; Defeats Gilman School Team by 6-0 as Stone Stars in Box. | True | Special to THE NEW YORK TIMES. | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/2-holdup-men-cow-9-loot-shop-off-5th-av-get-1750-clothing-and-450.html | 2 HOLD-UP MEN COW 9; LOOT SHOP OFF 5TH AV.; Get $1,750 Clothing and $450 Cash After Binding Victims in 46th Street Store. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/survivors-appeal-for-new-ship-law-witnesses-tell-house-committee-of.html | SURVIVORS APPEAL FOR NEW SHIP LAW; Witnesses Tell House Committee of Tragedies on Mohawk and Morro Castle. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/humor-and-satire.html | Humor and Satire. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/searching-for-security.html | SEARCHING FOR SECURITY. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/business-men-urged-to-drop-pessimism-oil-burner-dealers-told-volume.html | BUSINESS MEN URGED TO DROP PESSIMISM; Oil Burner Dealers Told Volume Is Now 41 Per Cent Above Depression Low. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/rate-plea-on-anthracite.html | Rate Plea on Anthracite. | True | | C1B 257417 |
| 1935-04-04 | 1935-04-04 | https://www.nytimes.com/1935/04/04/archives/president-moves-to-a-new-island-message-breaks-through-static.html | PRESIDENT MOVES TO A NEW ISLAND; Message Breaks Through Static Blanket to Tell of Change in Fishing Grounds. | True | Special to THE NEW YORK TIMES. | C1B 257417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/remington-craft-victor.html | Remington Craft Victor. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/new-london-plants-elm-city-opens-its-celebration-of-tercentenary.html | NEW LONDON PLANTS ELM.; City Opens Its Celebration of Tercentenary. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/edwin-cugle.html | EDWIN CUGLE. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/miss-eloise-henry-engaged-to-marry-daughter-of-rye-clergyman-is.html | MISS ELOISE HENRY ENGAGED TO MARRY; Daughter of Rye Clergyman Is Affianced to Walter Bain Crandell of Bronxville. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/a-0bea75-dead-ihioaiugua-weathy-sugar-king-coffee-planter-and.html | A 0BE,A,75, DEAD IH,IOAIUGUA; Wea{thy 'Sugar King,' Coffee Planter and Catt.Je Breeder Friend of United States, | True | Special Cable to T NEW YORK TxMsa. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/dr-ja-mulholland.html | DR, J.A. MULHOLLAND. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/employe-bureau-for-retail-group-dry-goods-association-forms.html | EMPLOYE BUREAU FOR RETAIL GROUP; Dry Goods Association Forms Clearing House for Data on Better Relations. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/dr-george-percy-long-.html | DR. GEORGE PERCY LONG. ! | True | Special to THeNW YORK TLS. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/mortgage-funds-easier-says-fahey-private-lending-agencies-are.html | MORTGAGE FUNDS EASIER, SAYS FAHEY; Private Lending Agencies Are Reported More Liberal in Dealings Than in Past. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/phillips-petroleum-calls-bonds.html | Phillips Petroleum Calls Bonds. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/funeral-of-s-s-holmes-industrialists-are-mong-800-at-mapiewood.html | FUNERAL OF S. S. HOLMES.; Industrialists Are ,mong 800 at Mapiewood Services. | True | Bpecll to TItF NE YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/560-trout-cast-to-mercy-of-bronx-anglers-brief-tenancy-in-borough.html | 560 Trout Cast to Mercy of Bronx Anglers; Brief Tenancy in Borough Waters Predicted | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/reserve-bank-position-range-of-important-items-in-1933-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1933 Compared With Preceding Years. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/channel-widening-asked-at-hearing-navy-and-ship-men-ask-better.html | CHANNEL WIDENING ASKED AT HEARING; Navy and Ship Men Ask Better Route Between Governors Island and Brooklyn. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/theatre-block-in-foreclosure.html | Theatre Block in Foreclosure. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/goodrich-rejects-union-ultimatum-af-of-l-officers-continue-rubber.html | GOODRICH REJECTS UNION ULTIMATUM; A.F. of L. Officers Continue Rubber Strike Preparations -- Two Ohio Strikes End. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/finns-to-build-motors-domestic-concern-will-supply-the-aviation.html | FINNS TO BUILD MOTORS.; Domestic Concern Will Supply the Aviation Requirements. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/reno-divorce-tested-in-paris.html | Reno Divorce Tested in Paris. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/work-relief-assailed-womens-republican-club-told-it-is-menace-to.html | WORK RELIEF ASSAILED.; Women's Republican Club Told It Is Menace to Recovery. | True | | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/hudson-motor-car-shipments.html | Hudson Motor Car Shipments. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/political-pressure-at-albany-indicates-certain-doom-of-parimutuel.html | Political Pressure at Albany Indicates Certain Doom of Pari-Mutuel Bill; VOTE ON MUTUELS BLOCKED IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/atcheson-stops-marble-advances-to-third-round-in-title-handball.html | ATCHESON STOPS MARBLE.; Advances to Third Round in Title Handball -- Bruck Also Scores. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/paterson-on-cash-basis-mayor-says-new-plan-will-reduce-valuation.html | PATERSON ON CASH BASIS.; Mayor Says New Plan Will Reduce Valuation and Tax Rate. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/business-world.html | BUSINESS WORLD. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/miss-alison-philips-bride-of-lawyer-marriage-to-charles-e-vander.html | MISS ALISON PHILIPS BRIDE OF LAWYER; Marriage to Charles E. Vander Burgh of Paris Performed by Dr. Sargent. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/testifies-in-loew-trial-french-girl-tells-of-events-in-paris.html | TESTIFIES IN LOEW TRIAL.; French Girl Tells of Events in Paris Leading to $100,000 Suit. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/clearing-are-174-ahead-of-year-ago-total-for-22-cities-in-week.html | CLEARING ARE 17.4% AHEAD OF YEAR AGO; Total for 22 Cities in Week Ending Wednesday Rose to $5,710,133,000. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/disavow-protest-to-lithuania.html | Disavow Protest to Lithuania. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/state-issues-first-call-to-banks-since-1932.html | State Issues First Call To Banks Since 1932 | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/screen-notes.html | SCREEN NOTES | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/francine-wetzel.html | Francine -- Wetzel. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/memel-story-denied.html | Memel Story Denied. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/cook-county-ill.html | Cook County, Ill. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/moses-blau.html | MOSES BLAU. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/naval-stores.html | NAVAL STORES. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/harrington-coney.html | Harrington -- Coney. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/hogan-pleads-in-bribery-case.html | Hogan Pleads in Bribery Case. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/us-still-in-doubt-on-naval-conference-thinks-the-british-invitation.html | U.S. STILL IN DOUBT ON NAVAL CONFERENCE; Thinks the British Invitation to Germany Applies Only to European Discussions. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/cleared-in-fatal-beating-jersey-man-found-not-responsible-for-his.html | CLEARED IN FATAL BEATING.; Jersey Man Found Not Responsible for His Father's Death. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/reserve-ratio-falls-at-bank-of-england-decline-from-4537-to-4117.html | RESERVE RATIO FALLS AT BANK OF ENGLAND; Decline From 45.37% to 41.17 -- Large Increase in Circulation and Deposits. | True | | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/entire-floors-rented-in-the-midtown-area-agents-sign-up-tenants-for.html | ENTIRE FLOORS RENTED IN THE MIDTOWN AREA; Agents Sign Up Tenants for Large Units of Space in Business Buildings. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/theatre-pickets-curbed-court-in-temporary-order-holds-placards.html | THEATRE PICKETS CURBED; Court, in Temporary Order, Holds Placards Misstate Facts. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/charles-marston-weds-mrs-bonney-british-knight-well-known-as-an.html | CHARLES MARSTON WEDS MRS. BONNEY; British Knight, Well Known as an Archaeologist, Marries AWA Executive Here. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/purple-gang-bandit-held.html | Purple Gang' Bandit Held. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/eden-ends-his-tour-with-prague-visit-talk-with-benes-shows-accord.html | EDEN ENDS HIS TOUR WITH PRAGUE VISIT; Talk With Benes Shows Accord on Peace Aims, Including Support of League. | True | By G.e.e. Gedye. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/hupp-asks-for-loan-from-reserve-bank-2000000-applied-for-to-fill.html | HUPP ASKS FOR LOAN FROM RESERVE BANK; $2,000,000 Applied For to Fill Auto Orders That Are Said to Have Piled Up. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/pays-deferred-dividends-united-corporation-declares-75c-a-share-on.html | PAYS DEFERRED DIVIDENDS; United Corporation Declares 75c a Share on Preferred Stock. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/exhibit-of-housing-educational-alliance-shows-models-and-building.html | EXHIBIT OF HOUSING.; Educational Alliance Shows Models and Building Plans. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/mayer-rolls-2022-to-take-abc-lead-coast-bowler-in-tournament-debut.html | MAYER ROLLS 2,022 TO TAKE A.B.C. LEAD; Coast Bowler, in Tournament Debut, Compiles Brilliant All-Events Total. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/boondoggles-get-scorn-of-dancers-thats-silly-they-declare-but.html | BOONDOGGLES GET SCORN OF DANCERS; ' That's Silly,' They Declare, but Defend Eurythmic Projects as 'Form of Expression.' | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/109-apply-to-sec-for-registrations-companies-seek-permanent-listing.html | 109 APPLY TO SEC FOR REGISTRATIONS; Companies Seek Permanent Listing of Their Securities on Stock Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/crisis-more-acute-in-the-gold-bloc-currencies-drop-with-record.html | CRISIS MORE ACUTE IN THE GOLD BLOC; Currencies Drop, With Record Discounts for Forward Guilders and Swiss Francs. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/miss-marion-mason-wilsons-engagement-to-lieut-william-am-morin.html | Miss Marion Mason Wilson's Engagement To Lieut. William A.M. Morin Announced | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/rare-prints-auctioned-william-trotty-pays-1000-for-colored-aquatint.html | RARE PRINTS AUCTIONED.; William Trotty Pays $1,000 for Colored Aquatint of New Haven. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/whos-who-in-the-news-too-little-interest-found-in-really-important.html | WHO'S WHO IN THE NEWS.; Too Little Interest Found in Really Important Persons. | True | ARTHUR F. NADELMAN. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/-w-h-taylor-funeral-today-i.html | [ W. H. Taylor Funeral Today. I | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/banks-funds-drop-92000000-in-week-continued-decline-in-reserves-due.html | BANKS' FUNDS DROP $92,000,000 IN WEEK; Continued Decline in Reserves Due Partly to $61,000,000 Rise in Money Circulation. | True | | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/mrs-jgm-stohe-is-luncheon-guest-miss-eleanor-wendell-honors-her-at.html | MRS. J.G.M. STOHE IS LUNCHEON GUEST; Miss Eleanor Wendell Honors Her at Ritz-Carlton -- Mrs. E.J. Pearson Hostess. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/truck-fee-on-eggs-scored-as-racket-morgan-urges-joint-action-by.html | TRUCK FEE ON EGGS SCORED AS RACKET; Morgan Urges Joint Action by Shippers and Consumers to Retaliate Against Union. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/funds-of-cripple-tied-up-by-the-city-youth-who-lost-leg-in-crash.html | FUNDS OF CRIPPLE TIED UP BY THE CITY; Youth Who Lost Leg in Crash Seeks in Vain $22,000 Frozen in Mortgage. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/buys-seat-on-exchange-wt-loebman-acquires-that-of-cs-reinhart-for.html | BUYS SEAT ON EXCHANGE; W.T. Loebman Acquires That of C.S. Reinhart for $65,000. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/ruth-gets-1st-homer-braves-triumph-151-makes-drive-against-southern.html | RUTH GETS 1ST HOMER; BRAVES TRIUMPH, 15-1; Makes Drive Against Southern Georgia Teachers -- News of Other Major League Teams. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/new-scale-of-prices-approved-for-metropolitan-race-tracks.html | New Scale of Prices Approved For Metropolitan Race Tracks; Admissions for Men Increased 50 Cents, to $2.50, While Women Will Pay $1.75, a Reduction From $2 -- Commission Plans Several Reforms to Add to Convenience of Spectators. | True | By Fred van Ness. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/goldstone-krakeur.html | Goldstone -- Krakeur. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/capt-rickenbacker-scorns-war-honors-tells-club-he-prefers-peacetime.html | CAPT. RICKENBACKER SCORNS WAR HONORS; Tells Club He Prefers Peace-Time Awards -- Boy Scout Asks Aid in Fund Drive. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/federal-reserve-shows-credit-increase-for-week-to-april-3-banks.html | Federal Reserve Shows Credit Increase For Week to April 3, Banks Report | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/new-music-by-berg-has-premier-here-symphonic-pieces-from-opera-lulu.html | NEW MUSIC BY BERG HAS PREMIER HERE; Symphonic Pieces From Opera 'Lulu' Are Presented by Boston Orchestra. | True | By Olin Downes. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/seek-coal-freight-cut-long-island-dealers-appeal-to-icc-for-rate.html | SEEK COAL FREIGHT CUT.; Long Island Dealers Appeal to ICC for Rate Reductions. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/shoe-styles-of-us-popular-in-france-american-vogues-for-calf-and.html | SHOE STYLES OF U.S. POPULAR IN FRANCE; American Vogues for Calf and for Low Heels Are Among Those Reflected in Paris. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/i-a-harrowing-experience.html | I A Harrowing Experience. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/mexico-jails-2-priests-17-other-men-and-two-women-are-accused-in.html | MEXICO JAILS 2 PRIESTS.; 17 Other Men and Two Women Are Accused in Alleged Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/edgar-a-walz-dead-expert-on-credit-founder-of-the-travelers-hotel.html | EDGAR A. WALZ DEAD; EXPERT ON CREDIT; Founder of the Travelers Hotel Credit Corporation -- Managed New Mexico Ranch in Youth. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/news-of-the-stage-potash-and-perlmutter-tonight-at-the-park-two.html | NEWS OF THE STAGE; ' Potash and Perlmutter' Tonight at the Park -- Two Other Openings -- Sundry Broadway Items. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/leibeirs-hit-wins-for-giants-5-to-4-circuit-drive-with-two-on-the.html | LEIBER'S HIT WINS FOR GIANTS, 5 TO 4; Circuit Drive With Two on the Bases Tops Indians at Greenwood, Miss. | True | By John Drebinger. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/bars-speculators-in-rfc-mortgages-new-federal-unit-also-forbids.html | BARS SPECULATORS IN RFC MORTGAGES; New Federal Unit Also Forbids Promotional Loans From $10,000,000 Fund. | True | Special to THE NEW YORK TIMES. | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/waste-makes-building-material.html | Waste Makes Building Material. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/chain-of-stores-increases-profit-interstate-department-group-earns.html | CHAIN OF STORES INCREASES PROFIT; Interstate Department Group Earns $1.47 a Common Share in Year, Against 6 Cents. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/jail-burglar-robs-prisoner.html | Jail Burglar Robs Prisoner. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/changes-in-united-electric-coal.html | Changes in United Electric Coal. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/in-washington-nras-morale-improves-with-court-defense-promised.html | In Washington; NRA's Morale Improves With Court Defense Promised. | True | By Arthur Krock. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/w-f-axton-dead-tobacco-grower-president-of-the-axtonfisher-company.html | W. F. AXTON DEAD; TOBACCO GROWER; President of the Axton-Fisher Company Was Breeder and Racer of Horses. | True | pecla to L'W YOPJ TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/maryland-victor-11-to-0-scores-six-goals-in-first-half-to-rout.html | MARYLAND VICTOR, 11 TO 0.; Scores Six Goals In First Half to Rout Harvard at Lacrosse. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/lands-195173-pounds-of-fish.html | Lands 195,173 Pounds of Fish. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/hoffman-is-second-in-maccabiah-sprint-coates-new-york-teammate.html | HOFFMAN IS SECOND IN MACCABIAH SPRINT; Coates, New York Team-Mate Sixth in 200 at Tel-Aviv -- Miss Koff Triumphs. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/hamilton-s-shelton-former-president-of-the-old-connecticut-national.html | HAMILTON S. SHELTON.; Former President of the Old Connecticut National Bank, | True | Special to THE NEW YORK TIXES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/puerto-rican-senators-to-fight-a-sword-duel.html | Puerto Rican Senators To Fight a Sword Duel | True | Special Cable to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/capt-louis-f-peronard.html | CAPT. LOUIS F, PERONARD. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/democrats-launch-perry-club.html | Democrats Launch Perry Club. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/dr-william-w-laing-cardiologist-dies-practiced-in-brooklyn-for.html | DR. WILLIAM W. LAING, CARDIOLOGIST, DIES; Practiced in Brooklyn for Forty Years -- Major in Canadian Air Force in War. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/i-bernard-moore-i-.html | I BERNARD MOORE. i % | True | Virelcss to TH NEW YORK TLLgS. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/city-relief-scored-by-realty-council-waste-is-charged-and-mayor-is.html | CITY RELIEF SCORED BY REALTY COUNCIL; Waste Is Charged and Mayor Is Asked to Remove Heads Shown Inefficient. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/i-george-ridgwell-i.html | I GEORGE RIDGWELL. I | True | Wir_less to Tr: NgW ORK ES. [ | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/silver-up-gold-down-in-quebec.html | Silver Up, Gold Down in Quebec. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/appoints-council-for-mortgage-aid-state-commission-picks-realty-men.html | APPOINTS COUNCIL FOR MORTGAGE AID; State Commission Picks Realty Men and Engineers to Guide Reorganization. | True | | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/1200-protest-on-mexico-st-francis-xavier-students-begin-drive-to.html | 1,200 PROTEST ON MEXICO.; St. Francis Xavier Students Begin Drive to Arouse Public. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/mourning-for-king-to-end.html | Mourning for King to End. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/financial-notes-93685741.html | FINANCIAL NOTES | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/katherine-underwood-engaged.html | Katherine Underwood Engaged. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/prof-e-b-skinner-of-wisconsin-dies-served-university-faculty-for-42.html | PROF. E. B. SKINNER OF WISCONSIN DIES; Served University Faculty for 42 Years and Was Author of Books on Mathematics. | True | Special to NZW YORK TIMEJ. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/flowers-of-the-forest-ovation-for-katherine-cornell-at-premiere-in.html | FLOWERS OF THE FOREST.'; Ovation for Katherine Cornell at Premiere in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/copper-rising-in-europe.html | Copper Rising in Europe. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/3-safe-crackers-raid-a-brewery-blast-a-strongbox-but-second-resists.html | 3 SAFE CRACKERS RAID A BREWERY; Blast a Strong-Box but Second Resists 3-Hour Attack With 'Peelers' and 'Soup.' | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/lukeman-funeral-today-i.html | Lukeman Funeral Today. I | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/no-cause-for-excitement-too-much-ado-is-made-over-rumors-involving.html | NO CAUSE FOR EXCITEMENT.; Too Much Ado Is Made Over Rumors Involving the Poles. | True | S.K. OSTOYA. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/jewish-revival-planned-three-groups-join-move-to-stir-interest-in.html | JEWISH REVIVAL PLANNED.; Three Groups Join Move to Stir Interest in the Synagogue. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/queens-properties-bought.html | Queens Properties Bought. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/the-japanese-menace.html | THE JAPANESE "MENACE." | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/gets-year-for-bank-theft.html | Gets Year for Bank Theft. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/borden-listing-is-asked-company-applies-for-trading-privileges-for.html | BORDEN LISTING IS ASKED.; Company Applies for Trading Privileges for $15 Par Stock. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/elected-to-coffee-exchange.html | Elected to Coffee Exchange. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/alterations-planned-for-five-buildings-flats-sold-by-banks-to-be.html | ALTERATIONS PLANNED FOR FIVE BUILDINGS; Flats Sold by Banks to Be Improved -- Furniture Firm Rents 5th Av. House. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/lehman-to-appeal-for-redistricting-governor-will-address-the-people.html | LEHMAN TO APPEAL FOR REDISTRICTING; Governor Will Address the People by Radio Sunday Night to Combat Tammany Foes. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/clinton-defeats-kubisch-in-bout-reaches-state-title-boxing.html | CLINTON DEFEATS KUBISCH IN BOUT; Reaches State Title Boxing Semi-Final When Referee Ends Match After First. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/john-e-postlethwaite.html | JOHN E. POSTLETHWAITE. | True | | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/land-banks-call-162795900-bonds-twelve-regional-federal.html | LAND BANKS CALL $162,795,900 BONDS; Twelve Regional Federal Institutions Will Put Out a Refunding Issue. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/government-asks-nira-test-at-once-on-poultry-case-picks-schechter.html | GOVERNMENT ASKS NIRA TEST AT ONCE ON POULTRY CASE; Picks Schechter Issue Here, Won on 17 of 19 Counts, for Supreme Court Review. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/nazi-chiefs-stage-military-display-for-danzig-voters-armed-forces.html | NAZI CHIEFS STAGE MILITARY DISPLAY FOR DANZIG VOTERS; Armed Forces of League's Free City, Clad Like Reichswehr, Are Reviewed by Goering. | True | By Otto D. Tolischus. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/to-put-negroes-on-juries-alabama-officials-will-be-instructed-by.html | TO PUT NEGROES ON JURIES; Alabama Officials Will Be Instructed by Governor. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/ruby-la-fayettu-film-star-90-dius-theatrical-career-of-ppular.html | RUBY LA FAYETTu, FILM STAR, 90, DIuS; Theatrical Career of Ppular Figure in Grandmother Roles Began in '70s. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/mrs-leo-kessel-gives-reception-for-briton-miss-barbara.html | MRS. LEO KESSEL GIVES RECEPTION FOR BRITON; Miss Barbara Cavendish-Bentinck Is Honored --L.P. Williamsons Entertain for Travelers. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/i-william-hummel-sr-i.html | i WILLIAM HUMMEL 'SR. i | True | Special to THE NEW YORK TCdES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/simses-cut-down-culbertsons-lead-gain-2280-points-in-contract.html | SIMSES CUT DOWN CULBERTSONS' LEAD; Gain 2,280 Points in Contract Bridge Contest, Reducing Margin to 7,180. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/mouse-hunt-brings-a-blast.html | Mouse Hunt Brings a Blast. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/plaque-unveiled-to-john-adams.html | Plaque Unveiled to John Adams. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/villanova-downs-penn-nine-5-to-2-bunched-hits-in-two-innings-off.html | VILLANOVA DOWNS PENN NINE, 5 TO 2; Bunched Hits in Two Innings Off Effinger Account for Wildcat Victory. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/helen-morgan-sues-to-divorce-maschke-singer-files-action-at-los.html | HELEN MORGAN SUES TO DIVORCE MASCHKE; Singer Files Action at Los Angeles, Charging Lawyer With Non-Support and Jealousy. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/1000000-loan-renewed.html | $1,000,000 Loan Renewed. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/santa-fe-avoids-debt-road-borrowed-nothing-in-1934-paid-dividends.html | SANTA FE AVOIDS DEBT.; Road Borrowed Nothing in 1934, Paid Dividends, Report Reveals. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/evander-childs-victor-blanks-newtown-high-nine-4-to-0-wanamakers.html | EVANDER CHILDS VICTOR; Blanks Newtown High Nine, 4 to 0, Wanamaker's Triple Featuring. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/shippers-oppose-rail-coordinator-post-called-unnecessary-in-report.html | SHIPPERS OPPOSE RAIL COORDINATOR; Post Called Unnecessary in Report Adopted by Group in Session in Newark. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/sec-to-use-form-10-for-cuban-issues-domestic-exchange-listing-data.html | SEC TO USE FORM 10 FOR CUBAN ISSUES; Domestic Exchange Listing Data Also to Admit Other North American Stocks. | True | Special to THE NEW YORK TIMES. | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/robert-h-williams-vice-president-of-the-travelers-fire-insurance.html | ROBERT H. WILLIAMS.; Vice President of the Travelers Fire Insurance Company. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/loan-for-british-american-oil.html | Loan for British American Oil. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/ickes-asks-to-be-heard-requests-tydings-to-give-him-the-privilege.html | ICKES ASKS TO BE HEARD.; Requests Tydings to Give Him the Privilege of Producing Witnesses. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/costa-rica-gives-permit-for-british-treasure-hunt.html | Costa Rica Gives Permit For British Treasure Hunt | True | Special Cable to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/vance-once-the-idol-of-flatbush-to-resume-old-role-against-yanks.html | Vance, Once the Idol of Flatbush, To Resume Old Role Against Yanks; Veteran Pitcher's Showing in Forthcoming Exhibition Series at Ebbets Field May Shape His Future With Dodgers -- Eisenstat Also Nominated by Stengel to Hurl. | True | By Roscoe McGowen. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/orders-account-system-psc-devises-method-for-52-municipal-electric.html | ORDERS ACCOUNT SYSTEM.; P.S.C. Devises Method for 52 Municipal Electric Properties. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/mrs-frances-wyant.html | MRS. FRANCES WYANT. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/columbia-gas-elects-hh-pell.html | Columbia Gas Elects H.H. Pell. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/newtown-loses-its-pippins.html | Newtown Loses Its Pippins. | True | WALTER S. FUNNELL. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/cotton-has-rally-after-1-bale-dip-spread-between-old-and-new-crop.html | COTTON HAS RALLY AFTER $1 BALE DIP; Spread Between Old and New Crop Months Narrows Again in Thin Market. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/mediator-selected-in-subway-strike-fx-sullivan-is-agreed-upon-by.html | MEDIATOR SELECTED IN SUBWAY STRIKE; F.X. Sullivan Is Agreed Upon by Both Sides -- Settlement Soon Appears Likely. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/senate-votes-bill-on-city-relief-tax-unanimous-passage-follows.html | SENATE VOTES BILL ON CITY RELIEF TAX; Unanimous Passage Follows Mayor's Acceptance of Extension to July 1, 1936. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/smith-hayward.html | Smith -Hayward. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/nazis-shift-buying-from-us-to-rivals-planned-german-policy-brings.html | NAZIS SHIFT BUYING FROM US TO RIVALS; Planned German Policy Brings Our Chief Products' Sales Below Competitors'. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/federal-bonds-up-in-irregular-list-domestic-corporation-issues.html | FEDERAL BONDS UP IN IRREGULAR LIST; Domestic Corporation Issues Point Higher in Slow Trading on Exchange. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/hwl-dana-is-arrested-grandson-of-longfellow-accused-by-boy-at.html | H.W.L. DANA IS ARRESTED.; Grandson of Longfellow Accused by Boy at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/2-seized-with-78000-in-hijacked-silk-suspects-surprised-in-downtown.html | 2 SEIZED WITH $78,000 IN HIJACKED SILK; Suspects Surprised in Downtown Building -- Loot Taken From Trucks Last Month. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/grover-c-bacon-honored.html | Grover C. Bacon Honored. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/jones-brings-top-price-bid-in-for-625-in-golf-pool-sarazens-figure.html | JONES BRINGS TOP PRICE.; Bid In for $625 in Golf Pool -- Sarazen's Figure Is $500. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/sunday-on-broadway.html | SUNDAY ON BROADWAY. | True | | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/ship-line-opposes-eastman-rate-bill-isbrandtsen-moller-co-in.html | SHIP LINE OPPOSES EASTMAN RATE BILL; Isbrandtsen, Moller & Co., in Protest to Senate Group, Sees Aid to 'Combine.' | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/columbia-to-play-at-fordham.html | Columbia to Play at Fordham. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/find-good-market-for-town-houses-realty-men-close-deals-that-show-a.html | FIND GOOD MARKET FOR TOWN HOUSES; Realty Men Close Deals That Show a Growing Demand for Dwellings. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/war-profits.html | WAR PROFITS. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/mellon-refused-profit-took-loss-tells-tax-board-stock-he-sold-for.html | MELLON REFUSED PROFIT, TOOK LOSS; Tells Tax Board Stock He Sold for $500,000 Could Have Brought $10,000,000. | True | By F. Raymond Daniell. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/colombia-moves-to-pay-on-bonds-ready-to-negotiate-with-holders-for.html | COLOMBIA MOVES TO PAY ON BONDS; Ready to Negotiate With Holders for Resumption of Service Halted in 1933. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/house-gets-bill-on-social-security-wide-latitude-goes-to-states-in.html | HOUSE GETS BILL ON SOCIAL SECURITY; Wide Latitude Goes to States in Setting Up Old-Age and Unemployment Funds. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/us-trade-mission-arrives-in-japan-forbes-says-it-will-avoid-all.html | U.S. TRADE MISSION ARRIVES IN JAPAN; Forbes Says It Will Avoid All Political Issues, While It Puts Stress on Good-Will. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/envoys-lose-no-rights-reich-decision-on-legations-was-applied-only.html | ENVOYS LOSE NO RIGHTS; Reich Decision on Legations Was Applied Only to Criminals. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/harkness-found-in-shanghai-hotel-missing-american-says-he-was.html | HARKNESS FOUND IN SHANGHAI HOTEL; Missing American Says He Was Disappointed by Ban on Panda Expedition. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/hondurans-cross-border-said-to-have-asked-nicaraguan-aid-against.html | HONDURANS CROSS BORDER; Said to Have Asked Nicaraguan Aid Against Rebel Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/miss-marion-v-burns-will-become-bride-engagement-of-leonia-school.html | MISS MARION V. BURNS WILL BECOME BRIDE; Engagement of Leonia School Supervisor to John McA. Hoysradt Announced. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/psal-title-goes-to-lincoln-high-five-wins-in-brooklyn-on-playoff-to.html | P.S.A.L. TITLE GOES TO LINCOLN HIGH FIVE; Wins in Brooklyn on Play-Off Total as Hamilton Defeats Utrecht, 26-25, in Final. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/edgar-r-burroughs-reweds-in-nevada-arrives-by-airplane-with-bride.html | EDGAR R. BURROUGHS REWEDS IN NEVADA; Arrives by Airplane With Bride, Mrs. Florence Dearholt, From Los Angeles. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/fears-depletion-of-fish.html | Fears Depletion of Fish. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/atlantic-ice-moves-southward.html | Atlantic Ice Moves Southward. | True | Special Cable to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/france-to-detain-conscript-class-term-expiring-on-april-13-is-held.html | FRANCE TO DETAIN CONSCRIPT CLASS; Term Expiring on April 13 Is Held Certain to Be Prolonged 3 Months. | True | By P.j. Philip. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/mason-davidson.html | Mason -- Davidson. | True | | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/will-rogers-as-the-country-editor-of-life-begins-at-40-the-case-of.html | Will Rogers as the Country Editor of 'Life Begins at 40.' -- 'The Case of the Curious Bride.' | True | By Andre Sennwald. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/stitch-and-aides-adopt-lord-mayor-locality-mayors-tell-dublin.html | STITCH AND AIDES ADOPT LORD MAYOR; Locality Mayors Tell Dublin Executive 'We Irishers Got to Stick Together.' | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/hunter-students-in-plays.html | Hunter Students in Plays. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/roadside-aid-urged-for-auto-fractures-surgeons-are-told-that-use-of.html | ROADSIDE AID URGED FOR AUTO FRACTURES; Surgeons Are Told That Use of 'Traction Splints' Would Save Legs, Arms and Lives. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/good-omen-is-seen-on-kang-tehs-trip-japanese-warship-hails-flight.html | GOOD OMEN IS SEEN ON KANG TEH'S TRIP; Japanese Warship Hails Flight of Cranes as Propitious for Emperor She Is Carrying. | True | By Hugh Byas. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/38-tiles-are-sold-for-1000.html | 38 Tiles Are Sold for $1,000. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/art-sale-brings-5352.html | Art Sale Brings $5,352. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/3-buildings-razed-in-sutton-pl-fire-spectacular-blaze-destroys-last.html | 3 BUILDINGS RAZED IN SUTTON PL. FIRE; Spectacular Blaze Destroys Last of Old Tenements in East River Colony. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/conferees-agree-on-relief-measure-house-and-senate-both-claim.html | CONFEREES AGREE ON RELIEF MEASURE; House and Senate Both Claim Victory in Compromise on 'Direct Work' Clause. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/argentine-delegation-foreign-minister-heads-group-for-panamerican.html | ARGENTINE DELEGATION.; Foreign Minister Heads Group for Pan-American Trade Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/held-for-theft-of-food-jobless-man-in-court-family-desperate-wife.html | HELD FOR THEFT OF FOOD.; Jobless Man in Court -- Family Desperate, Wife Says. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/store-earnings-higher-spiegel-may-stern-to-show-125-a-share-in.html | STORE EARNINGS HIGHER.; Spiegel, May, Stern to Show $1.25 a Share in First Quarter. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/would-head-police-without-pay.html | Would Head Police Without Pay. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/defends-cotton-control-bankhead-replies-to-tydingss-attack-on-aaa.html | DEFENDS COTTON CONTROL; Bankhead Replies to Tydings's Attack on AAA. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/sixrun-attack-in-fourth-inning-enables-williams-to-vanquish.html | Six-Run Attack in Fourth Inning Enables Williams to Vanquish Princeton; WILLIAMS DEFEATS PRINCETON NINE, 8-6 | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/anticabinet-plot-deflated-in-tokyo-war-office-finds-officers-in.html | ANTI-CABINET 'PLOT' DEFLATED IN TOKYO; War Office Finds Officers in November Case Did Not Plan Any Violent Action. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/to-meet-on-wagner-bill.html | To Meet on Wagner Bill. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/inquiry-on-relief-for-whole-state-urged-at-albany-senators-dunnigan.html | INQUIRY ON RELIEF FOR WHOLE STATE URGED AT ALBANY; Senators Dunnigan, McNaboe Offer Resolutions After City Disclosures Are Scored. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/mayor-sees-lehman-lax-on-child-labor-says-governor-though-behind.html | MAYOR SEES LEHMAN LAX ON CHILD LABOR; Says Governor, Though Behind Bill, Has Failed to Force the Issue at Albany. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/liner-europa-arrives-ship-makes-first-trip-after-overhauling-at.html | LINER EUROPA ARRIVES.; Ship Makes First Trip After Overhauling at Hamburg. | True | | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/jewish-hospitals-open-fund-drive-federation-of-philanthropic-groups.html | JEWISH HOSPITALS OPEN FUND DRIVE; Federation of Philanthropic Groups Start All-Year Campaign at Dinner. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/exciting-recital-by-poldi-mildner-young-viennese-pianist-stirs.html | EXCITING RECITAL BY POLDI MILDNER; Young Viennese Pianist Stirs Demonstrative Audience in the Town Hall. | True | O. T. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/shriners-list-golf-tourney.html | Shriners List Golf Tourney. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/maine-racing-bill-signed.html | Maine Racing Bill Signed. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/reorganization-plan-approved.html | Reorganization Plan Approved. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/more-banks-show-gains-in-deposits-most-statements-made-as-of-march.html | MORE BANKS SHOW GAINS IN DEPOSITS; Most Statements Made as of March 30, Thereby Complying With Call by State. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/theresa-t-delong-is-wed-in-princeton-drjr-stevenson-officiates-at.html | THERESA T. DELONG IS WED IN PRINCETON; Dr.J.R. Stevenson Officiates at Marriage to Hugh Hamill Bedford of Trenton. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/mrs-jack-peck-has-daughter.html | Mrs. Jack Peck Has Daughter. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/farleys-aid-sought-in-wading-river-case-irate-residents-demand.html | FARLEY'S AID SOUGHT IN WADING RIVER CASE; Irate Residents Demand Ouster of Postmaster Who Shifted Office 2 1/2 Miles. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/the-militant-colemans.html | The Militant Colemans. | True | M'ALISTER COLEMAN. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/huge-kites-barred-on-racing-yachts-yankee-and-endeavour-not-to-use.html | HUGE KITES BARRED ON RACING YACHTS; Yankee and Endeavour Not to Use Parachute Spinnakers in Contests Abroad. | True | By James Robbins. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/100000-abyssinians-moving-to-frontiers-troops-reported-wellarmed.html | 100,000 ABYSSINIANS MOVING TO FRONTIERS; Troops Reported Well-Armed and Equipped -- Italy Mobilizing Many More Volunteers. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/8-anticrime-bills-passed-by-senate-5-unanimously-one-requiring.html | 8 ANTI-CRIME BILLS PASSED BY SENATE, 5 UNANIMOUSLY; One Requiring Advance Naming of Alibi Witnesses Develops Chief Opposition. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/patrick-quirk.html | PATRICK QUIRK. | True | Special to TIIE NEW YORE TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/beached-liner-to-be-repaired.html | Beached Liner to Be Repaired. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/-private-army-units-struggle-in-austria-clashes-indicate-factions.html | ' PRIVATE ARMY' UNITS STRUGGLE IN AUSTRIA; Clashes Indicate Factions Are Quarreling Over Status in Event of Conscription. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/sands-retains-crown-in-epee-competition-miguel-capriles-is-second.html | SANDS RETAINS CROWN IN EPEE COMPETITION; Miguel Capriles Is Second to Fencers Club Entrant in Metropolitan Tourney. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/paramount-publix-wins-court-to-plan-reorganization-first-to-be.html | PARAMOUNT PUBLIX WINS COURT TO PLAN; Reorganization First to Be Effected for Big Company Under Section 77b. | True | | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/sales-in-new-jersey-business-parcels-included-in-conveyances.html | SALES IN NEW JERSEY.; Business Parcels Included in Conveyances. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/german-trading-quiet-and-mixed.html | German Trading Quiet and Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/bostonians-praise-city-welfare-camp-visitors-after-inspection-of.html | BOSTONIANS PRAISE CITY WELFARE CAMP; Visitors, After Inspection of Greycourt, Plan to Found Similar Retreat. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/lloyd-george-to-meet-ministers.html | Lloyd George to Meet Ministers | True | Special Cable to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/british-heir-sang-red-air-his-biographer-reveals.html | British Heir Sang Red Air, His Biographer Reveals | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/3146751-income-for-ugi-system-net-for-1934-compares-with-32541421.html | $31,46,751 INCOME FOR U.G.I. SYSTEM; Net for 1934 Compares With $32,541,421 Year Before -- Operating Costs Rise. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/cutter-hudson-is-retired.html | Cutter Hudson Is Retired. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/book-notes.html | BOOK NOTES | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/34893-more-sales-tax-paid.html | $34,893 More Sales Tax Paid. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/world-bank-statement.html | World Bank Statement | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/burglar-binds-sleeping-couple.html | Burglar Binds Sleeping Couple. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/money-and-credit-thursday-april-4-1935.html | MONEY AND CREDIT; Thursday, April 4, 1935. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/burlesque-dancers-held-3-girls-and-manager-of-broadway-house-seized.html | BURLESQUE DANCERS HELD; 3 Girls and Manager of Broadway House Seized on Indecency Charge | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/offers-camp-merritt-park-bill.html | Offers Camp Merritt Park Bill. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/paris-market-weakens.html | Paris Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/virgin-isles-form-pivot-in-struggle-issues-in-the-contest-over.html | VIRGIN ISLES FORM PIVOT IN STRUGGLE; Issues in the Contest Over Governor Pearson Involve Officials and Philosophies. | True | By Hanson W. Baldwin. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/new-exhibitions.html | New Exhibitions. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/protests-ship-radio-ruling.html | Protests Ship Radio Ruling. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/loan-from-rfc-repaid.html | Loan From RFC Repaid. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/osborne-reports-on-rise-of-parks-commissioner-in-address-to.html | OSBORNE REPORTS ON RISE OF PARKS; Commissioner in Address to Conservationists Praises the Work of Smith and Moses. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/83000-honor-earl-of-derby.html | 83,000 Honor Earl of Derby. | True | By British Official Wireless. | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/irondequoit-golacamm-alibi-and-duchess-finish-long-voyage-from-st.html | Irondequoit, Golacamm, Alibi and Duchess Finish Long Voyage From St. Petersburg at Last -- Buccaneer Being Towed In After Crew Had Gone Two Days Without Food and Water. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/wilson-co-sued-on-recapitalization-owner-here-of-25-shares-of-class.html | WILSON & CO. SUED ON RECAPITALIZATION; Owner Here of 25 Shares of Class A Stock Asks to Enjoin Plan Voted by Holders. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/lewis-m-bricker.html | LEWIS M. BRICKER. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/dill-urged-for-tax-post-senator-moore-seeks-federal-job-for-former.html | DILL URGED FOR TAX POST.; Senator Moore Seeks Federal Job for Former Judge. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/gov-hoffman-dated-up-for-speeches-till-july-4.html | Gov. Hoffman 'Dated Up' For Speeches Till July 4 | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/auto-kills-union-city-man.html | Auto Kills Union City Man. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/school-rifle-meet-tomorrow.html | School Rifle Meet Tomorrow. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/dr-robert-w-powell.html | DR. ROBERT W. POWELL. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/vienna-gay-again-our-envoy-reports-messersmith-here-to-visit-ill.html | VIENNA GAY AGAIN, OUR ENVOY REPORTS; Messersmith, Here to Visit Ill Mother, Tells of Revival of Social Activity Abroad. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/pays-1600000-on-liens.html | Pays $1,600,000 on Liens. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/ward-is-named-head-of-davis-cup-group-hall-selects-member-of-1900.html | WARD IS NAMED HEAD OF DAVIS CUP GROUP; Hall Selects Member of 1900 Squad With Ex-Champions and Donor of Trophy. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/textile-code-ruin-by-imports-alleged-cottontextile-institute.html | TEXTILE CODE RUIN BY IMPORTS ALLEGED; Cotton-Textile Institute Complains of Inroads From Japan, Britain and Germany. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/sugar-quota-increased-aaa-allows-64000-tons-more-to-be-shipped-from.html | SUGAR QUOTA INCREASED.; AAA Allows 64,000 Tons More to Be Shipped From Hawaii. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/pact-with-france-sought.html | Pact With France Sought. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/homer-pupils-sing-in-florida-recital-chorus-numbers-and-solos-in.html | HOMER PUPILS SING IN FLORIDA RECITAL; Chorus Numbers and Solos in Program at Art Centre at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/still-blast-routs-6-families.html | Still Blast Routs 6 Families. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/commodity-markets-most-futures-strong-in-more-active-trading-here.html | COMMODITY MARKETS.; Most Futures Strong in More Active Trading Here -- Sugar Continues to Advance. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/dillingers-pistol-real.html | Dillinger's Pistol Real. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/tin-king-headed-great-pepper-pool-john-howeson-is-revealed-as-chief.html | TIN KING' HEADED GREAT PEPPER POOL; John Howeson Is Revealed as Chief Figure in British Move to Corner Supply. | True | Special Cable to THE NEW YORK TIMES. | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/bank-teller-arrested-10535-theft-laid-to-employe-of-hempstead.html | BANK TELLER ARRESTED.; $10,535 Theft Laid to Employe of Hempstead Institution. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/wholesale-prices-renew-upward-trend-index-last-week-reached-789-as.html | WHOLESALE PRICES RENEW UPWARD TREND; Index Last Week Reached 78.9 as Compared to 73.4 for the Same Week Last Year. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/copeland-charges-plot-on-drug-bill-vile-manufacturers-scored-by.html | COPELAND CHARGES 'PLOT' ON DRUG BILL; ' Vile Manufacturers' Scored by Senator, Who Sees 'Influences at Work.' | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/barrow-rugby-victor-73.html | Barrow Rugby Victor, 7-3. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/col-walter-g-king-i-medical-specialist-was-noted-for-his-services-i.html | COL. WALTER G. KING.; i Medical Specialist Was Noted for His Services in India, | True | Wireless t TJEE NEW YOR[ TS. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/college-to-be-coeducational.html | College to Be Co-Educational. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/dr-frank-r-hanson-veterinarian-was-postmaster-for-14-years-of-sea.html | DR. FRANK R. HANSON.; Veterinarian Was Postma'ster for 14 Years of Sea Cliff. J | True | Spectal to THE IS' YORK TI,ES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/js-wooster-dies-new-york-lawyer-authority-on-cases-pertaining-to.html | J.S. WOOSTER DIES; NEW YORK LAWYER; Authority on Cases Pertaining to Patents, Copyrights and Trademarks. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/henriquez-mat-winner-throws-astinall-in-840-of-star-casino-feature.html | HENRIQUEZ MAT WINNER; Throws Astinall in 8:40 of Star Casino Feature Bout. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/i-0-a-wot-i-mother-of-radio-executive-and1-widow-of-educator-i.html | i . . 0 _. A__ WOT.; I Mother of Radio Executive and1 Widow of Educator. I | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/i-samuel-h-whitaker-special-to-thg-new-york-tims-i.html | I SAMUEL H. WHITAKER.; { Special to THg NEW YORK TIMS. I | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/train-bandits-rob-5-cars-of-express-four-armed-men-hold-up-the.html | TRAIN BANDITS ROB 5 CARS OF EXPRESS; Four Armed Men Hold Up the Passengers on the Chicago-New Orleans Limited. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/a-medieval-legacy.html | A MEDIEVAL LEGACY. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/head-of-tva-denies-utilities-charges-lilienthal-insists-before.html | HEAD OF TVA DENIES UTILITIES' CHARGES; Lilienthal Insists Before House Group That Project Is Not a 'Rubber Yardstick.' | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/mr-rogers-talks-of-arms-and-goes-a-bit-oneillish.html | Mr. Rogers Talks of Arms And Goes a Bit O'Neillish | True | WILL ROGERS | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/treasury-offers-bills-bids-for-50000000-issue-will-be-received.html | TREASURY OFFERS BILLS.; Bids for $50,000,000 Issue Will Be Received Monday. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/public-jobs-raise-engineering-total-awards-for-federal-state-and.html | PUBLIC JOBS RAISE ENGINEERING TOTAL; Awards for Federal, State and City Projects Boost Week's Building. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/c-j-atkinson-76-boys-lead-dies-pioreer-publisher-sponsor-of-club.html | C. J. ATKINSON, 76, BOYS' LEAD, DIES; ! Pioreer Publisher Sponsor of Club Activities in Canada and United States. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/extradition-treaty-ratified.html | Extradition Treaty Ratified. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/reds-advance-in-china-approach-makes-people-of-the-kweichow-capital.html | REDS ADVANCE IN CHINA.; Approach Makes People of the Kweichow Capital Panicky. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/france-joins-in-jacob-inquiry.html | France Joins in Jacob Inquiry. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/says-bankers-got-insull-loan-data-halseystuart-agent-who-arranged.html | SAYS BANKERS GOT INSULL LOAN DATA.; Halsey-Stuart Agent, Who Arranged Two $5,000,000 Advances, Takes Stand. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/georgian-named-typical-mother-mrs-fm-johnson-now-of.html | GEORGIAN NAMED 'TYPICAL MOTHER'; Mrs. F.M. Johnson, Now of Irvington-on-Hudson, Chosen by Golden Rule Committee. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/more-telephones-in-use-bell-system-reports-increase-of-112000-in.html | MORE TELEPHONES IN USE.; Bell System Reports Increase of 112,000 in Three Months. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/broker-a-suicide-but-woman-balks-harry-b-van-allen-of-new-york.html | BROKER A SUICIDE BUT WOMAN BALKS; Harry B. Van Allen of New York Leaps to Death From Boston Hotel Window. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/holders-are-listed-by-general-motors-gm-securities-has-2742-of.html | HOLDERS ARE LISTED BY GENERAL MOTORS; G.M. Securities Has 27.42% of Stock -- Officers and Directors Are Major Owners. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/tabor-body-disinterred-i-placed-beside-that-of-wife-in-cemetery-at.html | TABOR BODY DISINTERRED.; i Placed Beside That of Wife In Cemetery at Denver. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/at-the-strand.html | At the Strand. | True | F. S. N. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/yanks-score-91-as-broaca-stars-rout-barons-in-homecoming-contest.html | YANKS SCORE, 9-1, AS BROACA STARS; Rout Barons in Homecoming Contest for Chapman and Walker at Birmingham. | True | By James P. Dawson. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/trapped-by-wiretapping-4-seized-in-park-av-raid-hear-how-police-got.html | TRAPPED BY WIRE-TAPPING; 4 Seized In Park Av. Raid Hear How Police Got Evidence. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/mgr-john-neale-elevated-to-the-rank-of-domestic-prelate-by-pope.html | MGR. JOHN NEALE.; Elevated to the Rank of Domestic Prelate by Pope Plus XI. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/pawnees-induct-ef-goldman.html | Pawnees Induct E.F. Goldman. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/2-german-women-in-exile-poisoned-dr-dora-fabian-and-mathilde-wurm.html | 2 GERMAN WOMEN IN EXILE POISONED; Dr. Dora Fabian and Mathilde Wurm, Prominent Socialists, Are Found Dead in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/bill-for-staten-island-span.html | Bill for Staten Island Span. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/winthrop-rockefeller-fined-10.html | Winthrop Rockefeller Fined $10. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/change-in-sugar-trading-old-contracts-in-months-after-january-1936.html | CHANGE IN SUGAR TRADING.; Old Contracts in Months After January, 1936, Are Superseded. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/satirical-drawings-shown.html | Satirical Drawings Shown. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/owes-no-tax-but-sends-35-to-help-out-treasury.html | Owes No Tax, but Sends $35 to Help Out Treasury | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/labor-curbs-debated-400-hear-boudin-denounce-and-merritt-uphold.html | LABOR CURBS DEBATED.; 400 Hear Boudin Denounce and Merritt Uphold Injunctions. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/four-to-study-abroad-princeton-students-win-summer-academic.html | FOUR TO STUDY ABROAD.; Princeton Students Win Summer Academic Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/snow-covers-south-dakota.html | Snow Covers South Dakota. | True | | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/ridgway-keeps-badminton-title-downing-baker-in-three-games-scores.html | Ridgway Keeps Badminton Title, Downing Baker in Three Games; Scores by 18-13, 3-15, 15-10 in Singles and Teams With Vaughan to Gain Doubles Crown -- Mrs. Bergman Beats Mrs. Lindsay in Women's Final and Shares Doubles Laurels. | True | By Maribel Y. Vinson. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/huffers-dog-takes-derby-stake-in-field-trials-at-mount-holly.html | Huffer's Dog Takes Derby Stake In Field Trials at Mount Holly; Jackson, Pointer Handled by Bevan, Gives Brilliant Performance to Triumph -- Farmwood Yankee Is Runner-Up After Second Series -- Eight Brace Run in Free for All. | True | By Henry R. Ilsley. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/surplus-coal-and-box-cars-drop.html | Surplus Coal and Box Cars Drop | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/big-income-shown-by-miss-lawrence-stage-and-screen-star-tells.html | BIG INCOME SHOWN BY MISS LAWRENCE; Stage and Screen Star Tells Bankruptcy Court Admirers Gave Her Most of Money. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/a-bit-of-the-real-cleveland.html | A BIT OF THE REAL CLEVELAND. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/dr-machen-to-file-appeal-suspended-minister-says-he-has-no.html | DR. MACHEN TO FILE APPEAL; Suspended Minister Says He Has No 'Delusions' on Higher Court. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/frenchgerman-tars-mingle.html | French-German Tars Mingle. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/inquiry-on-ship-bid-reveals-war-talk-united-dry-docks-head-tells.html | INQUIRY ON SHIP BID REVEALS WAR TALK; United Dry Docks Head Tells Senators He Felt 1931 Awards Were on Basis of 'Scare.' | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/greek-officer-is-doomed-rebel-major-appeals-to-zaimis-to-commute.html | GREEK OFFICER IS DOOMED; Rebel Major Appeals to Zaimis to Commute Sentence. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/roiderer-to-go-to-berlin-american-will-be-taken-from-munich-today.html | ROIDERER TO GO TO BERLIN; American Will Be Taken From Munich Today for Treason Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/cornell-nine-bows-51-maryland-triumphs-for-second-time-in-two-days.html | CORNELL NINE BOWS, 5.-1.; Maryland Triumphs for Second Time In Two Days. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/sells-mount-kisco-house.html | Sells Mount Kisco House. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/summer-home-for-mayor-la-guardia-to-pass-weekends-at-cottage-in.html | SUMMER HOME FOR MAYOR; La Guardia to Pass Week-Ends at Cottage in Westport, Conn. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/harvard-conquers-georgetown-6-to-4-rallies-to-square-count-in-the.html | HARVARD CONQUERS GEORGETOWN, 6 TO 4; Rallies to Square Count in the Sixth, Then Gains Deciding Margin in Seventh. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/joseph-miller-jr-to-be-speaker.html | Joseph Miller Jr. to Be Speaker. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/fight-delicatessen-bill-owners-to-file-petition-with-300000-names.html | FIGHT DELICATESSEN BILL.; Owners to File Petition With 300,000 Names Today. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/equity-asks-lehman-to-veto-sunday-bills-such-shows-have-not-aided.html | EQUITY ASKS LEHMAN TO VETO SUNDAY BILLS; Such Shows Have Not Aided the Theatre Elsewhere and Would Not Help Here, Says Telegram. | True | | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/fish-for-aquarium-in-roosevelt-net-president-reports-good-luck-on.html | FISH FOR AQUARIUM IN ROOSEVELT NET; President Reports 'Good Luck' on San Salvador Island Reefs, Then Starts North. | True | From a State Correspondent. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/relief-cost-in-jersey-is-put-at-123308705-hoffman-announcing.html | RELIEF COST IN JERSEY IS PUT AT $123,308,705; Hoffman, Announcing Figures, Says He Will Tell Hopkins of State's 'Inequitable Load.' | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/mayor-asks-action-on-politics-charge-seeks-inquiry-into-dunnigan.html | MAYOR ASKS ACTION ON POLITICS CHARGE; Seeks Inquiry Into Dunnigan Statement Relief Is Used to Aid Fusion Clubs. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/foreign-exchange-thursday-april-4-1935.html | FOREIGN EXCHANGE; Thursday, April 4, 1935. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/bermuda-yachts-annex-final-race-defeat-long-island-sound-craft-to.html | BERMUDA YACHTS ANNEX FINAL RACE; Defeat Long Island Sound Craft to Triumph in the International Series. | True | Special Cable to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/berlin-says-simon-will-take-peace-plan-offered-by-hitler-to-stresa.html | Berlin Says Simon Will Take Peace Plan Offered by Hitler to Stresa Conference | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/65-potential-rise-in-power-use-seen-federal-survey-predicts-such-an.html | 65% POTENTIAL RISE IN POWER USE SEEN; Federal Survey Predicts Such an Increase Over 1929 if Pre-Slump Activity Returns. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/yale-chess-players-divide-first-games-wendling-ryder-make-delayed.html | YALE CHESS PLAYERS DIVIDE FIRST GAMES; Wendling, Ryder Make Delayed Start -- McCormick, Princeton, and Marchand, Harvard, Tied. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/annalist-price-index-up-rise-in-week-to-1236-from-1231-reported-in.html | ANNALIST PRICE INDEX UP.; Rise In Week to 123.6 From 123.1 Reported in Wholesale Lines. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/rosoff-sued-for-10000-fees.html | Rosoff Sued for $10,000 Fees. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/denies-krupps-own-swedish-arms-stock-bofors-company-director-cites.html | DENIES KRUPPS OWN SWEDISH ARMS STOCK; Bofors Company Director Cites the Law, Effective July 1, Forbidding Practice. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/traintruck-crash-hurts-man.html | Train-Truck Crash Hurts Man. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/jimmy-durante-sued-agent-seeks-commission-on-96000-commercial-radio.html | JIMMY DURANTE SUED.; Agent Seeks Commission on $96,000 Commercial Radio Contract. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/ea-robinson-near-death.html | E.A. Robinson Near Death. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/english-composer-here-sir-granville-bantock-to-conduct-trinity.html | ENGLISH COMPOSER HERE.; Sir Granville Bantock to Conduct Trinity College Examinations. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/to-defend-currencies.html | To Defend Currencies. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/world-aerial-force-opposed-in-britain-speakers-tell-the-league-of.html | WORLD AERIAL FORCE OPPOSED IN BRITAIN; Speakers Tell the League of Nations Union Powers Will Not Drop Own Fleets. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/9-new-york-men-named-on-taxation-committee.html | 9 New York Men Named On Taxation Committee | True | | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/constitution-bill-passed-by-senate-measure-would-permit-10-of.html | CONSTITUTION BILL PASSED BY SENATE; Measure Would Permit 10% of Voters to Petition for Amendments. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/mexican-bank-held-up-six-bandits-kill-manager-in-monterrey-flee.html | MEXICAN BANK HELD UP.; Six Bandits Kill Manager in Monterrey -- Flee Without Loot. | True | Special Cable to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/park-av-suites-rented-spring-activity-is-noted-in-multifamily.html | PARK AV. SUITES RENTED.; Spring Activity Is Noted in Multi-Family Houses. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/st-george-welcomes-big-german-liner-reliance-is-largest-yet-to-use.html | ST. GEORGE WELCOMES BIG GERMAN LINER; Reliance Is Largest Yet to Use Bermuda Town's Newly Dredged Channel. | True | Special Cable to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/bond-notes.html | BOND NOTES. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/exile-university-prepares-to-stay-national-drive-for-funds-will-be.html | EXILE UNIVERSITY PREPARES TO STAY; National Drive for Funds Will Be Made to Keep Fugitives From the Nazis Here. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/canadian-road-defended-parliamentary-committee-resents-alleged.html | CANADIAN ROAD DEFENDED.; Parliamentary Committee Resents Alleged Misrepresentation Here. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/headaches-found-to-run-in-families-some-are-traced-to-foods-like.html | HEADACHES FOUND TO RUN IN FAMILIES; Some Are Traced to Foods Like Milk and Eggs, but Causes of Others Are Mysteries. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/edwin-c-redfern-i-i-rochester-lawyer-was-director-of-neisner.html | EDWIN C. REDFERN.; I i Rochester Lawyer Was Director of Neisner Brothers, Inc, | True | special to :N YORK ?]ES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/vmivermont-game-off.html | V.M.I.-Vermont Game Off. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/frances-de-peyster-dead-in-homehere-with-sister-gave-50000-to-st.html | FRANCES DE PEYSTER DEAD IN HOME.HERE; With Sister Gave $50,000 to St. John's Cathedral -- Ancestor Was Burgomeister in 1673. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/paris-gets-dutch-gold.html | Paris Gets Dutch Gold. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/24-hospitals-cost-3605176-in-year-catholic-institutions-here-had-24.html | 24 HOSPITALS COST $3,605,176 IN YEAR; Catholic Institutions Here Had $249,036 Rise in Expenses Last Year Over 1933. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/s-leroy-ackerly-weds.html | S. Leroy Ackerly Weds. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/retail-food-business-still-gains-slightly-tonnage-continues-over.html | RETAIL FOOD BUSINESS STILL GAINS SLIGHTLY; Tonnage Continues Over Year Ago, With Dollar Total 8% Up, Survey Indicates. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/stocks-in-london-paris-and-berlin-english-market-irregular-with.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Irregular, With Declines After Firm Start -- British Funds Off. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/62-victims-accuse-woman-of-forgery-suspect-held-for-grand-jury.html | 62 VICTIMS ACCUSE WOMAN OF FORGERY; Suspect Held for Grand Jury After Shopowners Identify Her -- Fled Jersey Jail. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/financial-markets-stocks-turn-stronger-on-increasing-volume-guilder.html | FINANCIAL MARKETS; Stocks Turn Stronger on Increasing Volume -- Guilder Weak in Foreign Exchange Market. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/say-typewriter-fails-to-curb-penmanship-but-teachers-find-laziness.html | SAY TYPEWRITER FAILS TO CURB PENMANSHIP; But Teachers Find 'Laziness' of Pupils Is Chief Obstacle to Handwriting as Art. | True | | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/more-african-sculpture.html | More African Sculpture. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/gold-holdings-up-in-bank-of-france-increase-38000000-francs-in-week.html | GOLD HOLDINGS UP IN BANK OF FRANCE; Increase 38,000,000 Francs in Week to 82,634,000,000, Record for 1935. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/driving-signals-for-buses.html | Driving Signals for Buses. | True | CHARLES MILLER. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/eastwest-polo-opens-wednesday-senior-and-junior-finalists-will-meet.html | EAST-WEST POLO OPENS WEDNESDAY; Senior and Junior Finalists Will Meet at Squadron A Armory for U.S. Titles. | True | By Robert F. Kelley. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/basketball-coaches-deadlocked-on-pivot-holmans-suggestion-that-key.html | BASKETBALL COACHES DEADLOCKED ON PIVOT; Holman's Suggestion That Key Man Be Restricted to Foul Line on Play Is Opposed. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/brazilians-ask-guard-opposition-deputies-fearing-reprisals-fled-to.html | BRAZILIANS ASK GUARD.; Opposition Deputies, Fearing Reprisals, Fled to Army Barracks. | True | Special Cable to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/fick-and-kiefer-win-swimming-titles-kiefer-clips-mark-in-aau-swim.html | Fick and Kiefer Win Swimming Titles; KIEFER CLIPS MARK IN A.A.U. SWIM MEET | True | By Arthur J. Daley. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/for-afghanistan-trade-government-asks-for-promotion-dr-aughinbaugh.html | FOR AFGHANISTAN TRADE.; Government Asks for Promotion, Dr. Aughinbaugh Says. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/weekly-statement-of-bank-of-canada-reserve-of-funds-in-goldstandard.html | WEEKLY STATEMENT OF BANK OF CANADA; Reserve of Funds in Gold-Standard Countries Is Added to List of Items. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/yale-halts-harvard-30-takes-last-game-of-rugby-week-in-bermuda-as.html | YALE HALTS HARVARD, 3-0.; Takes Last Game of Rugby Week in Bermuda as Grosscup Scores. | True | Special Cable to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/reilly-will-sue-for-25000-fee-he-receives-mrs-hauptmanns-letter-of.html | REILLY WILL SUE FOR $25,000 FEE; He Receives Mrs. Hauptmann's Letter of Dismissal and Says He Will Retain a Lawyer. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/lenehan-reaches-semifinal-in-golf-beats-clare-2-up-on-pinehurst.html | LENEHAN REACHES SEMI-FINAL IN GOLF; Beats Clare, 2 Up, on Pinehurst Links -- Dunlap, Lynch and Johnson Gain. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/samuel-m-foster.html | SAMUEL M. FOSTER. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/sports-of-the-times-some-rolands-for-their-olivers.html | Sports of the Times; Some Rolands for Their Olivers. | True | Reg. U.S. Pat. Off. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/hodson-ill-in-hospital-welfare-head-under-treatment-for-bronchial.html | HODSON ILL IN HOSPITAL; Welfare Head Under Treatment for Bronchial Condition. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/expect-farley-to-quit-cabinet-democratic-senators-say-the-president.html | EXPECT FARLEY TO QUIT CABINET; Democratic Senators Say the President Wants Him Free to Push 1936 Campaign. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/city-issues-terms-of-50000000-loan-new-stock-to-be-sold-on-tuesday.html | CITY ISSUES TERMS OF $50,000,000 LOAN; New Stock to Be Sold on Tuesday Limited to 3 3/4, Controller Reports. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/small-centres-buy-bulk-of-baby-bonds-west-and-south-beat-east-in.html | Small Centres Buy Bulk of Baby Bonds; West and South Beat East in Average Sales | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/haggarty-dabney.html | Haggarty -- Dabney. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/lawyers-ends-life-by-gas-ralph-h-raphael-dies-in-room-rented-under.html | LAWYERS ENDS LIFE BY GAS.; Ralph H. Raphael Dies in Room Rented Under Assumed Name. | True | | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/prize-art-forms-midtown-show-current-exhibition-made-up-of-work-by.html | PRIZE ART FORMS MIDTOWN SHOW; Current Exhibition Made Up of Work by Guggenheim Fellowship Winners. | True | By Edward Alden Jewell. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/i-mrs-john-a-mccarthy-i-pi-to.html | I MRS. JOHN A. McCARTHY. i p:i tO | True | THE lgW YORK TIMES. I | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/japan-is-critical-of-british-policy-says-that-on-china-loan-issue.html | JAPAN IS CRITICAL OF BRITISH POLICY; Says That on China Loan Issue She Seems to Be 'Doing the Dancing as Well as Piping.' | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/defends-maternity-aid-mrs-bourne-says-puerto-rican-program-met.html | DEFENDS MATERNITY AID.; Mrs. Bourne Says Puerto Rican Program Met Catholic Ideals. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/flying-cross-for-balbo-is-approved-by-house.html | Flying Cross for Balbo Is Approved by House | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/zoo-pheasant-tours-city-for-two-days-chauffeur-finds-bird-on-fifth.html | ZOO PHEASANT TOURS CITY FOR TWO DAYS; Chauffeur Finds Bird on Fifth Avenue, Uninjured but With Some Feathers Missing. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/boston-cub-six-wins-41.html | Boston Cub Six Wins, 4-1. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/maroons-top-toronto-six-in-overtime-contest-32-trottiers-goal-in.html | Maroons Top Toronto Six In Overtime Contest, 3-2; Trottier's Goal Is 5:28 of Sudden Death Play Wins Stanley Cup Opener as 14,000 Look On -- Both Teams Score Twice in 2d Period. | True | By Joseph C. Nichols. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/aida-performance-reopens-hippodrome-several-debuts-promised-for-new.html | AIDA' PERFORMANCE REOPENS HIPPODROME; Several Debuts Promised for New Salmaggi Season -- Sophie Paske in 'Lohengrin' Tonight. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/nyu-girls-win-2825-miss-hanf-stars-in-swimming-victory-over-hunter.html | N.Y.U. GIRLS WIN, 28-25.; Miss Hanf Stars In Swimming Victory Over Hunter. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/cubans-seized-in-plot-abc-leader-and-machado-aide-held-on-arrival.html | CUBANS SEIZED IN PLOT.; ABC Leader and Machado Aide Held on Arrival From Miami. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/children-to-present-plays.html | Children to Present Plays. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/defense-seeks-fund-in-scottsboro-trial-committee-hails-reversal-of.html | DEFENSE SEEKS FUND IN SCOTTSBORO TRIAL; Committee Hails Reversal of Conviction of Two Negroes by the Supreme Court. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/lynx-eye-prevails-in-crisfield-purse-choice-finishes-strongly-to.html | LYNX EYE PREVAILS IN CRISFIELD PURSE; Choice Finishes Strongly to Beat Hows Chances by Four Lengths in Maryland. | True | By Bryan Field. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/state-power-lines-to-cut-price-urged-transmission-control-would.html | STATE POWER LINES TO CUT PRICE URGED; Transmission Control Would Divorce Production and Sales, Authority Reports. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/how-the-yachts-finished.html | How the Yachts Finished. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/c-s-barrett-dead-i-farerschapion-retired-in-1928-after-22-years-as.html | C. S. BARRETT DEAD; i FARERSCHAPION; :Retired in 1928 After 22 Years as Head of National Union Succumbs in Georgia. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/retailers-honor-filene-merchant-70-today-is-guest-of-research-group.html | RETAILERS HONOR FILENE.; Merchant, 70 Today, Is Guest of Research Group at Dinner. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/doll-house-show-tonight-macys-to-hold-private-exhibit-of-colleen.html | DOLL HOUSE SHOW TONIGHT; Macy's to Hold Private Exhibit of Colleen Moore's Hobby. | True | | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/lea-gillmore.html | Lea -- Gillmore. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/transportation-problem-it-should-be-considered-as-a-whole-in-the.html | TRANSPORTATION PROBLEM.; It Should Be Considered as a Whole in the Public Interest. | True | J.G. LYNE. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/col-wilgus-scores-tactics-of-inquiry-charges-deutsch-committee.html | COL. WILGUS SCORES TACTICS OF INQUIRY; Charges Deutsch Committee Distorts Truth and Ruins Morale of Bureau. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/laurel-and-hardy-reunited.html | Laurel and Hardy Reunited. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/i-british-will-revive-town-now-in-despair-hebburn-poverty-of-which.html | i BRITISH WILL REVIVE TOWN NOW IN DESPAIR; Hebburn, Poverty of Which Caused Outcry, Will Be Aided by Reopening of Shipyard. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/repayments-to-rfc-total-2686976903-commercial-and-industrial.html | REPAYMENTS TO RFC TOTAL $2,686,976,903; Commercial and Industrial Agencies Have Refunded 53% of Amounts Lent to Them. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/eden-ill-in-plane-halts-at-cologne-british-minister-air-sick-on-the.html | EDEN, ILL IN PLANE, HALTS AT COLOGNE; British Minister Air Sick on the Way Home -- Cabinet Delays Meeting Till Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/eunice-jennings-to-wed-will-be-bride-easter-sunday-of-frederick-c.html | EUNICE JENNINGS TO WED.; Will Be Bride Easter Sunday of Frederick C. Titzell. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/lindsey-hart.html | Lindsey -- Hart. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/magistrates-back-antiracket-drive-judicial-board-meeting-with.html | MAGISTRATES BACK ANTI-RACKET DRIVE; Judicial Board, Meeting With Valentine, Pledges Help to Mayor and Police. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/houses-sold-in-bronx-nelson-av-flat-and-university-av-home-change.html | HOUSES SOLD IN BRONX.; Nelson Av. Flat and University Av. Home Change Hands. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/gives-photogrammetry-course.html | Gives Photogrammetry Course. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/trademarks-in-nevada.html | TRADE-MARKS IN NEVADA. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/us-halts-planes-on-way-to-bolivia-cancels-permits-of-converted.html | U.S. HALTS PLANES ON WAY TO BOLIVIA; Cancels Permits of Converted Bombers and Licenses of Pilots, Now in Peru. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/charles-b-mann-jr-head-of-baltimore-patent-law-firm-founded-by.html | CHARLES B. MANN JR.; Head of Baltimore Patent Law Firm Founded by Father, | True | Special to T NEW Yo 'I_M8. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/to-act-on-swift-bonds-stockholders-to-vote-on-may-10-on-50000000.html | TO ACT ON SWIFT BONDS.; Stockholders to Vote on May 10 on $50,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/wins-100000-from-bedfordjoness-wife-former-spouse-sued-successor.html | WINS $100,000 FROM BEDFORD-JONES'S WIFE; Former Spouse Sued Successor for Taking Husband, a Fiction Writer. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/grains-reach-peak-of-recent-upturn-heavy-buying-led-by-corn-ends.html | GRAINS REACH PEAK OF RECENT UPTURN; Heavy Buying, Led by Corn, Ends Market at Top Despite Profit-Taking. | True | Special to THE NEW YORK TIMES. | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/relief-critics-are-dumb-hopkins-retorts-in-defense-of-projects.html | Relief Critics Are Dumb, Hopkins Retorts, In Defense of Projects Under Fire Here | True | Special to THE NEW YORK TIMES. | C1B 256865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/miss-glutting-cards-81-tops-field-by-three-strokes-in-the-midsouth.html | MISS GLUTTING CARDS 81.; Tops Field by Three Strokes in the Mid-South Golf Tournament. | True | | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/salter-storrs-clark-i.html | SALTER STORRS CLARK. I | True | Special to THE iEIN YORK TIIES, I | C1B 256865 |
| 1935-04-05 | 1935-04-05 | https://www.nytimes.com/1935/04/05/archives/richmond-hospital-to-get-275000-wing-trustees-hear-of-gift-by-mrs-l.html | RICHMOND HOSPITAL TO GET $275,000 WING; Trustees Hear of Gift by Mrs. L. A. Dreyfus -- Addition of 2 Stories to Double Space. | True | | C1B 256865 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/i-i-katherine-mlane-wed-at-orange-n-s-becomes-the-bride-of-hobart.html | i i KATHERINE M'LANE WED AT ORANGE, N. S.; Becomes the Bride of Hobart Merritt Van Deusen in the Home of Her Aunt. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/ships-clear-mackinac-straits.html | Ships Clear Mackinac Straits. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/soccer-replay-ordered.html | Soccer Replay Ordered. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/joins-caterpillar-club-lieut-campbell-bails-out-in-army-day-flight.html | JOINS CATERPILLAR CLUB.; Lieut. Campbell Bails Out in Army Day Flight Over Hawaii. | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/rents-west-side-house.html | Rents West Side House. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/income-taxes-rose-397-in-march-federal-receipts-were-91378258-above.html | INCOME TAXES ROSE 39.7% IN MARCH; Federal Receipts Were $91,378,258 Above Figures for Same Month Last Year. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/refunding-the-debt.html | REFUNDING THE DEBT. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/deutsch-attacks-mayor-on-relief-declares-bureau-to-prevent-graft-is.html | DEUTSCH ATTACKS MAYOR ON RELIEF; Declares Bureau to Prevent Graft Is 'Farce' Intended to Whitewash Complaints. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/25000-pharmacy-seized-drastic-tax-law-invoked-in-bronx-raid-bootleg.html | $25,000 PHARMACY SEIZED.; Drastic Tax Law Invoked in Bronx Raid -- Bootleg Liquor Found. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/letters-give-light-on-ancient-judea-expedition-finds-archives-of.html | LETTERS GIVE LIGHT ON ANCIENT JUDEA; Expedition Finds Archives of Lachish Commander of Era of the Prophet Jeremiah. | True | By M.y. Ben-Gavriel. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/moses-is-attacked-over-unfit-parks-protest-by-bronx-chamber-blames.html | MOSES IS ATTACKED OVER 'UNFIT' PARKS; Protest by Bronx Chamber Blames Him for 'Disgraceful' Conditions in the Borough. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/tokyo-to-reply-on-oil-will-offer-to-mediate-between-manchukuo-and.html | TOKYO TO REPLY ON OIL.; Will Offer to Mediate Between Manchukuo and Companies. | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/buses-and-trolley-cars.html | Buses and Trolley Cars. | True | H.G. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/5000-welcome-ruth-keep-144-baseballs-braves-game-with-nc-state-ends.html | 5,000 WELCOME RUTH, KEEP 144 BASEBALLS; Braves' Game With N.C. State Ends With Supply Gone -- Other Major League News. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/raquel-houghtolq-is-married-here-member-of-havana-family-is-wed-to.html | RAQUEL HOUGHTOlq IS MARRIED HERE; Member of Havana Family is Wed to H. Ranald Chambers Jr. of This City. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/8852204-sales-tax-paid-104766-returns-filed-today-is-the-final.html | $8,852,204 SALES TAX PAID.; 104,766 Returns Filed -- Today Is the Final Deadline. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/night-club-notes-taking-account-of-a-big-week-new-shows-and-old.html | NIGHT CLUB NOTES; Taking Account of a Big Week -- New Shows and Old, Familiar Faces. | True | | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/payments-of-87422-to-long-ally-charged-shell-firms-gave-fisher-a.html | PAYMENTS OF $87,422 TO LONG ALLY CHARGED; Shell Firms Gave Fisher a Share in Profits on Sales to State, Says Louisiana Witness. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/equal-treatment-hulls-tariff-aim-action-against-discriminating.html | EQUAL TREATMENT, HULL'S TARIFF AIM; Action Against Discriminating Nations Not Retaliation, Says State Department. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/ambrose-j-boylan.html | AMBROSE J. BOYLAN. | True | Special to TH I YORK TS. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/danzig-hails-hess-as-he-calls-on-city-to-join-nazi-front-hitlers.html | DANZIG HAILS HESS AS HE CALLS ON CITY TO JOIN NAZI FRONT; Hitler's Deputy Holds Up Saar as Example for Germans to Follow at Polls. | True | By Otto D. Tolischus. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/speeding-auto-plunges-into-parade-kills-one-injures-24-at-elmsford.html | Speeding Auto Plunges Into Parade; Kills One, Injures 24 at Elmsford; Car Plows Into Throng of 500 Waiting at Crest of Hill to March Down to Village to Dedicate Veterans' Post -- Mayor and Police Chief Among Those Hurt. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/a-versatile-yankee.html | A VERSATILE YANKEE. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/500-leaders-hear-soviet-trade-plea-troyanovsky-describes-russia-as.html | 500 LEADERS HEAR SOVIET TRADE PLEA; Troyanovsky Describes Russia as Potential Consumer of American Products. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/legal-liquor-in-south-dakota.html | Legal Liquor in South Dakota. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/yankees-conquer-birmingham-127.html | YANKEES CONQUER BIRMINGHAM, 12-7 | True | By James P. Dawson. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/the-billboard-measure.html | The Billboard Measure. | True | PIERREPONT E. TWITCHELL | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/calls-for-confidence.html | Calls for Confidence. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/liverpools-cotton-week-british-stocks-somewhat-lower-imports-little.html | LIVERPOOL'S COTTON WEEK; British Stocks Somewhat Lower -- Imports Little Changed. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/revival-of-potash-and-perlmutter-aaron-slick-from-punkin-crick.html | Revival of 'Potash and Perlmutter' -- 'Aaron Slick From Punkin Crick.' | True | By Brooks Atkinson. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/homework-condemned.html | Homework Condemned. | True | MARGARET DEUTSCH | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/ryder-scores-twice-in-title-chess-play-yale-man-has-a-chance-to-tie.html | RYDER SCORES TWICE IN TITLE CHESS PLAY; Yale Man Has a Chance to Tie McCormick of Princeton for H.Y.P.D. Championship. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/appleby-easy-winner-overwhelms-stewart-300-to-36-in-poggenburg-cue.html | APPLEBY EASY WINNER.; Overwhelms Stewart, 300 to 36, In Poggenburg Cue Play. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/conscription-cut-in-war-profit-bill-house-bans-impressing-of-labor.html | CONSCRIPTION CUT IN WAR PROFIT BILL; House Bans Impressing of Labor and Using of Draftees in Army Offensive Abroad. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/goshen-draws-173-horses-entered-in-inaugural-bay-state-meeting.html | GOSHEN DRAWS 173 HORSES; Entered in Inaugural Bay State Meeting, Starting on June 18. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/miss-struckman-to-wed-new-rochelle-girl-engaged-to-murray-t-decker.html | MISS STRUCKMAN TO WED.; New Rochelle Girl Engaged to Murray T. Decker. | True | Special to THE N~r YORK TII-iES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/ferry-ticket-lost-man-begins-to-swim-but-course-set-for-greenpoint.html | FERRY TICKET LOST, MAN BEGINS TO SWIM; But Course Set for Greenpoint From 42d St. Is Interrupted and He Lands in Bellevue. | True | | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/holds-wagner-bill-means-closed-shop-reeves-tells-trade-executives.html | HOLDS WAGNER BILL MEANS CLOSED SHOP; Reeves Tells Trade Executives Government Would Pit A.F. of L. Against All Others. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/tendency-downward-in-berlin.html | Tendency Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/miss-genevieve-wren-plans-her-marriage-she-will-become-bride-on.html | MISS GENEVIEVE WREN PLANS HER MARRIAGE; She Will Become Bride on April 24 of David Charles Gerli -- Two Sisters to Attend Her. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/mayor-to-see-bronx-exhibit.html | Mayor to See Bronx Exhibit. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/clinton-captures-state-ring-title-stops-bishop-after-2-rounds-of.html | CLINTON CAPTURES STATE RING TITLE; Stops Bishop After 2 Rounds of Fighting in 147-Pound Amateur Competition. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/retail-field-is-held-promising-for-jobs-store-executives-and.html | RETAIL FIELD IS HELD PROMISING FOR JOBS; Store Executives and Teachers Stress the Opportunities for Secondary School Graduates. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/books-of-the-times-by-robert-van-gelder.html | BOOKS OF THE TIMES; By ROBERT VAN GELDER | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/stockholders-aided-by-modified-setup-oklahoma-court-reported-to.html | STOCKHOLDERS AIDED BY MODIFIED SET-UP; Oklahoma Court Reported to Have Changed Consolidated Gas Utilities Reorganization. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/dublin-lord-mayor-loses-papal-gift-byrne-sails-for-home-minus.html | DUBLIN LORD MAYOR LOSES PAPAL GIFT; Byrne Sails for Home Minus Treasured Cross, Star and Sash of St. Sylvester. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/midsouth-title-to-miss-glutting-east-orange-golfer-posts-163-and.html | MID-SOUTH TITLE TO MISS GLUTTING; East Orange Golfer Posts 163 and Leads Miss Verry by Two Strokes at Southern Pines. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/p-riscilla-gurney-wed-becomes-bride-at-yuma-ariz-of-robert-t.html | P, RISCILLA GURNEY WED.; Becomes Bride at Yuma, Ariz., of Robert T. Stillman. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/half-of-brain-out-patient-unharmed-dr-craig-of-mayo-clinic-says.html | HALF OF BRAIN OUT, PATIENT UNHARMED; Dr. Craig of Mayo Clinic Says Loss of Section Does Not Impair Intellect. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/social-scientists-see-fascist-trend-speakers-at-philadelphia.html | SOCIAL SCIENTISTS SEE FASCIST TREND; Speakers at Philadelphia Meeting Agree Capitalism Is Getting a 'Bad Beating.' | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/bachelor-dinner-heads-strong-field-in-3500-added-stake-at-bowie.html | Bachelor Dinner Heads Strong Field in $3,500 Added Stake at Bowie Today; 8 NAMED TO START IN ROWE MEMORIAL | True | By Bryan Field. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/large-properties-go-under-hammer-theatre-tall-apartment-and-loft.html | LARGE PROPERTIES GO UNDER HAMMER; Theatre, Tall Apartment and Loft Buildings Are Among Foreclosed Realty. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/rogers-records-the-fate-of-one-antilobbying-bill.html | Rogers Records the Fate Of One Anti-Lobbying Bill | True | WILL ROGERS | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/art-show-opened-by-independents-nineteenth-annual-exhibition-of.html | ART SHOW OPENED BY INDEPENDENTS; Nineteenth Annual Exhibition of Society Starts With Evening Reception. | True | By Edward Alden Jewell. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/hotel-in-foreclosure-sale.html | Hotel in Foreclosure Sale. | True | | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/textile-union-asks-revisions-of-code-its-officials-confer-with-nirb.html | TEXTILE UNION ASKS REVISIONS OF CODE; Its Officials Confer With NIRB and Protest Against Order Curtailing Production. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/rosecrans-to-act-in-reillys-place-hauptmanns-lawyers-confer-with.html | ROSECRANS TO ACT IN REILLY'S PLACE; Hauptmann's Lawyers Confer With Prisoner and Find Him in Good Spirits. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/talcott-volume-up-sharply.html | Talcott Volume Up Sharply. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/roerich-pact-approved-12-latin-american-governments-and-united.html | ROERICH PACT APPROVED.; 12 Latin American Governments and United States to Sign April 15. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/indoor-horse-show-to-eliminate-horse-annual-philadelphia-event-on.html | INDOOR HORSE SHOW TO ELIMINATE HORSE; Annual Philadelphia Event on May 3 to Be Dinner Dance With Hunt Tableaux. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/dr-ghas-barber-of-rochester-dies-founded-in-1907-park-avenue.html | DR, GHAS. BARBER OF ROCHESTER DIES; Founded, in 1907, Park Avenue Hospital and the Training School for Nurses There. | True | Iqeecial to NL"W YO TruS. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/miss-friary-jopling-becomes-engaged-betrothal-to-harry-halsted.html | !MISS frIARY JOPLING BECOMES ENGAGED; Betrothal to Harry Halsted Harper Jr. Is Announced by Her Father. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/coast-season-to-start-baseball-campaign-opens-today-with-five-new.html | COAST SEASON TO START.; Baseball Campaign Opens Today With Five New Managers. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/the-price-of-fire-hose-the-matter-of-cost-and-overhead-has.html | THE PRICE OF FIRE HOSE.; The Matter of Cost and Overhead Has Important Bearing on Bids. | True | J.M. CLARK | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/daughter-slayer-dies-jersey-man-shot-himself-after-killing.html | DAUGHTER SLAYER DIES; Jersey Man Shot Himself After Killing 3-Year-Old-Child. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/7906-in-3-payrolls-stolen-in-holdups-bandits-bind-5-women-in-west.html | $7,906 IN 3 PAYROLLS STOLEN IN HOLD-UPS; Bandits Bind 5 Women in West New York Robbery -- Other Thefts Also in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/foreign-exchange-friday-april-5-1935.html | FOREIGN EXCHANGE; Friday, April 5, 1935. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/asks-double-dirigible-pensions.html | Asks Double Dirigible Pensions. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/company-sues-distributers.html | Company Sues Distributers. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/consolidated-oil-increases-profit-income-of-553282-shown-for-1934.html | CONSOLIDATED OIL INCREASES PROFIT; Income of $553,282 Shown for 1934, Against $133,580 in the Preceding Year. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/demand-tariff-boost-artificial-flower-makers-want-50-rise-and.html | DEMAND TARIFF BOOST.; Artificial Flower Makers Want 50% Rise and Import Cut. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/crude-oil-stocks-rose-total-on-march-30-324181000-barrels-gain-of.html | CRUDE OIL STOCKS ROSE.; Total on March 30 324,181,000 Barrels, Gain of 1,625,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/italy-seeks-unity-in-facing-germany-tells-britain-she-would-work.html | ITALY SEEKS UNITY IN FACING GERMANY; Tells Britain She Would Work Out Common Front at the Conference in Stresa. | True | By Charles A. Selden. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/sec-orders-two-hearings.html | SEC Orders Two Hearings. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/castellucci-curtis-beats-st-michaels-halts-brooklyn-rivals-by-42-in.html | CASTELLUCCI, CURTIS, BEATS ST. MICHAEL'S; Halts Brooklyn Rivals by 4-2 in Mound Debut -- Results of Other School Games. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/listed-bonds-lower-in-price-on-april-1-1537-issues-on-stock.html | LISTED BONDS LOWER IN PRICE ON APRIL 1; 1,537 Issues on Stock Exchange Had a Market Value of $40,360,681,526. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/four-more-yachts-arrive-in-havana-pieces-of-eight-zarack-four-winds.html | FOUR MORE YACHTS ARRIVE IN HAVANA; Pieces of Eight, Zarack, Four Winds Cross Finish Line -- Buccaneer Towed In. | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/spring-purchasing-advances-sharply-merchants-in-leading-centres.html | SPRING PURCHASING ADVANCES SHARPLY; Merchants in Leading Centres Serve the Largest Crowds Since Last December. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/major-curtis-dies-served-with-a-e-f-international-lawyer-was-once.html | MAJOR CURTIS DIES; SERVED WITH A. E. F.; International Lawyer Was Once State Head of Veterans of ForeiEn Wars. | True | Special to TH NE Yo TS. i | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/movie-code-heads-get-100054-fund-temporary-extension-of-last-years.html | MOVIE CODE HEADS GET $100,054 FUND; Temporary Extension of Last Year's Budget Granted With Legal and Auditing Fees. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/architects-file-plans-for-the-new-cloisters.html | Architects File Plans For the New Cloisters | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/art-donated-by-mellon-list-of-the-70-paintings-turned-over-to.html | ART DONATED BY MELLON.; List of the 70 Paintings Turned Over to Educational Trust. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/revived-whisky-paper-offered-as-5-notes.html | Revived 'Whisky Paper' Offered as 5% Notes | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/union-men-strike-at-the-hupp-plant-no-alb-election-had-been-held.html | UNION MEN STRIKE AT THE HUPP PLANT; No A.L.B. Election Had Been Held -- Effect on Production a Matter of Dispute. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/zionists-vote-big-budget-329000-for-jewish-reconstruction-activity.html | ZIONISTS VOTE BIG BUDGET; 329,000 for Jewish Reconstruction Activity in Palestine. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/virginia-h-smith-wed-in-new-jersey-south-orange-girl-married-to-jls.html | VIRGINIA H. SMITH WED IN NEW JERSEY; South Orange Girl Married to J.L.S. Reynolds -- Reception at Club Follows. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/rift-threatens-in-the-gold-bloc-belgian-press-acrimonious-as-french.html | RIFT THREATENS IN THE GOLD BLOC; Belgian Press Acrimonious as French Group Arrives for Monetary Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/army-day-parade-on-5th-av-today-fifteen-thousand-to-march-to.html | ARMY DAY PARADE ON 5TH AV. TODAY; Fifteen Thousand to March to Martial Strains to Aid Preparedness Drive. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/supper-dance-to-aid-charity-fund-tonight-stage-and-film-performers.html | SUPPER DANCE TO AID CHARITY FUND TONIGHT; Stage and Film Performers Will Take Part in Entertainment at Waldorf-Astoria. | True | | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/virgin-isles-held-back-by-poverty-natives-for-most-part-are-lazy.html | VIRGIN ISLES HELD BACK BY POVERTY; Natives for Most Part Are Lazy Under Tropic Sun, but Trade Has Not Favored Them. | True | By Hanson W. Baldwin. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/princeton-picks-treide-star-of-165pound-class-named-to-lead.html | PRINCETON PICKS TREIDE.; Star of 165-Pound Class Named to Lead Wrestling Team. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/greek-rebel-is-shot-major-volanis-is-first-to-pay-the-death-penalty.html | GREEK REBEL IS SHOT.; Major Volanis Is First to Pay the Death Penalty for Recent Revolt. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/barnbs-acquires-two-renoir-works-merion-pa-collector-buys-paintings.html | BARNBS ACQUIRES TWO RENOIR WORKS; Merion, Pa., Collector Buys Paintings by Modern French Impressionist Here. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/ruppert-acquires-ehret-brewery-purchase-of-the-two-blocks-is-one-of.html | RUPPERT ACQUIRES EHRET BREWERY; Purchase of the Two Blocks Is One of Largest All-Cash Deals in Recent Years. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/frederick-louis-cramer.html | FREDERICK LOUIS CRAMER. | True | 8pecl&l to TKS iTw YORK T8, | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/defending-workers.html | Defending Workers. | True | LAWRENCE M. ORTON | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/hot-springs-party-for-princetonians-members-of-glee-club-to-be.html | HOT SPRINGS PARTY FOR PRINCETONIANS; Members of Glee Club to Be Entertained by Mr. and Mrs. Fay Ingalls Today. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/bankers-quits-bond-group-speyer-co-withdraw-financial-support-after.html | BANKERS QUITS BOND GROUP; Speyer & Co. Withdraw Financial Support After Brazil Deal. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/ws-vares-estate-totals-1459117-appraisal-shows-bulk-is-in.html | W.S. VARE'S ESTATE TOTALS $1,459,117; Appraisal Shows Bulk Is in Philadelphia City Bonds -- Aides Thought Him Wealthier. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/church-denounges-easter-travesty-candy-eggs-and-rabbits-and-new.html | CHURCH DENOUNGES EASTER 'TRAVESTY'; Candy Eggs and Rabbits and New Clothing Held Without Meaning for the Fete. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/delaware-oath-bill-vetoed.html | Delaware 'Oath Bill' Vetoed. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/brazilian-governor-ousts-3-in-assembly-opposition-charges-executive.html | BRAZILIAN GOVERNOR OUSTS 3 IN ASSEMBLY; Opposition Charges Executive of Para Is Liable to Penalties of National Security Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/wallick-throws-nichols-scores-with-body-hold-in-5927-at-22d.html | WALLICK THROWS NICHOLS; Scores With Body Hold in 59:27 at 22d Engineers Armory. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/nb-woolworths-hosts-at-dinner-their-guests-at-central-park-casino.html | N.B. WOOLWORTHS HOSTS AT DINNER; Their Guests at Central Park Casino Are Seated at Table With Spring Flowers. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/loft-building-buyer.html | Loft Building Buyer. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/army-pay-costly-to-brazil.html | Army Pay Costly to Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/main-points-of-workrelief-bill.html | Main Points of Work=Relief Bill | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/aw-benkert-elected-heads-executive-league-recently-formed-for.html | A.W. BENKERT ELECTED.; Heads Executive League, Recently Formed for Business Men. | True | | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/boon-doggie.html | Boon Doggie. | True | M.H. SHEFFIELD | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/rapid-changes-in-paris.html | Rapid Changes in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/robert-baxters-have-twins.html | Robert Baxters Have Twins. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/museum-purchases.html | Museum Purchases. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/meyers-wise.html | Meyers -- Wise. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/state-bank-rulings-two-more-aides-named-to-assist-various.html | STATE BANK RULINGS.; Two More Aides Named to Assist Various Liquidation | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/fire-destroys-old-weeks-home.html | Fire Destroys Old Weeks' Home. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/board-of-utility-holder-meets.html | Board of Utility Holder Meets. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/new-black-fury-ban-maryland-demands-deletions-in-coal-mine-strife.html | NEW 'BLACK FURY' BAN.; Maryland Demands Deletions in Coal Mine Strife Film. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/l0catelli-is-deadl-envoy-cardinal-79-diplomat-in-vatican-service.html | L0CATELLI IS DEAD;l ENVOY CARDINAL, 79; Diplomat in Vatican Service Almost 40 Year's Had Acted for Pope in 9 Countries, | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/two-polo-finals-on-slate-tonight-new-york-ac-trio-ready-to-defend.html | TWO POLO FINALS ON SLATE TONIGHT; New York A.C. Trio Ready to Defend Senior Title Against Aknusti at Squadron A. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/canada-and-dominion-sugar.html | Canada and Dominion Sugar. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/son-to-george-linden-fairs.html | Son to George Linden Fairs. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/mining-concern-to-retire-stock.html | Mining Concern to Retire Stock. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/4-nelson-aides-convicted-they-are-found-guilty-in-san-francisco-of.html | 4 NELSON AIDES CONVICTED.; They Are Found Guilty in San Francisco of Harboring Gangster. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/vassar-alumnae-meet-education-for-politics-discussed-at-the-annual.html | VASSAR ALUMNAE MEET.; ' Education for Politics' Discussed at the Annual Conference. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/agree-on-harlem-rents-landlord-and-tenants-meet-and-avert.html | AGREE ON HARLEM RENTS.; Landlord and Tenants Meet and Avert Threatened Strike. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/news-of-the-stage-hannen-leaving-accent-on-youth-to-be-replaced-by.html | NEWS OF THE STAGE; Hannen Leaving 'Accent on Youth,' to Be Replaced by Kenneth MacKenna -- Other Broadway Items. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/boy-scout-drive-ready-manhattan-chairman-makes-final-plans-for-fund.html | BOY SCOUT DRIVE READY.; Manhattan Chairman Makes Final Plans for Fund Campaign. | True | | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/robert-t-reid.html | ROBERT T. REID, | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/strike-darkens-tampico-spread-urged-by-unions.html | Strike Darkens Tampico; Spread Urged by Unions | True | Special Cable to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/10-freed-in-school-case-2-other-boys-and-a-girl-held-in-roosevelt.html | 10 FREED IN SCHOOL CASE.; 2 Other Boys and a Girl Held in Roosevelt, L.I., Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/to-study-harlem-housing-subcommittee-in-riot-inquiry-will-meet.html | TO STUDY HARLEM HOUSING; Subcommittee in Riot Inquiry Will Meet Today. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/knoch-leads-lohengrin-american-singers-in-performance-of-wagner.html | KNOCH LEADS 'LOHENGRIN.'; American Singers in Performance of Wagner Work at Hippodrome. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/58-racers-eligible-for-belmont-stakes-chance-sun-and-psychic-bid.html | 58 RACERS ELIGIBLE FOR BELMONT STAKES; Chance Sun and Psychic Bid Are Still Among Entries After Final Closing. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/defense-aims-are-hailed-on-army-day-eve-dern-and-macarthur-tell-of.html | Defense Aims Are Hailed on Army Day Eve; Dern and MacArthur Tell of Its Mission | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/myers-rates-allison-fifth-in-world-tennis-perry-crawford-von-cramm.html | MYERS RATES ALLISON FIFTH IN WORLD TENNIS; Perry, Crawford, von Cramm and Austin Precede U.S. Star on Briton's List. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/bridge-proposed-over-raritan-bay-staten-island-and-new-jersey-civic.html | BRIDGE PROPOSED OVER RARITAN BAY; Staten Island and New Jersey Civic Leaders Revive Plan After Three Years. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/buys-for-irt-sinking-fund.html | Buys for I.R.T. Sinking Fund. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/heads-newsprint-group-rp-kernan-of-donnacona-paper-elected-by.html | HEADS NEWSPRINT GROUP.; R.P. Kernan of Donnacona Paper Elected by Canadian Exporters. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/city-begins-repeal-of-its-income-tax-board-of-estimate-unanimous-in.html | CITY BEGINS REPEAL OF ITS INCOME TAX; Board of Estimate Unanimous in Vote -- Inheritance Impost to Go Also. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/relief-grafters.html | Relief Grafters. | True | OVERTON HARRIS | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/warner-has-high-hopes-coach-on-birthday-sees-big-days-ahead-for.html | WARNER HAS HIGH HOPES; Coach, on Birthday, Sees Big Days Ahead for Temple Eleven. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/margaret-thomas-engaged-to-marry-daughter-of-mr-and-mrs-r-mck.html | MARGARET THOMAS ENGAGED TO MARRY; Daughter of Mr. and Mrs. R. McK. Thomas Affianced to Hugo de Neufville. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/downtown-site-sold-for-new-postoffice-east-broadway-and-division-st.html | DOWNTOWN SITE SOLD FOR NEW POSTOFFICE; East Broadway and Division St. Land Will Be Used by Government for Substation. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/emperors-of-japan-and-manchukuo-meet-as-public-is-excluded-from.html | Emperors of Japan and Manchukuo Meet As Public Is Excluded From Tokyo Station | True | By Hugh Byas. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/senators-ask-a-cut-in-jersey-aid-share-hopkins-agrees-to-consult.html | SENATORS ASK A CUT IN JERSEY AID SHARE; Hopkins Agrees to Consult Hoffman on Reduction in $2,000,000 Amount. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/100000-loew-suit-dismissed-by-court-settlement-denied-by-film-mans.html | $100,000 LOEW SUIT DISMISSED BY COURT; Settlement Denied by Film Man's Counsel in Action by Parisian Girl. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/tornado-hits-arkansas.html | Tornado Hits Arkansas. | True | | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/owens-ties-world-mark-cunningham-also-wins-at-relays-in-st-louis-in.html | OWENS TIES WORLD MARK.; Cunningham Also Wins at Relays In St. Louis -- Indiana Scores. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/santa-fe-dividend-fromhidden-fund-earnings-of-subsidiaries-in-1934.html | SANTA FE DIVIDEND FROM'HIDDEN FUND'; Earnings of Subsidiaries in 1934 Made Up Net Income for Common Stock. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/barnard-gets-42500-40000-bequest-to-be-used-to-bring-student-from.html | BARNARD GETS $42,500.; $40,000 Bequest to Be Used to Bring Student From Abroad. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/winifred-barnes-forme-chorus-girl-was-star-in-many-fambus-roles.html | WINIFRED BARNES. /; Forme; Chorus Girl Was Star In Many Fambus Roles. | True | Special Cable to THI ZW YORK TIMS. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/job-gains-halted-green-declares-af-of-l-head-asserts-only-work.html | JOB GAINS HALTED, GREEN DECLARES; A.F. of L. Head Asserts Only Work Relief Employment Will Be Available for Months. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/lead-output-123954-tons.html | Lead Output 123,954 Tons. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/beer-revenue-435000000-359000000-federal-taxes-alone-in-two-years.html | BEER REVENUE $435,000,000; $359,000,000 Federal Taxes Alone in Two Years, Brewers Report. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/canadian-house-to-recess.html | Canadian House to Recess. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/group-honors-angell-psychologists-at-yale-hail-him-as-pioneer-in.html | GROUP HONORS ANGELL.; Psychologists at Yale Hail Him as Pioneer in Science. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/sports-of-the-times-puttering-around-putney.html | Sports of the Times; Puttering Around Putney. | True | Reg. U.S. Pat. Off. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/british-may-begin-gold-clause-suits-committee-told-cases-against.html | BRITISH MAY BEGIN GOLD CLAUSE SUITS; Committee Told Cases Against Private Firms Here Should Prove Successful. | True | Special Cable to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/rumania-to-buy-more-munitions.html | Rumania to Buy More Munitions. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/commodity-markets-futures-generally-lower-here-reflecting-fears-for.html | COMMODITY MARKETS.; Futures Generally Lower Here, Reflecting Fears for Gold Bloc -- Cash List Declines. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/toronto-favored-to-score-tonight-rated-7to5-choice-to-beat-maroons.html | TORONTO FAVORED TO SCORE TONIGHT; Rated 7-to-5 Choice to Beat Maroons and Even Stanley Cup Hockey Series. | True | By Joseph C. Nichols. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/relief-rolls.html | RELIEF ROLLS. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/barbara-hutton-buys-auto.html | Barbara Hutton Buys Auto. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/investors-meeting-postponed.html | Investors' Meeting Postponed. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/dana-pleads-not-guilty-harvard-professor-answers-charge-of-a-youth.html | DANA PLEADS NOT GUILTY.; Harvard Professor Answers Charge of a Youth. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/sues-for-kendall-estate-man-alleges-philanthropist-agreed-to-give.html | SUES FOR KENDALL ESTATE; Man Alleges Philanthropist Agreed to Give Him Her Fortune. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/dr-wynekoop-to-appeal.html | Dr. Wynekoop to Appeal. | True | | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/jamison-leads-with-82-attorney-general-cummings-gets-a-92-in.html | JAMISON LEADS WITH 82.; Attorney General Cummings Gets a 92 in Pinehurst Golf. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/culbertsons-gain-14460point-lead-hold-highest-margin-so-far-in.html | CULBERTSONS GAIN 14,460-POINT LEAD; Hold Highest Margin So Far in Match, With 88 of the 150 Rubbers Completed. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/miss-de-geelen-in-debut-pianist-gives-recital-although-bruised-in.html | MISS DE GEELEN IN DEBUT; Pianist Gives Recital Although Bruised in Taxi Accident. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/levis-paid-100000-by-owensillinois-salary-is-largest-reported-in.html | LEVIS PAID $100,000 BY OWENS-ILLINOIS; Salary Is Largest Reported in Day to SEC -- Third Av. Road Pays Huff $60,000. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/hats-go-to-buenos-aires-by-air-for-first-time.html | Hats Go to Buenos Aires By Air for First Time | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/had-notes-on-storm-troops.html | Had Notes on Storm Troops. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/japan-launches-destroyer.html | Japan Launches Destroyer. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/brooklyn-house-in-700000-deal-sixstory-apartment-on-ocean-av.html | BROOKLYN HOUSE IN $700,000 DEAL; Six-Story Apartment on Ocean Av. Housing 100 Families Goes to Syndicate. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/march-clearings-12-over-year-ago-26352241212-total-for-the-month.html | MARCH CLEARINGS 12% OVER YEAR AGO; $26,352,241,212 Total for the Month Was 26.7% Higher Than in February. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/needle-industries-defend-nra-codes-representatives-of-ten-trades.html | NEEDLE INDUSTRIES DEFEND NRA CODES; Representatives of Ten Trades Warn Lifting of Rules Will Bring Back Sweatshops. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/edwin-a-robinson-poet-is-dead-at-66-succumbs-in-hospital-after-long.html | EDWIN A. ROBINSON, POET, IS DEAD AT 66; Succumbs in Hospital After Long Illness -Won Fame After Years of Writing. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/lithuania-protests.html | Lithuania Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/battery-park-encroachment.html | Battery Park Encroachment. | True | H. FRANKLIN | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/two-picketers-paroled.html | Two Picketers Paroled. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/funded-debt-cut-by-utility-group-but-bank-loans-of-eastern-gas-and.html | FUNDED DEBT CUT BY UTILITY GROUP; But Bank Loans of Eastern Gas and Fuel Associates Were Increased Last Year. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/building-gains-in-bronx-project-costs-for-quarter-double-the-total.html | BUILDING GAINS IN BRONX.; Project Costs for Quarter Double the Total a Year Ago. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/troops-dig-trenches.html | Troops Dig Trenches. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/yonkers-concern-raises-pay-5.html | Yonkers Concern Raises Pay 5% | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/mrs-chanler-has-daughter.html | Mrs. Chanler Has Daughter. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/discount-corporation-dealer-in-acceptances-reports-changes-in.html | DISCOUNT CORPORATION.; Dealer in Acceptances Reports Changes in Condition Statement. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/c-l-s-tingley-dies-while-at-his-desk-head-of-the-american-gas-and.html | C. L. S. TINGLEY DIES WHILE AT HIS DESK; Head of the American Gas and! Electric Company's Real l' Estate Department. i | True | | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/tanker-strike-talks-on-pacific-ship-lines-are-reported-in-new-offer.html | TANKER STRIKE TALKS ON.; Pacific Ship Lines Are Reported in New Offer to the Union. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/harcourt-george.html | Harcourt - George. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/attempt-on-yeftitchs-life-seen.html | Attempt on Yeftitch's Life Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/politics-pilloried-in-fizzles-of-1935-tugwell-johnson-coughlin-and.html | POLITICS PILLORIED IN 'FIZZLES OF 1935'; Tugwell, Johnson, Coughlin and Long Targets of Shafts at Dutch Treat Club Show. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/sculptors-attend-lukeman-funeral-services-held-in-st-georges-church.html | SCULPTORS ATTEND LUKEMAN FUNERAL; Services Held in St. George's Church, Where He Had Been Member of the Choir. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/roidererscarred-in-berlin-for-trial-charges-of-treason-against.html | ROIDERER,SCARRED, IN BERLIN FOR TRIAL; Charges of Treason Against American to Be Heard in Secret by People's Court. | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/burlesque-show-raided-three-dancers-stage-and-house-managers-seized.html | BURLESQUE SHOW RAIDED.; Three Dancers, Stage and House Managers Seized at Republic. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/at-the-roxy.html | At the Roxy. | True | F.S.N. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/mrs-lifur-triumphs-in-upset.html | Mrs. Lifur Triumphs in Upset. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/cornell-plays-tie-with-temple-44-rain-halts-contest-after-five.html | CORNELL PLAYS TIE WITH TEMPLE, 4-4; Rain Halts Contest After Five Innings, Lindheimer Giving Owls Only 3 Hits. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/duckpin-record-broken.html | Duckpin Record Broken. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/warren-d-robbins-better.html | Warren D. Robbins Better. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/steffani-stops-moane.html | Steffani Stops Moane. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/americans-bequest-eases-poets-old-age-albert-whitin-relieves.html | AMERICAN'S BEQUEST EASES POET'S OLD AGE; Albert Whitin Relieves Poverty of Sir William Watson, Whom Gladstone Admired. | True | Special Cable to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/archduke-indicted-as-swindler.html | Archduke Indicted as Swindler. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/to-end-military-career-col-james-eben-to-retire-after-43-years-of.html | TO END MILITARY CAREER.; Col. James Eben to Retire After 43 Years of Service. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/cambridge-eight-ready-for-attempt-to-extend-streak-in-race-with.html | Cambridge Eight Ready for Attempt to Extend Streak in Race With Oxford; ENGLISH CREWS SET FOR CLASSIC TODAY | True | By W.f. Leysmith. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/acquires-great-neck-home.html | Acquires Great Neck Home. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/cut-gasoline-price-in-camden.html | Cut Gasoline Price in Camden. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/robbers-beat-man-take-550-payroll-two-thugs-follow-manufacturer.html | ROBBERS BEAT MAN, TAKE $550 PAYROLL; Two Thugs Follow Manufacturer Into Building -- Jeweler Is Held Up Fifth Time. | True | | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/harvard-men-give-foemen-of-yard-hasty-pudding-club-presents-89th.html | HARVARD MEN GIVE 'FOEMEN OF YARD'; Hasty Pudding Club Presents 89th Annual Production at Mecca Temple. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/suggests-hopkins-resign.html | Suggests Hopkins Resign. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/nextcrop-cotton-continues-upward-oldcrop-months-hold-levels-as.html | NEXT-CROP COTTON CONTINUES UPWARD; Old-Crop Months Hold Levels as Market Repeats Course of Two Previous Days. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/bridal-fashion-show-models-listed-for-event-to-be-held-tuesday-in.html | BRIDAL FASHION SHOW.; Models Listed for Event to Be Held Tuesday in Philadelphia. | True | Special to THe, NcxV 'YORK. TZ3–ES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/cottonseed-oil-trading-gains.html | Cottonseed Oil Trading Gains. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/reshevsky-sails-for-tourney.html | Reshevsky Sails for Tourney. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/acquire-belle-harbor-home.html | Acquire Belle Harbor Home. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/house-of-lords-quashes-death-sentence.html | House Of Lords Quashes Death Sentence; | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/a-poets-word-to-youth.html | A POET'S WORD TO YOUTH. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/appeals-to-roosevelt-k-of-c-official-asks-support-for-mexican.html | APPEALS TO ROOSEVELT.; K. of C. Official Asks Support for Mexican Inquiry. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/ccc-heroes-to-be-rewarded.html | CCC Heroes to Be Rewarded. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/irt-noteholders-lose-court-rejects-plea-to-invalidate-52000000-in.html | I.R.T. NOTEHOLDERS LOSE.; Court Rejects Plea to Invalidate $52,000,000 in Bonds. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/french-idle-show-drop-total-of-484463-on-march-30-is-8290-below.html | FRENCH IDLE SHOW DROP.; Total of 484,463 on March 30 Is 8,290 Below Previous Week. | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/wolf-wins-squash-final-conquers-mclaughlin-159-815-1816-159-in.html | WOLF WINS SQUASH FINAL.; Conquers McLaughlin, 15-9, 8-15, 18-16, 15-9, in Whitehall Play. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/dodgers-score-63-but-mungo-is-hurt-ace-hurler-pulls-shoulder-muscle.html | DODGERS SCORE, 6-3, BUT MUNGO IS HURT; Ace Hurler Pulls Shoulder Muscle in Game Against Montreal and Retires. | True | By Roscoe McGowen. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/book-notes.html | BOOK NOTES | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/mrs-dodge-sloane-is-florida-hostess-she-entertains-with-a-large.html | MRS. DODGE SLOANE IS FLORIDA HOSTESS; She Entertains With a Large Dinner at Concha Marina, Her Palm Beach Villa. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/mexico-may-indict-22-evidence-held-to-indicate-catholics-were.html | MEXICO MAY INDICT 22.; Evidence Held to Indicate Catholics Were Implicated in Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/liner-to-be-withdrawn-columbia-to-be-laid-up-on-her-return-from.html | LINER TO BE WITHDRAWN.; Columbia to Be Laid Up on Her Return From Cruise. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/eugene-r-judge-president-for-23-years-of-ship-sealers-and-lumber.html | EUGENE R. JUDGE.; President for 23 Years of Ship Sealers' and Lumber Firm. | True | | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/all-grains-drop-as-support-fades-profittaking-reveals-corn-as.html | ALL GRAINS DROP AS SUPPORT FADES; Profit-Taking Reveals Corn as Overbought and Prices End 3/4 to 1 1/2c Off. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/eaton-will-retain-party-post-a-year-republican-state-chairman.html | EATON WILL RETAIN PARTY POST A YEAR; Republican State Chairman Announces He Will Serve to the End of His Term. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/kenneth-a-wood-retires.html | Kenneth A. Wood Retires. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/employment-agencies-fault-is-found-with-contentions-of-state-bureau.html | EMPLOYMENT AGENCIES.; Fault Is Found With Contentions of State Bureau Official. | True | JAMES E. GRAY, President the New York Association of Commercial Personnel Bureaus. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/civil-service-wins-on-liquor-board-jobs-appellate-division-rules.html | CIVIL SERVICE WINS ON LIQUOR BOARD JOBS; Appellate Division Rules That Eligibles Must Be Named Inspector-Examiners. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/more-groups-file-sec-registrations-thirty-apply-to-have-securities.html | MORE GROUPS FILE SEC REGISTRATIONS; Thirty Apply to Have Securities Recorded on the New York Stock Exchange. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/dr-fosdick-able-to-sit-up.html | Dr. Fosdick Able to Sit Up. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/plan-moderation-dinner-members-of-new-group-to-show-how-liquor.html | PLAN 'MODERATION' DINNER; Members of New Group to Show How Liquor Should Be Used. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/accident-in-opera-bares-boudoir-scene-but-philadelphia-critics-say.html | ACCIDENT IN OPERA BARES BOUDOIR SCENE; But Philadelphia Critics Say 'Lady Macbeth of Mzensk" Nevertheless Is Mild. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/dodge-inquiry-seen-as-hooey-by-marcus-vice-and-policy-rackets-just.html | DODGE INQUIRY SEEN AS 'HOOEY' BY MARCUS; Vice and Policy Rackets Just as Bad as Ever, Counsel for Anti-Crime Group Tells Lawyers. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/short-interest-on-exchange-up.html | Short Interest on Exchange Up. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/hope-of-averting-strike-fades.html | Hope of Averting Strike Fades. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/savage-mail-order-house-sold.html | Savage Mail Order House Sold. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/german-churches-to-silence-bells-opposition-protestants-thus-will.html | GERMAN CHURCHES TO SILENCE BELLS; Opposition Protestants Thus Will Protest Tomorrow the Arrest of Pastors. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/new-emblem-for-police-heroes.html | New Emblem for Police Heroes. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/threatens-to-jail-pastors.html | Threatens to Jail Pastors. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/stringer-smith.html | Stringer -- Smith. | True | SI--C--! %0 THE I--E%V YORK TI--ffK\$. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/produce-exchange-elects-eight.html | Produce Exchange Elects Eight. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/grant-turns-back-bell-wins-by-64-63-62-and-gains-final-in-houston.html | GRANT TURNS BACK BELL; Wins by 6-4, 6-3, 6-2 and Gains Final in Houston Tennis. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/financial-markets-stocks-close-firm-with-utility-shares-leading-in.html | FINANCIAL MARKETS; Stocks Close Firm With Utility Shares Leading in the Advance -- Foreign Exchanges Irregular. | True | | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/noppenberger-resigns-post.html | Noppenberger Resigns Post. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/warns-reich-professors-dr-rust-tells-them-they-must-learn-all-over.html | WARNS REICH PROFESSORS; Dr. Rust Tells Them They 'Must Learn All Over Again.' | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/subway-sanitation.html | Subway Sanitation. | True | B.B.K. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/text-of-bill-giving-4880000000-to-president-for-work-relief.html | Text of Bill Giving $4,880,000,000 to President for Work Relief | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/copeland-balked-again-on-drug-bill-his-plea-for-vote-on-measure.html | COPELAND BALKED AGAIN ON DRUG BILL; His Plea for Vote on Measure Fails After a Clash With Senator Clark. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/dartmouth-beats-w-and-l-nine-40-conathan-barnish-steal-home-in.html | DARTMOUTH BEATS W. AND L. NINE, 4-0; Conathan, Barnish Steal Home in Fifth -- Neither Team Makes an Error. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/harpist-gives-recital-virginia-morgan-wins-applause-at-recital-in.html | HARPIST GIVES RECITAL; Virginia Morgan Wins Applause at Recital in Steinway Hall. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/purchases-at-candlewood-isle.html | Purchases at Candlewood Isle. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/mussolini-weighs-plans.html | Mussolini Weighs Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/endymion-closes-eastman-festival-robert-r-bennetts-operaballet-and.html | ENDYMION' CLOSES EASTMAN FESTIVAL; Robert R. Bennett's Opera-Ballet and Deems Taylor's 'Circus Day' Are Presented. | True | By John Martin. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/lehman-wont-bar-state-aid-inquiry-praising-fera-the-governor-says.html | LEHMAN WON'T BAR STATE AID INQUIRY; Praising FERA, the Governor Says He Has No Objection to Relief Investigation. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/worcester-brewster.html | Worcester -- Brewster. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/leaders-dedicate-fairy-doll-house-mrs-james-roosevelt-lays-keystone.html | LEADERS DEDICATE FAIRY DOLL HOUSE; Mrs. James Roosevelt Lays Keystone of 'Castle' for Crippled Children. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/johnson-and-dunlap-gain-pinehurst-final-meet-today-for-the.html | Johnson and Dunlap Gain Pinehurst Final; Meet Today for the North-South Golf Title | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/state-utility-bodies-ask-changes-in-bill-100-suggestions-are.html | STATE UTILITY BODIES ASK CHANGES IN BILL; 100 Suggestions Are Offered for Holding Company Plan as Hearing Nears End. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/2-quit-in-school-row-haverstraw-students-plan-strike-monday-over.html | 2 QUIT IN SCHOOL ROW.; Haverstraw Students Plan Strike Monday Over Baseball Ban. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/firestone-enjoins-blue-eagle-action-gets-temporary-writ-in-district.html | FIRESTONE ENJOINS BLUE EAGLE ACTION; Gets Temporary Writ in District of Columbia Against the NLRB and NIRB. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/pier-builders-strike-workers-on-pwa-project-seek-prevailing-wage.html | PIER BUILDERS STRIKE.; Workers on PWA Project Seek Prevailing Wage Rate. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/womens-deaths-laid-to-fear.html | Women's Deaths Laid to Fear. | True | Special Cable to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/held-for-threat-to-kill-president-jobless-laborer-is-arrested-in.html | HELD FOR THREAT TO KILL PRESIDENT; Jobless Laborer Is Arrested in Boston for Sending a Letter to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/baer-in-city-indicates-braddock-will-be-opponent-here-in-june.html | Baer, in City, Indicates Braddock Will Be Opponent Here in June; Champion, Jovial and Fit, Wants Three Fights This Year and Is Willing to Meet Anybody -- Favors London or Rome for Schmeling Bout but Definitely Rejects Berlin. | True | By Fred van Ness. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/hamilton-academicals-on-top.html | Hamilton Academicals on Top. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/shipair-mail-soon-catapult-service-from-german-liners-to-start-in.html | SHIP-AIR MAIL SOON.; Catapult Service From German Liners to Start in May. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/61229000-bonds-marketed-in-week-federal-intermediate-credit-bank.html | $61,229,000 BONDS MARKETED IN WEEK; Federal Intermediate Credit Bank and Municipal Issues Principal Offerings. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/whitney-to-quit-as-exchange-head-nominating-group-will-retain-him.html | WHITNEY TO QUIT AS EXCHANGE HEAD; Nominating Group Will Retain Him as Member of the Governing Board. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/steel-ingotsmake-fouryear-record-production-in-first-quarter-of.html | STEEL INGOTS-MAKE FOUR-YEAR RECORD; Production in First Quarter of 1935, 8,406,995 Tons, Highest Since 1931. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/precedent-for-rest-of-south-jury-lists-opened-to-alabama-negro.html | Precedent for Rest of South.; JURY LISTS OPENED TO ALABAMA NEGRO | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/archbishops-visit-dionnes.html | Archbishops Visit Dionnes. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/money-and-credit-friday-april-5-1935.html | MONEY AND CREDIT; Friday, April 5, 1935. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/france-bolsters-eastern-frontier-1200-men-besides-thousands-already.html | FRANCE BOLSTERS EASTERN FRONTIER; 1,200 Men, Besides Thousands Already Ordered There, Will Be Transferred Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/sports-peerless-field-trial-victor-dominates-strong-field-in-the.html | SPORT'S PEERLESS FIELD TRIAL VICTOR; Dominates Strong Field in the English Setter Club Test at Mount Holly. | True | By Henry R. Ilsley. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/wood-plans-trial-today-seeks-new-world-motor-boat-mark-at-miami.html | WOOD PLANS TRIAL TODAY.; Seeks New World Motor Boat Mark at Miami Beach. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/hudson-bay-road-loses-net-deficit-of-207000-for-year-on-undertaking.html | HUDSON BAY ROAD LOSES.; Net Deficit of $207,000 for Year on Undertaking Reported. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/store-proprietor-slain-assailant-fires-six-bullets-into-rear-room.html | STORE PROPRIETOR SLAIN.; Assailant Fires Six Bullets Into Rear Room of 103d St. Place. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/omahoney-scores-again-throws-bisignano-in-2030-of-philadelphia.html | O'MAHONEY SCORES AGAIN.; Throws Bisignano in 20:30 of Philadelphia Wrestling Bout. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/ellsworth-meets-polar-hut-builder-hears-from-dr-skottsberg-of.html | ELLSWORTH MEETS POLAR HUT BUILDER; Hears From Dr. Skottsberg of Nordenskjold Expedition to Antarctic in 1903. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/seek-to-force-vote-on-mexican-inquiry-30-representatives-meet-to.html | SEEK TO FORCE VOTE ON MEXICAN INQUIRY; 30 Representatives Meet to Push Plans for House Action on Religious Question. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/six-federal-bonds-reach-high-records-lead-sharp-advance-on-stock.html | Six Federal Bonds Reach High Records; Lead Sharp Advance on Stock Exchange | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/joseph-kaufmann-w-former-deputy-assistant-us-attorney-practiced.html | JOSEPH KAUFMANN.; w, Former Deputy Assistant U. S. Attorney Practiced Here. | True | | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/church-activities-of-interest-in-city-greater-new-york-federation.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Greater New York Federation Gets $5,000 Carnegie Gift to Help Promote Peace. | True | By Rachel K. McDowell. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/astoria-corner-purchased.html | Astoria Corner Purchased. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/nazi-kidnappers-of-mate-punished-austrian-man-and-woman-who-lured.html | NAZI KIDNAPPERS OF MATE PUNISHED; Austrian Man and Woman Who Lured Suspected Comrade to Germany Get Prison Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/trade-board-drops-nra-ice-code-case-florida-company-was-not-engaged.html | TRADE BOARD DROPS NRA ICE CODE CASE; Florida Company Was Not Engaged in Interstate Commerce, the Commission Rules. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/with-the-war-birds-in-west-point-of-the-air-at-the-capitol-it.html | With the War Birds in "West Point of the Air," at the Capitol - "It Happened in New York." | True | By Andre Sennwald. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/scars-noticed-in-berlin.html | Scars Noticed in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/500-in-eastern-star-review.html | 500 in Eastern Star Review. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/railroad-pay.html | Railroad Pay. | True | JOHN HOWLEY | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/new-yorker-arrested-in-rome.html | New Yorker Arrested in Rome. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/public-education-held-now-of-age-dr-mort-says-schools-have-broken.html | PUBLIC EDUCATION HELD NOW'OF AGE'; Dr. Mort Says Schools Have Broken European Tradition -- Decries Drastic Economies. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/our-spending-orgy.html | Our Spending Orgy. | True | JOSEPH HOLLISTER | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/sweepstake-prizes-are-seized-in-malls-five-small-checks-and.html | SWEEPSTAKE PRIZES ARE SEIZED IN MALLS; Five Small Checks and Hundreds of Books on Future Races Destroyed by Federal Men. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/macy-store-group-shows-sales-rise-but-combined-net-profit-drops-to.html | MACY STORE GROUP SHOWS SALES RISE; But Combined Net Profit Drops to $1.95 a Common Share From $2.02 in Report. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/big-milk-dealers-scored-in-report-trade-board-sees-producer-and.html | BIG MILK DEALERS SCORED IN REPORT; Trade Board Sees Producer and Consumer Defrauded in Two States. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/demand-for-wool-good-inquiry-general-in-scope-and-prices-steady.html | DEMAND FOR WOOL GOOD.; Inquiry General in Scope and Prices Steady. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/midorothy-fibkb-beco-a-briib-married-in-civil-ceremo-here-to-oliver.html | MISS DOROTHY FIBKB BECO-$ A BRII}B; Married in Civil Ceremo-- Here to Oliver Hazard Perry, . Claxton -- Reception- Held. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/hayes-bray.html | Hayes -- Bray. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/hunt-bijur.html | Hunt -- Bijur. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/lou-little-a-kentucky-colonel.html | Lou Little a Kentucky Colonel. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/judgment-against-durante.html | Judgment Against Durante. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/-rule-britannia-barred-by-canadians-in-jubilee.html | ' Rule Britannia' Barred By Canadians in Jubilee | True | Special to THE NEW YORK TIMES. | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/rail-line-has-5278600-cash.html | Rail Line Has $5,278,600 Cash. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/city-issues-redeemed-taylor-takes-up-11700000-relief-certificates.html | CITY ISSUES REDEEMED.; Taylor Takes Up $11,700,000 Relief Certificates. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/dr-edward-a-pinkus-served-in-jewish-hosl01tl-in-brooklyn-for-13.html | DR. EDWARD A. PINKUS.; Served In Jewish HOsl01tl In Brooklyn for 13 Years, | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/all-is-told-to-300-by-leslie-howard-matinee-idol-gives-interview-to.html | ALL IS TOLD TO 300 BY LESLIE HOWARD; Matinee Idol Gives Interview to End Interviews and Few Questions Go Unasked. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/tax-rate-for-newark-cut-29-cents-for-1935-336-figure-resulted.html | TAX RATE FOR NEWARK CUT 29 CENTS FOR 1935; $3.36 Figure Resulted Chiefly From $105,435,380 Increase in Total Valuations. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/the-things-we-do-not-know.html | THE THINGS WE DO NOT KNOW. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/peck-sellers.html | Peck -- Sellers. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/swedes-here-on-kreuger-case.html | Swedes Here on Kreuger Case. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/salvador-games-ended-cuban-and-mexican-athletes-led-in-central.html | SALVADOR GAMES ENDED.; Cuban and Mexican Athletes Led in Central American Olympics. | True | Special Cable to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/naval-stores.html | NAVAL STORES. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/files-mortgage-plans-attorney-for-straus-committee-seeks-control-by.html | FILES MORTGAGE PLANS.; Attorney for Straus Committee Seeks Control by Bondholders. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/lily-may-scores-at-bay-meadows-ray-pilots-favorite-to-nose-victory.html | LILY MAY SCORES AT BAY MEADOWS; Ray Pilots Favorite to Nose Victory Over Would Dare in Mile Race. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/deposit-agreement-extended.html | Deposit Agreement Extended. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/3d-place-in-bowling-is-taken-by-haycock-new-york-abc-entrant-has.html | 3D PLACE IN BOWLING IS TAKEN BY HAYCOCK; New York A.B.C. Entrant Has 701 Singles Total -- Baum Scores in All Events. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/phone-inquiry-expert-named.html | Phone Inquiry Expert Named. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/army-disapproves-erie-canal-project-impropement-from-three-rivers.html | ARMY DISAPPROVES ERIE CANAL PROJECT; Impropement From Three Rivers Point to Niagara Not Needed, Engineers Say. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/platak-turns-back-di-re-gains-handball-final-along-with-atoheson.html | PLATAK TURNS BACK DI RE.; Gains Handball Final Along With Atoheson, Victor Over Bruck. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/value-of-work-relief-the-city-and-the-men-employed-are-held-to-be.html | VALUE OF WORK RELIEF.; The City and the Men Employed Are Held to Be Gainers. | True | LAWSON PURDY | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/werrenrath-loses-suit-singer-must-increase-trust-fund-set-up-for.html | WERRENRATH LOSES SUIT.; Singer Must Increase Trust Fund Set Up for Wife and Children. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/emil-mlynarski-musigian-is-dead-former-head-of-the-orchestral.html | EMIL MLYNARSKI, MUSIGIAN, IS DEAD; Former Head of the Orchestral Department of the Curtis Institute Was 65, | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/claude-rains-gets-divorce.html | Claude Rains Gets Divorce. | True | Special to THE NEW YORK TIMES. | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/stocks-in-london-paris-and-berlin-international-shares-improve-on.html | STOCKS IN LONDON, PARIS AND BERLIN; International Shares Improve on English Market -- Foreign Exchanges Active. | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/gold-currencies-fall-here-rift-threatens-in-the-gold-bloc.html | Gold Currencies Fall Here.; RIFT THREATENS IN THE GOLD BLOC | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/parade-features-aiken-centennial-many-new-yorkers-take-part-in-the.html | PARADE FEATURES AIKEN CENTENNIAL; Many New Yorkers Take Part in the Resort's Gala Costume Pageant. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/cuban-death-verdicts-commuted.html | Cuban Death Verdicts Commuted | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/retail-credit-body-sued-as-monopoly-government-says-national.html | RETAIL CREDIT BODY SUED AS MONOPOLY; Government Says National Association and Cooperating Members Violate Injunction. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/sharp-rise-in-net-of-retail-group-income-of-associated-dry-goods.html | SHARP RISE IN NET OF RETAIL GROUP; Income of Associated Dry Goods for the Year Ended Jan. 31, Was $937,907. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/200-hurt-in-texas-in-storms-sweep-more-than-80-houses-are-destroyed.html | 200 HURT IN TEXAS IN STORM'S SWEEP; More Than 80 Houses Are Destroyed as Wind, Rain and Hail Wreck Area. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/antiwar-parade-today.html | Anti-War Parade Today. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/medica-shatters-record-in-national-aau-swim-washington-star-lowers.html | Medica Shatters Record In National A.A.U. Swim; Washington Star Lowers Competitive Mark to 2:10.8 as He Wins 220 -- Leonard Spence and N.Y.A.C. Relay Team Gain Titles. | True | By Arthur J. Daley. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/maryland-topples-harvard-nine-82-profits-by-9-crimson-errors-and.html | MARYLAND TOPPLES HARVARD NINE, 8-2; Profits by 9 Crimson Errors and Timely Hits to Score Third Straight Triumph. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/municipal-offers-of-bonds-to-jump-total-of-95168181-set-for-next.html | MUNICIPAL OFFERS OF BONDS TO JUMP; Total of $95,168,181 Set for Next Week, Against $9,747,424 This Week. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/three-fellowships-awarded.html | Three Fellowships Awarded. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/roosevelt-fishing-to-end-tomorrow-president-plans-to-come-ashore.html | ROOSEVELT FISHING TO END TOMORROW; President Plans to Come Ashore Somewhere in Florida by Early Monday. | True | From a Staff Correspondent. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/sir-josiah-stamp-to-speak.html | Sir Josiah Stamp to Speak. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/french-violinist-missing.html | French Violinist Missing. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/mortgage-salvage-in-state-half-done-van-schaick-reports-progress-in.html | MORTGAGE SALVAGE IN STATE HALF DONE; Van Schaick Reports Progress in Reorganization of Title Company Paper. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/jailed-on-narcotics-charge.html | Jailed on Narcotics Charge. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/banks-show-gains-in-leading-items-deposits-undivided-profits-and.html | BANKS SHOW GAINS IN LEADING ITEMS; Deposits, Undivided Profits and Resources Up in Quarter From Year Earlier. | True | | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/tourists-held-on-liner-600-unable-to-land-from-aquitania-because-of.html | TOURISTS HELD ON LINER.; 600 Unable to Land From Aquitania Because of Storm at Nice. | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/maryland-oath-bill-assailed-by-dr-ames-retiring-head-will-counsel.html | MARYLAND OATH BILL ASSAILED BY DR. AMES; Retiring Head Will Counsel Johns Hopkins to Refuse State Aid to Protect Teachers. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/raymond-hamilton-captured-in-texas-posing-as-a-tramp-desperado-who.html | RAYMOND HAMILTON CAPTURED IN TEXAS POSING AS A TRAMP; Desperado Who Fled the Death House Seized as He Walks Ties in Disguise. | True | By Telephone To the New York Times. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/giants-practice-in-memphis-park-terry-orders-hard-session-in.html | GIANTS PRACTICE IN MEMPHIS PARK; Terry Orders Hard Session in Welcoming Team to His Home Town for Series. | True | By John Drebinger. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/argue-birth-control-doctors-clergy-and-welfare-workers-split-at.html | ARGUE BIRTH CONTROL; Doctors, Clergy and Welfare Workers Split at Hartford Hearing. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/big-security-bill-ready-for-house-gag-rule-sought-committee.html | BIG SECURITY BILL READY FOR HOUSE; 'GAG' RULE SOUGHT; Committee Approves Measure Which Lays New Taxes of $1,800,000,000 by 1949. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/basil-champneys-british-architect-92-designed-many-noted-buildings.html | BASIL CHAMPNEYS, British Architect, 92, Designed Many Noted Buildings. | True | Wireless to THE NE%F YORK TIZZB. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/memorial-for-macon-victim.html | Memorial for Macon Victim. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/eastern-midwest.html | EASTERN MIDWEST. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/publishers-lease-midtown-offices-art-education-press-rents-in.html | PUBLISHERS LEASE MIDTOWN OFFICES; Art Education Press Rents in Madison Av. and Pioneer Publications Expands. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/builders-buy-82-lots.html | Builders Buy 82 Lots. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/columbia-will-honor-kennedy.html | Columbia Will Honor Kennedy. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/calls-cotton-tax-block-to-business-metcalf-in-senate-joins-in.html | CALLS COTTON TAX BLOCK TO BUSINESS; Metcalf in Senate Joins in General Attack on All New Deal Agencies. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/iron-torcheres-bring-370.html | Iron Torcheres Bring $370. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/mildred-gravess-plans-lists-attendants-for-wedding-to-jb-ryan-on.html | MILDRED GRAVES'S PLANS.; Lists Attendants for Wedding to J.B. Ryan on April 27. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/5-billion-relief-bill-voted-president-ready-to-speed-record.html | 5 BILLION RELIEF BILL VOTED; PRESIDENT READY TO SPEED RECORD PEACE-TIME OUTLAY; TO PUT 3,500,000 TO-WORK | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/sky-spectacle-observed-close-conjunction-between-venus-and-moon.html | SKY SPECTACLE OBSERVED.; Close Conjunction Between Venus and Moon Seen Here. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/poland-sends-speaker.html | Poland Sends Speaker. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/mellon-art-takes-stage-at-hearing-70-paintings-given-to-his-trust.html | MELLON ART TAKES STAGE AT HEARING; 70 Paintings Given to His Trust Are Named in Move to Show They Are Tax-Exempt. | True | By F. Raymond Daniell. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/no-place-like-oklahomey.html | No Place Like Oklahomey. | True | B.C. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/abuses-of-inquiry.html | ABUSES OF INQUIRY. | True | | C1B 257528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/denies-sending-a-cup-challenge-fairey-declares-he-has-done-nothing.html | DENIES SENDING A CUP CHALLENGE; Fairey Declares He Has Done Nothing Positive Regarding Yacht Series Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/spider-bite-fatal-to-youth.html | Spider Bite Fatal to Youth. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/business-in-italy-shows-some-gains-labor-bureau-survey-finds-fewer.html | BUSINESS IN ITALY SHOWS SOME GAINS; Labor Bureau Survey Finds Fewer Idle Than Last Year With Industries Speeded Up. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/tenner-signs-with-packers.html | Tenner Signs With Packers. | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/rutgers-leads-yale-in-drill.html | Rutgers Leads Yale in Drill. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/department-explains-action.html | Department Explains Action. | True | Special to THE NEW YORK TIMES. | C1B 257528 |
| 1935-04-06 | 1935-04-06 | https://www.nytimes.com/1935/04/06/archives/public-service-of-oklahoma.html | Public Service of Oklahoma. | True | | C1B 257528 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/france-locks-the-door-by-sending-men-to-forts-barricades-are-ready.html | France Locks the Door by Sending Men to Forts; BARRICADES ARE READY | True | By P.j. Philip. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/adult-education-ten-years-of-adult-education-a-report-on-a-decade.html | Adult Education; TEN YEARS OF ADULT EDUCATION. A Report on a Decade of Progress in the American Movement. By Morse Adams Cartwright. Foreword by Dorothy Canfield Fisher. 220 pp. New York: The Macmillan Company. $2. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/sweden-defends-control-of-arms-minister-here-denies-german-interest.html | SWEDEN DEFENDS CONTROL OF ARMS; Minister Here Denies German Interest -- Cites Stricter Ban on Foreign Investors. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/wanted-a-program-from-the-washington-post.html | WANTED A PROGRAM.; From The Washington Post. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/shoes-cause-arrests-imprint-on-paper-in-robbed-school-brings.html | SHOES CAUSE ARRESTS.; Imprint on Paper in Robbed School Brings Seizure of Four. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/municipal-loan-elizabeth-nj.html | MUNICIPAL LOAN.; Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/red-sox-score-100-defeat-birmingham-as-rhodes-and-walberg-hurl.html | RED SOX SCORE, 10-0.; Defeat Birmingham as Rhodes and Walberg Hurl Effectively. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/101-bans-candles-on-cake.html | 101, Bans Candles on Cake. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/harvey-le-jeune.html | Harvey -- Le Jeune. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/curley-says-hoover-prepared-recovery-bay-state-governor-likens-him.html | CURLEY SAYS HOOVER PREPARED RECOVERY; Bay State Governor Likens Him to McClellan and Roosevelt to Grant. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/pope-receives-notre-dame-head.html | Pope Receives Notre Dame Head | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/palm-beach-colonists-at-informal-parties-miami-prepares-for.html | Palm Beach Colonists at Informal Parties -- Miami Prepares for Pan-American Day | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hollywood-on-the-wire-les-miserables-stirs-the-film-city-to-cheers.html | HOLLYWOOD ON THE WIRE; 'Les Miserables' Stirs the Film City to Cheers -- A Birthday for Columbia | True | By Douglas W. Churchill. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/violets-travel-by-air.html | VIOLETS TRAVEL BY AIR. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/price-of-cuban-sugar-higher.html | Price of Cuban Sugar Higher. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/lesser-figures-of-18th-century-period-is-rich-in-composers-whose.html | LESSER FIGURES OF 18TH CENTURY; Period Is Rich in Composers Whose Music Has Eloquence and Variety of Expression -- They Give Perspective | True | By Olin Downes. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/dr-gates-pleads-for-free-speech-he-scoffs-at-fears-of-allowing.html | DR. GATES PLEADS FOR FREE SPEECH; He Scoffs at Fears of Allowing Discussion of Other Governmental Forms. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/soviet-purchases-here-largest-in-four-years.html | Soviet Purchases Here Largest in Four Years | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/federal-employes-still-on-increase-total-in-the-civil-executive.html | FEDERAL EMPLOYES STILL ON INCREASE; Total in the Civil Executive Branch Now Close to That Immediately After War. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/entertaining-relatives-the-lark-legacy-by-alice-hegan-rice-250-pp-d.html | Entertaining Relatives; THE LARK LEGACY. By Alice Hegan Rice. 250 pp. D. Appleton-Century Company. $2. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/fabricated-homes-open-new-market-furniture-men-study-display-with.html | FABRICATED HOMES OPEN NEW MARKET; Furniture Men Study Display With View to Making Lines Suitable for Houses. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/knight-gibson.html | Knight -- Gibson. | True | Special to T IqKw YORK Trns. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/missouri-resents-ending-of-relief-summary-action-of-fera-later.html | MISSOURI RESENTS ENDING OF RELIEF; Summary Action of FERA, Later Rescinded for a Week, Called Sales-Tax Bludgeon. | True | By Louis la Coss. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-tomlinsons-in-marine-london-below-london-bridge-story-by-hm.html | The Tomlinsons in Marine London; BELOW LONDON BRIDGE Story by H.M. Tomlinson. With 48 full-page photographs by H. Charles Tomlinson 168 pp. New York: Harper & Brothers. $2.50. | True | C.G. POORE. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/philippines-rebirth-pledged-by-quezon-islands-leader-feted-here.html | PHILIPPINES' REBIRTH PLEDGED BY QUEZON; Islands' Leader, Feted Here, Says New Commonwealth Will Be for Benefit of Masses. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/town-bans-grade-b-milk-sale.html | Town Bans Grade B Milk Sale. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-lure-of-the-antique-two-exhibitions-serve-to-emphasize-the.html | THE LURE OF THE ANTIQUE; Two Exhibitions Serve to Emphasize the Growing Interest of the Collector | True | By Walter Rendell Storey. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/greek-revolt-test-of-balkan-treaty-pact-kept-other-nations-from.html | GREEK REVOLT TEST OF BALKAN TREATY; Pact Kept Other Nations From Taking Advantage of the Bad Situation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/george-muench.html | GEORGE MUENCH. | True | Special to THE NW YORK TLS. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/7-in-mining-camp-lost-in-snowslide-trappers-carrying-supplies-to.html | 7 IN MINING CAMP LOST IN SNOWSLIDE; Trappers Carrying Supplies to Isolated British Columbia Region Discover Tragedy. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/circus-on-friday-aids-needy-babies-many-buy-seats-for-showing-at.html | CIRCUS ON FRIDAY AIDS NEEDY BABIES; Many Buy Seats for Showing at Garden Taken Over by St. Johnland Society. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/harvard-research-aided-by-56-grants-dr-shapley-and-prof-menzel-get.html | HARVARD RESEARCH AIDED BY 56 GRANTS; Dr. Shapley and Prof. Menzel Get Money for Expedition to Siberia for Eclipse. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/stevens-nine-scores-32-turns-back-cathedral-college-as-taranto.html | STEVENS NINE SCORES, 3-2.; Turns Back Cathedral College as Taranto Strikes Out Twelve. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/unbeaten-textile-fencers-take-psal-crown-by-downing-evander-childs.html | Unbeaten Textile Fencers Take P.S.A.L. Crown by Downing Evander Childs; TEXTILE HIGH WINS FENCING FINAL, 6-3 | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/an-artists-family-portrait-of-the-artists-children-by-edward.html | An Artist's Family; PORTRAIT OF THE ARTIST'S CHILDREN. By Edward Charles. 292 pp. Boston: Lothrop, Lee & Shepard Company. $2. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/subway-strikers-see-victory-soon-electrical-workers-predict-they.html | SUBWAY STRIKERS SEE VICTORY SOON; Electrical Workers Predict They Will Win Settlement of Issues on Independent Line. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/senate-bloc-plans-inflation-drive-program-includes-cashing-veterans.html | SENATE BLOC PLANS INFLATION DRIVE; Program Includes Cashing Veterans' Bonus and Free Coinage of Silver. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/kang-teh-is-feted-on-japanese-visit-banquet-for-the-manchukuoan.html | KANG TEH IS FETED ON JAPANESE VISIT; Banquet for the Manchukuoan Emperor Is Tendered by Hirohito in Tokyo. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/resting-his-new-cornea-iowa-man-reported-comfortable-after-rare.html | RESTING HIS NEW CORNEA.; Iowa Man Reported Comfortable After Rare Operation Here. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/cards-top-browns-63-capture-opening-game-of-city-series-behind-paul.html | CARDS TOP BROWNS, 6-3.; Capture Opening Game of City Series Behind Paul Dean. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/speculators-nipped-in-holland.html | Speculators Nipped in Holland. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/motorist-brings-damage-suit-against-pedestrian.html | MOTORIST BRINGS DAMAGE SUIT AGAINST PEDESTRIAN | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/dutch-banks-rout-gold-speculators-rumors-of-change-of-standard-are.html | DUTCH BANKS ROUT GOLD SPECULATORS; Rumors of Change of Standard Are Denied and Metal Is Paid Out Freely. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/pitt-news-demands-freedom.html | Pitt News Demands Freedom. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/women-in-politics.html | Women in Politics. | True | PEARL BERNSTEIN, | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/army-makes-1368-in-college-shoot-sets-pace-for-14-rivals-in-the-new.html | ARMY MAKES 1,368 IN COLLEGE SHOOT; Sets Pace for 14 Rivals in the New England Section of Title Competition. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/lewis-grassic-gibbon-s-story-of-scotland-in-grey-granite-under-his.html | Lewis Grassic Gibbon s Story of Scotland; In "Grey Granite" Under His Pen Name, J. Leslie Mitchell Completed "A Scot's Quhair" | True | By Peter Monro Jack | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/german-social-life-in-the-eighteenth-century-germany-in-the.html | German Social Life in the Eighteenth Century; GERMANY IN THE EIGHTEENTH CENTURY: The Social Background of the Literary Revival. By W.H. Bruford. 354 pp. Cambridge: At the University Press. New York: The Macmillan Company. $4.50. | True | By Wilhelm Cohnstaedt | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/nancy-schofield-wed.html | Nancy Schofield Wed. | True | Sp84lal to YORK TS. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/youth-ends-life-by-shot-uses-sawedoff-rifle-at-home-where-he-once.html | YOUTH ENDS LIFE BY SHOT.; Uses Sawed-Off Rifle at Home Where He Once Lived. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/now-begin-zestful-treks-to-troutland-once-more-the-hardy-angler.html | NOW BEGIN ZESTFUL TREKS TO TROUTLAND; Once More the Hardy Angler Sets Forth, With High Hope of Rare Adventure, Thrills and an Overflowing Creel | True | By L.h. Robbins | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/city-college-bows-1913-beavers-are-beaten-in-lacrosse-game-at.html | CITY COLLEGE BOWS, 19-13; Beavers Are Beaten In Lacrosse Game at Swarthmore. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/leaps-off-liner-to-death-joseph-sherrick-of-brooklyn-takes-life-at.html | LEAPS OFF LINER TO DEATH; Joseph Sherrick of Brooklyn Takes Life at Guayaquil, | True | Special Cable to T NEW YORK TDXES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/says-pitt-is-ruled-by-industrialists-professor-fk-beutel-tells.html | SAYS PITT IS RULED BY INDUSTRIALISTS; Professor F.K. Beutel Tells Legislators That Faculty Is Curbed on Articles. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-political-pot-boils-ahead-of-time-looking-to-1936-the-pundits.html | THE POLITICAL POT BOILS AHEAD OF TIME; Looking to 1936 the Pundits See Querulous Democrats and Republicans on the Horizon | True | By Francis Brown | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/farming-and-inflation-from-the-detroit-news.html | FARMING AND INFLATION.; From The Detroit News. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hamlet-down-yonder-mr-davenport-and-his-hamlet.html | 'HAMLET' DOWN YONDER; MR. DAVENPORT AND HIS 'HAMLET' | True | By John H. Hutchens. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/new-londoner-ends-life-et-corcoran-acting-postmaster-hangs-self-had.html | NEW LONDONER ENDS LIFE.; E.T. Corcoran, Acting Postmaster, Hangs Self -- Had Been Ill. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/wheat-weakened-as-west-gets-rain-strength-abroad-and-in-stock.html | WHEAT WEAKENED AS WEST GETS RAIN; Strength Abroad and in Stock Market Here, Besides Covering, Is Ineffective. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/platak-wins-in-handball-chicagoan-dethrones-atcheson-to-gain.html | PLATAK WINS IN HANDBALL.; Chicagoan Dethrones Atcheson to Gain National A.A.U. Title. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/milk-charges-denied-philadelphia-dealers-group-attacks-trade-boards.html | MILK CHARGES DENIED.; Philadelphia Dealers' Group Attacks Trade Board's Report. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/food-the-city-likes-best-chicken-and-ice-cream-are-high-favorites.html | FOOD THE CITY LIKES BEST; Chicken and Ice Cream Are High Favorites Along With Steak And Apple Pie | True | By Catherine MacKenzie | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/plumbers-assail-code-association-here-asks-end-of-nira-unless.html | PLUMBERS ASSAIL CODE.; Association Here Asks End of NIRA Unless Changes Are Made. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/a-view-of-our-america-today-sherwood-anderson-finds-the-average-man.html | A VIEW OF OUR AMERICA TODAY; Sherwood Anderson Finds the Average Man Looking for New Belief | True | By R.l. Duffus | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-news-of-the-week-in-review-relief-by-work.html | THE NEWS OF THE WEEK IN REVIEW; Relief By Work | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/full-skirts-vionnet-recalls-oldtime-tarlatans.html | FULL SKIRTS; Vionnet Recalls Old-time Tarlatans | True | K.C. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/braves-with-ruth-in-newark-today-metropolitan-fans-can-view-famous.html | BRAVES, WITH RUTH, IN NEWARK TODAY; Metropolitan Fans Can View Famous Ex-Yank in Game With Shawkey's Bears. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/london-ponders.html | London Ponders | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/new-palisades-area-to-open.html | New Palisades Area to Open. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/random-notes-for-travelers-the-shakespeare-country-is-ready-again.html | RANDOM NOTES FOR TRAVELERS; The Shakespeare Country Is Ready Again to Greet the Hosts of Pilgrims to Its Shrines -- The Tourist Discovers the Amazon | True | ByJames F. Roche. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hrs-samuel-c-hopkins.html | HRS. SAMUEL C. HOPKINS. | True | Specie! to TIIE NEV,' YORK TI-MES, | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/circuss-thin-man-got-fat-on-relief-so-dexter-fellows-sheds-a-tear.html | CIRCUS'S THIN MAN GOT FAT ON RELIEF; So Dexter Fellows Sheds a Tear Over New Deal -- Many Freaks Go In for Boondoggling. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/college-demanded-for-westchester-junior-institution-later-to-be.html | COLLEGE DEMANDED FOR WESTCHESTER; Junior Institution, Later to Be Made a 4-Year School, Is Urged at Teachers' Meeting. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/dr-butler-praises-byrne-extols-senator-for-fight-against-child.html | DR. BUTLER PRAISES BYRNE; Extols Senator for Fight Against Child Labor Act. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/somebody-in-boots-and-other-recent-works-of-fiction.html | "Somebody in Boots" and Other Recent Works of Fiction | True | SOMEBODY IN BOOTS. By Nelson Algren. 322 Pp. New York: the Vanguard Press. $2.50. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/bankers-planning-workers-pensions-statewide-system-to-cover-50000.html | BANKERS PLANNING WORKERS' PENSIONS; State-Wide System to Cover 50,000 Employes Studied by New York Association. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/security-bill-outlined-principal-features-described-by-titles-by.html | SECURITY BILL OUTLINED.; Principal Features Described by Titles by Committee. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/uncle-robert-plans-parents-day-fete-will-hold-celebration-in-park.html | UNCLE ROBERT PLANS PARENTS' DAY FETE; Will Hold Celebration in Park on May 12 -- School Pupils and City Officials to Attend. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/4-american-planes-reequipped-in-peru-eight-extra-gasoline-tanks-in.html | 4 AMERICAN PLANES RE-EQUIPPED IN PERU; Eight Extra Gasoline Tanks in Craft Rumored to Contain Bombing Apparatus. | True | Special Cable to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/lord-duveen-to-finance-rebuilding-of-tare-gallery.html | Lord Duveen to Finance Rebuilding of Tare Gallery | True | Special Cable to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/theatre-assembly-has-spring-luncheon-800-members-and-friends-mark.html | THEATRE ASSEMBLY HAS SPRING LUNCHEON; 800 Members and Friends Mark Birthday of Treasurer, Mrs. Julia E. Hutchinson. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/rupert-the-cavalier-prince-rupert-thr-cavalier-by-clennell.html | Rupert the Cavalier; PRINCE RUPERT, THR CAVALIER. By Clennell Wilkinson. Illustrated. 250 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/gardner-nassau-high-gun.html | Gardner Nassau High Gun. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/city-college-ready-for-summer-session-program-more-extensive-than.html | CITY COLLEGE READY FOR SUMMER SESSION; Program More Extensive Than Ever Before -- 170 Courses Will Be Offered. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/sims-attack-cuts-culbertson-lead-rally-after-opponents-make-a-grand.html | SIMS ATTACK CUTS CULBERTSON LEAD; Rally After Opponents Make a Grand Slam Reduces Margin to 10,180. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/basketball-group-elects-kelleher-national-association-of-officials.html | BASKETBALL GROUP ELECTS KELLEHER; National Association of Officials, Newly Formed, Chooses Him as President. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/germany-building-slowly-starts-draft-in-fall-powerful-force-looms.html | Germany Building Slowly; Starts Draft in Fall; POWERFUL FORCE LOOMS | True | By Frederick T. Birchall. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hamilton-is-back-in-his-death-cell-outlaw-is-taken-from-dallas-jail.html | HAMILTON IS BACK IN HIS DEATH CELL; Outlaw Is Taken From Dallas Jail Under Heavy Guard to Prison He Escaped July 22. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-stresa-conference.html | THE STRESA CONFERENCE. | True | By Premier Mussolini, In A Warning That the Millennium Must Not Be Expected. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/sports-of-the-times-carrying-on-at-putney.html | Sports of the Times; Carrying On at Putney. | True | Reg. U.S. Pat. Off. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/rain-halts-final-in-pinehurst-golf-dunlap-and-johnson-all-even-when.html | RAIN HALTS FINAL IN PINEHURST GOLF; Dunlap and Johnson All Even When North-South Play Is Stopped at 31st Hole. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/program-for-jewish-blind.html | Program for Jewish Blind. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/flower-contest-tuesday-winners-will-be-picked-in-tristate.html | FLOWER CONTEST TUESDAY; Winners Will Be Picked in Tri-State Competition. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/miss-howland___-s-plans-i-she-will-be-married-april-27-to-willlam.html | MISS HOWLAND'___ S PLANS.; I She Will Be Married April 27 to/ Willlam J. Coke Jr. I | True | Special to T N!W YORr TildeS. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-illustrators-art-1935-and-a-retrospect.html | THE ILLUSTRATOR'S ART: 1935 AND A RETROSPECT | True | By Elisabeth Luther Cary. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/workrelief-project-under-heavy-attack-to-charges-of-waste-and.html | WORK-RELIEF PROJECT UNDER HEAVY ATTACK; To Charges of Waste and Excessive Costs Relief Officials Reply by Pointing to Human Needs | True | By Russell Owen. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hot-springs-events.html | HOT SPRINGS EVENTS. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/gelfandgoldstein.html | GelfandGoldstein. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/revising-neutrality-laws-from-the-springfield-republican.html | REVISING NEUTRALITY LAWS.; From The Springfield Republican. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/after-the-depression.html | AFTER THE DEPRESSION. | True | By Owen D. Young Speaking At the New England Mutual Life Insurance Company Centenary. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/boy-scouts-mob-radical-man-who-tramples-on-flag-is-beaten-at-los.html | BOY, SCOUTS MOB RADICAL.; Man Who Tramples on Flag Is Beaten at Los Angeles. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/finds-traffic-improved-president-of-atlantic-coast-line-compares-it.html | FINDS TRAFFIC IMPROVED.; President of Atlantic Coast Line Compares It With Year Ago. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/cornhog-signers-equal-1934-record-fewer-accept-aaa-contracts-but.html | CORN-HOG SIGNERS EQUAL 1934 RECORD; Fewer Accept AAA Contracts, but the Acreage Withheld Will Be the Same. | True | By Roland Jones. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/relief-bill-action-helps-cotton-rise-operators-see-a-chance-of-new.html | RELIEF BILL ACTION HELPS COTTON RISE; Operators See a Chance of New Legislation Aiding Conditions in Market. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/new-tube-is-metal-steel-jackets-used-instead-of-glass-engineers.html | NEW TUBE IS METAL; Steel Jackets Used Instead of Glass -- Engineers Explain Advantages | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/tracing-derivation-educate-comes-from-verb-meaning-to-stuff-into.html | TRACING DERIVATION; 'Educate' Comes From Verb Meaning 'to Stuff Into' | True | J.W. REDWAY. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/mr-werner-reviews-some-celebrated-political-scandals-privileged.html | Mr. Werner Reviews Some Celebrated Political Scandals; "Privileged Characters" Tells a Story Based on Testimony Possibly Unparalleled in American History | True | By Charles Willis Thompson | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/british-to-launch-aerial-gas-attack-realistic-demonstration-of-raid.html | BRITISH TO LAUNCH AERIAL GAS ATTACK; Realistic Demonstration of Raid to Be Staged Tuesday at Chislehurst Caves. | True | Wireless to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/fishes-on-snowshoes-snow-falls-to-keep-a-syracuse-angler-from-trout.html | FISHES ON SNOWSHOES.; Snow Falls to Keep a Syracuse Angler From Trout Stream. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/son-to-mrs-ralph-i-straus.html | Son to Mrs. Ralph I. Straus. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/trails-by-fourteen-seconds-cambridge-crew-which-won-twelfth-in-a.html | Trails by Fourteen Seconds.; CAMBRIDGE CREW WHICH WON TWELFTH IN A ROW AND OLD RIVAL. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/riotous-scenes-stir-beacon-hill-educators-booed-taxpayers-insulted.html | RIOTOUS SCENES STIR BEACON HILL; Educators Booed, Taxpayers Insulted, Official Heads Fall Under Curley's Axe. | True | By F. Lauriston Bullard. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/spanish-rebel-condemned-to-die.html | Spanish Rebel Condemned to Die | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/seized-in-holdup-attempt.html | Seized in Hold-Up Attempt. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/to-change-slayers-plea-council-for-mcfarland-to-ask-court-to-make.html | TO CHANGE SLAYER'S PLEA; Council for McFarland to Ask Court to Make Sanity Test. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/ny-rugby-club-scores-again-crushing-st-johns-by-50-to-0-sets-new.html | N.Y. Rugby Club Scores Again, Crushing St. John's by 50 to 0; Sets New Scoring Record for Game in the East in Gaining Fourth Triumph in as Many Starts -- Taylor Converts on 7 Out of 8 Attempts -- Indians Defeat St. Andrew's, 21 to 0. | True | By Walter Fleisher. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/bond-refundings-set-new-record-37-full-issues-included-in-weeks.html | BOND REFUNDINGS SET NEW RECORD; 37 Full Issues Included in Week's Calls in Move to Lower Fixed Charges. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/umpire-hildebrand-quits-american-league-veteran-retires-and-quinn.html | UMPIRE HILDEBRAND QUITS; American League Veteran Retires and Quinn Gets Place. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/future-of-the-aaa-is-now-in-balance-hotly-attacked-and-defended-the.html | FUTURE OF THE AAA IS NOW IN BALANCE; Hotly Attacked and Defended, the Agency Looks to Congress for An Addition to Its Powers | True | By R.l. Duffus. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/takes-spanking-escapes-jail.html | Takes Spanking, Escapes Jail. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/prr-run-to-capital-now-all-electrical-passenger-service-conversion.html | P.R.R. RUN TO CAPITAL NOW ALL ELECTRICAL; Passenger Service Conversion Completed -- Electric Freight Trains Soon. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/paris-keeps-glass-due-to-quit-army-extension-of-service-till-july.html | PARIS KEEPS GLASS DUE TO QUIT ARMY; Extension of Service Till July 14 at Latest Gives France 500,000 Under Arms. | True | By P.j. Philip. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/spring-stirs-the-motorists-in-unusually-large-numbers-they-are-on.html | SPRING STIRS THE MOTORISTS; In Unusually Large Numbers They Are On the Highways Again, Drawn by the Season's Spectacles of Nature and Sports | True | By E.I. Yordan. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/french-lawyers-bar-ej-reilly.html | French Lawyers Bar E.J. Reilly. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/a-new-unit-for-science-sarah-lawrence-college-to-open-a-laboratory.html | A NEW UNIT FOR SCIENCE; Sarah Lawrence College To Open a Laboratory For Research Work | True | By Constance Warren, President, Sarah Lawrence College. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/westchester-links-open-today.html | Westchester Links Open Today. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/relieftax-outlook-vague-consumers-and-other-special-levies-may-yet.html | RELIEF-TAX OUTLOOK VAGUE; Consumers' and Other Special Levies May Yet Produce Enough Revenue for City | True | By John Underhill. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hospital-care-extended-commuters-within-50-miles-of-city-eligible.html | HOSPITAL CARE EXTENDED.; Commuters Within 50 Miles of City Eligible for Service. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/kusterer-darling.html | Kusterer -- Darling. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/on-the-merrygoround-of-the-air-april-brings-a-shower-of-shifts-in.html | ON THE MERRY-GO-ROUND OF THE AIR; April Brings a Shower of Shifts in the Broadcasters' Schedules | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/four-die-in-dutch-plane-crash.html | Four Die in Dutch Plane Crash. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/lehigh-turns-back-williams-by-8-to-6-comes-from-behind-with-a.html | LEHIGH TURNS BACK WILLIAMS BY 8 TO 6; Comes From Behind With a Fourth-Inning Rally to Triumph in Baseball Opener. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/southern-pines-to-hold-spring-festival-golf-meet-for-pinehurst.html | Southern Pines to Hold Spring Festival -- Golf Meet for Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/exeter-to-face-huntington.html | Exeter to Face Huntington. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/volivas-defeat-due-to-rebellion-in-zion-successor-of-dowie-also.html | VOLIVA'S DEFEAT DUE TO REBELLION IN ZION; Successor of Dowie Also Faces Ouster Suit as Head of Industrial Concern. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/fall-kills-window-cleaner.html | Fall Kills Window Cleaner. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/womens-bail-reduced-two-accused-with-3-men-in-jewel-theft-to-get.html | WOMEN'S BAIL REDUCED.; Two Accused With 3 Men in Jewel Theft to Get Hearing Wednesday. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/says-klan-dragon-saved-a-cathedral-colorado-priest-tells-of-aid-to.html | SAYS KLAN DRAGON SAVED A CATHEDRAL; Colorado Priest Tells of Aid to Catholics by Dr. Locke, Who Died Last Week. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/polish-press-protests.html | Polish Press Protests. | True | Special Cable to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/rge-f-gruber.html | RGE F. GRUBER,. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/murder-in-public-by-john-crozier-258-pp-boston-houghton-mifflin.html | MURDER IN PUBLIC. By John Crozier. 258 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/w-l-journalism-head-gets-foreignstudy-grant.html | W. & L. Journalism Head Gets Foreign-Study Grant | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/american-southwest-southwest-by-laura-adams-armer-224-pp-new-york.html | American Southwest; SOUTHWEST. By Laura Adams Armer. 224 pp. New York: Longmans, Green & Co. $3. | True | By Eda Lou Walton | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/art-is-long-camera-may-make-job-harder-but-more-interesting.html | ART IS LONG; Camera May Make Job Harder But More Interesting | True | V. SCHOFIELD WICKHAM. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/on-mr-odets.html | On Mr. Odets. | True | T.A. SHEERIN | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/upstate-catches-good-schenectady-man-takes-a-twopounder-on-a-wet.html | UP-STATE CATCHES GOOD.; Schenectady Man Takes a Two-Pounder on a Wet Fly. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/human-bones-dug-up-near-doctors-home-lancaster-pa-physicians.html | 'HUMAN' BONES DUG UP NEAR DOCTOR'S HOME; Lancaster, Pa., Physician's Employe Says Body of Missing Girl Was Cut Up. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/new-editors-chosen-for-the-lafayette-specially-chosen-board-of.html | NEW EDITORS CHOSEN FOR THE LAFAYETTE; Specially Chosen Board of Control Acts Under New System to End Campus Politics. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/new-courses-mapped-at-verbank-for-spring-field-trial-meeting.html | New Courses Mapped at Verbank For Spring Field Trial Meeting; Fixture of Orange County Body Is Slated to Get Under Way on Friday -- Annual Jockey Hollow Club Event at Clinton, N.J., Today Holds Interest of Fanciers -- Other News of Dogs. | True | By Henry R. Ilsley. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/student-antiwar-drive-colleges-have-seen-a-striking-change-in-the-a.html | STUDENT ANTI-WAR DRIVE; Colleges Have Seen a Striking Change in The Attitude Toward Militarism | True | By Christian Gauss, Dean of the College, Princeton University. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/stevens-tech-in-front-downs-montclair-ac-at-lacrosse-31-as-young.html | STEVENS TECH IN FRONT.; Downs Montclair A.C, at Lacrosse, 3-1, as Young Stars. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/g-w-crawford-dies-natural-gas-pioneer-chairman-of-board-of-columbia.html | G. W. CRAWFORD DIES; NATURAL GAS PIONEER; Chairman of Board of Columbia Gas and Electric Corporation Was Bank Director. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/heavy-batting-attack-led-by-leiber-and-jackson-marks-triumph-of.html | Heavy Batting Attack Led by Leiber and Jackson Marks Triumph of Giants; GIANTS OVERWHELM MEMPHIS BY 15 TO 0 | True | By John Drebinger. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/physicians-meet-april-29-registration-of-more-than-2000-is-expected.html | PHYSICIANS MEET APRIL 29.; Registration of More Than 2,000 Is Expected at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/colettes-claudine-the-indulgent-husband-by-colette-translated-from.html | Colette's Claudine; THE INDULGENT HUSBAND. By Colette. Translated from the French by Frederick A. Blossom. 273 pp. New York: Farrar & Rinehart. $2.50. | True | MARGARET WALLACE. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/grenfell-to-explain-work-in-labrador-will-give-illustrated-lecture.html | GRENFELL TO EXPLAIN WORK IN LABRADOR; Will Give Illustrated Lecture on Relief by Mission for Needy Fishermen. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/medieval-rome-the-pope-from-the-ghetto-by-gertrude-von-lekort-pp.html | Medieval Rome; THE POPE FROM THE GHETTO. By Gertrude von LeKort. pp New York: Sheed & Ward. &2.50 | True | CUTHBERT WRIGHT. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/building-gains-in-chicago-permits-for-week-largest-for-like-period.html | BUILDING GAINS IN CHICAGO.; Permits for Week Largest for Like Period Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/mrs-richard-c-smith.html | MRS. RICHARD C. SMITH. | True | Special to THE I',TEW YORK TLMjrf. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/democrats-split-on-gag-rule-plan-for-security-bill-rules-committee.html | DEMOCRATS SPLIT ON GAG RULE PLAN FOR SECURITY BILL; Rules Committee Considers Calling Caucus Before Deciding House Procedure. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/regiment-to-mark-75th-year.html | Regiment to Mark 75th Year. | True |  | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/farley-to-resign-from-the-cabinet-democratic-chairman-to-retire-as.html | FARLEY TO RESIGN FROM THE CABINET; Democratic Chairman to Retire as Postmaster General After Congress Session Ends. | True |  | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/accountants-to-meet-friday.html | Accountants to Meet Friday. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/i-dr-blandina-worcester-to-wedi.html | i Dr. Blandina Worcester to Wed.I | True | special to T, NKW YoRK Tzxs. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/additions-to-the-plymouth-line.html | ADDITIONS TO THE PLYMOUTH LINE | True |  | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/wagner-vanquishes-st-johns-nine-63-heavy-hitting-by-kibat-and-zasa.html | WAGNER VANQUISHES ST. JOHN'S NINE, 6-3; Heavy Hitting by Kibat and Zasa Features Attack -- Coppo Fans Fifteen but Is Beaten. | True |  | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/issues-hupp-case-order-chicago-federal-court-enjoins-distributers.html | ISSUES HUPP CASE ORDER.; Chicago Federal Court Enjoins Distributers Group. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/plan-to-modernize-state-food-stores-association-will-join-with-fha.html | PLAN TO MODERNIZE STATE FOOD STORES; Association Will Join With FHA in Program to Assist Individual Dealers. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/nnry-c-warner.html | nNRY C. WARNER. | True | Special to THE NBI YO TIDIES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/bolivia-reports-town-bombed.html | Bolivia Reports Town Bombed. | True | Wireless to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/rotterdam-girl-clips-backstroke-standard.html | Rotterdam Girl Clips Back-Stroke Standard | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/leaves-from-a-greenland-diary-by-ruth-bryan-owen-illustrated-166-pp.html | LEAVES FROM A GREENLAND DIARY. By Ruth Bryan Owen. Illustrated. 166 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/woman-strangely-burned-detective-doubts-she-turned-on-gas-man-is.html | WOMAN STRANGELY BURNED; Detective Doubts She Turned on Gas -- Man Is Hunted. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/five-children-see-parade-as-guests-of-miss-perkins.html | Five Children See Parade As Guests of Miss Perkins | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/proxy-bride-sails-to-join-her-husband-in-brazil.html | Proxy Bride Sails to Join Her Husband in Brazil | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/keeping-up-the-navy.html | KEEPING UP THE NAVY. | True | From The Dallas News. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/43-settlement-heads-back-relief-methods-denounce-distortion-of.html | 43 Settlement Heads Back Relief Methods; Denounce 'Distortion of Picture' at Inquiry | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/creative-loans-some-produce-values-to-pay-for-themselves.html | CREATIVE LOANS; Some Produce Values to Pay for Themselves | True | H.S. GILBERTSON. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/farley-defends-new-deal-no-one-has-offered-a-serious-alternative-he.html | FARLEY DEFENDS NEW DEAL.; No One Has Offered a Serious Alternative, He Writes. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/france-signs-treaty-on-double-taxation-pact-negotiated-in-1932-will.html | FRANCE SIGNS TREATY ON DOUBLE TAXATION; Pact Negotiated in 1932 Will Save American Firms $120,000,000 in Dividend Levies. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/death-of-an-airman-by-c-st-john-sprigg-306-pp-new-york-doubleday.html | DEATH OF AN AIRMAN. By C. St. John Sprigg. 306 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/robinson-funeral-to-be-tomorrow-body-will-be-cremated-after-service.html | ROBINSON FUNERAL TO BE TOMORROW; Body Will Be Cremated After Service in St. George's Church -- Burial in Maine. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/dallas-trade-improves-sales-well-ahead-of-last-year-and-collections.html | DALLAS TRADE IMPROVES.; Sales Well Ahead of Last Year and Collections Are Good. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/princeton-downs-french-rc-by-80-owens-registers-a-try-from-the.html | PRINCETON DOWNS FRENCH R.C. BY 8-0; Owens Registers a Try From the 10-Yard Line, Then Singmaster Converts. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/italy-wants-curb-on-german-arming-she-favors-joint-declaration-at.html | ITALY WANTS CURB ON GERMAN ARMING; She Favors Joint Declaration at Stresa Barring Unilateral Action Against Treaty. | True | By Arnaldo Cortesi. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/new-orchestra-planned.html | NEW ORCHESTRA PLANNED | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/train-run-to-chicago-is-cut-to-17-hours-20th-century-limited-to.html | TRAIN RUN TO CHICAGO IS CUT TO 17 HOURS; 20th Century Limited to Begin Its Fastest Schedule April 28 -- Top Speed to Be 75 Miles. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/miss-fanny-cafferata.html | MISS FANNY CAFFERATA. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hose-prices-alike-in-11-bids-to-city-identical-offers-from-various.html | HOSE PRICES ALIKE IN 11 BIDS TO CITY; Identical Offers From Various Concerns Recall the Mayor's Charges of Collusion. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/coed-gets-new-death-threat.html | Co-ed Gets New Death Threat. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/changes-confront-milwaukee-road-adjustment-plan-is-expected-to.html | CHANGES CONFRONT MILWAUKEE ROAD; Adjustment Plan Is Expected to Contrast With That of Seven Years Ago. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hoover-and-smith-will-aid-fund-drive-both-to-speak-at-mass-meeting.html | HOOVER AND SMITH WILL AID FUND DRIVE; Both to Speak at Mass Meeting Tomorrow Night for the Salvation Army. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/an-economic-locarno.html | AN ECONOMIC LOCARNO. | True | By Dr. Henryk Gruber, Polish Economist, In A Statement Made On Landing In New York To Study Our Recovery Problem. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/sales-up-16-in-st-louis-sharp-increase-noted-in-easter-shopping-car.html | SALES UP 16% IN ST. LOUIS.; Sharp Increase Noted in Easter Shopping -- Car Loadings Rise. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-france-of-the-abbe-dimnet-my-old-world-offers-its-greatest.html | The France of the Abbe Dimnet; "My Old World" Offers Its Greatest Richness and Its Greatest Value As a Portrait of the French Background and Mind | True | By Katherine Woods | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/tampa-sunrise-service.html | TAMPA SUNRISE SERVICE. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-nation.html | THE NATION | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/slow-as-ever.html | "SLOW AS EVER!" | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/fred-g-keller-restaurateur-reorganized-the-liquor-dealers-of-queens.html | FRED G. KELLER.; Restaurateur Reorganized the Liquor Dealers of Queens. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/gold-rises-in-london.html | Gold Rises in London. | True | Wireless to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/peekskill-girl-dies-of-injuries.html | Peekskill Girl Dies of Injuries. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/park-cars-in-subway-engineer-proposes-underground-storage-along.html | PARK CARS IN SUBWAY; Engineer Proposes Underground Storage Along Sixth Avenue Line | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/bostonians-offer-notable-concert-sibeliuss-seventh-symphony-is.html | BOSTONIANS OFFER NOTABLE CONCERT; Sibelius's Seventh Symphony Is Stirringly Played Under Koussevitzky's Baton. | True | By Olin Downes. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/phillies-subdue-athletics-10-to-2-collect-17-hits-off-trio-of.html | PHILLIES SUBDUE ATHLETICS, 10 TO 2; Collect 17 Hits Off Trio of Hurlers in Winning First Game of City Series. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/lincoln-high-blanks-utrecht-at-handball-eastern-district-also-wins.html | LINCOLN HIGH BLANKS UTRECHT AT HANDBALL; Eastern District Also Wins in P.S.A.L. -- Madison, Tilden, Clinton, Monroe Score. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/tales-from-missouri-folk-tales-of-missouri-by-earl-a-collins-133-pp.html | Tales From Missouri; FOLK TALES OF MISSOURI. By Earl A. Collins. 133 pp. Boston: The Christopher Publishing House. $1.50. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/soviet-sees-peril-in-stresa-failure-hopes-the-french-british-and.html | SOVIET SEES PERIL IN STRESA FAILURE; Hopes the French, British and Italians Will Not Cast Eastern Europe Adrift. | True | By Harold Denny. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/music-contests-popular-advance-registration-for-public-school.html | MUSIC CONTESTS POPULAR.; Advance Registration for Public School Events Largest in Years. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/auto-insurance.html | Auto Insurance. | True | ARNOLD FOX. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/miss-noel-hall-bride-of-joseph-clark-jr-sister-is-her-maid-of-honor.html | MISS NOEL HALL BRIDE OF JOSEPH CLARK JR.; Sister Is Her Maid of Honor at Marriage Ceremony in Louisville, K y. | True | Special to T Nw YORK Ts. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/mrs-thomas-j-yates.html | MRS. THOMAS J. YATES. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/stock-exchange-seat-69000.html | Stock Exchange Seat $69,000. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/british-judges-take-own-notes-in-court-lord-chancellor-would-modify.html | BRITISH JUDGES TAKE OWN NOTES IN COURT; Lord Chancellor Would Modify Rule and Give Them Stenographers. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/28-union-men-freed-to-end-mine-strike-they-will-attend-conferences.html | 28 UNION MEN FREED TO END MINE STRIKE; They Will Attend Conferences Looking to Peace in the Glen Alden Walkout. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/roosevelt-outrides-clamor-in-congress-with-nra-resurgent-relief.html | ROOSEVELT OUTRIDES CLAMOR IN CONGRESS; With NRA Resurgent, Relief Hurdle Over and Critics Divided, President Is Returning With Vigor Renewed | True | By Arthur Krock. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/brooklyn-woman-killed-three-from-new-york-hurt-as-car-leaves-road.html | BROOKLYN WOMAN KILLED.; Three From New York Hurt as Car Leaves Road in Georgia. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/witness-says-fisher-gambled-funds-away-former-louisiana-shell-man.html | WITNESS SAYS FISHER GAMBLED FUNDS AWAY; Former Louisiana Shell Man Testifies Representative 'Lived High' on Commissions. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-war-of-currencies-a-world-drama-as-a-new-act-begins-the-happy.html | THE WAR OF CURRENCIES: A WORLD DRAMA; As a New Act Begins, The "Happy Ending" Still Appears a Long Way Off | True | By Elliott V. Bell | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/roosevelt-sends-reply-acknowledges-greeting-started-from-here-by.html | ROOSEVELT SENDS REPLY.; Acknowledges Greeting Started From Here by Army Pigeon. | True | From a Staff Correspondent. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/democracy-in-england-from-the-ottawa-journal.html | DEMOCRACY IN ENGLAND.; From The Ottawa Journal. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/new-record-set-by-navy-in-shoot-middies-score-1391-out-of-1500-for.html | NEW RECORD SET BY NAVY IN SHOOT; Middies Score 1,391 Out of 1,500 for First Place in Sectional Rifle Finals. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/cure-for-rickets-experiment-on-rats-called-no-help-to-infants.html | CURE FOR RICKETS; Experiment on Rats Called No Help to Infants | True | BION R. EAST. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-empress-frederick-and-the-court-the-empress-frederick-by.html | The Empress Frederick and the Court; THE EMPRESS FREDERICK. By Princess Catherine Radziwill. Frontispiece Portrait. 246 pp. New York: Henry Holt & Co. $2.75. | True | FLORENCE FINCH KELLY. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/level-held-in-cleveland-little-change-in-industrial-activity-retail.html | LEVEL HELD IN CLEVELAND.; Little Change in Industrial Activity -- Retail Trade Better. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/ratsey-triumphs-in-dinghy-racing-sails-tub-iii-to-victory-in-three.html | RATSEY TRIUMPHS IN DINGHY RACING; Sails Tub III to Victory in Three Class B Events at the Yachmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/relief-chief-posts-bond-in-puerto-rico-denies-charge-of-slandering.html | RELIEF CHIEF POSTS BOND IN PUERTO RICO; Denies Charge of Slandering the Legislature by Saying It Includes Criminals. | True | Special Cable to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/elliott-former-dodger-goes-to-indianapolis.html | Elliott, Former Dodger, Goes to Indianapolis | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/red-cross-to-weigh-fourpoint-program-washington-conference-opening.html | RED CROSS TO WEIGH FOUR-POINT PROGRAM; Washington Conference Opening Tomorrow Will Seek First to Map Safety Program. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/four-are-arrested-in-prison-brutality-exofficials-at-north-carolina.html | FOUR ARE ARRESTED IN PRISON BRUTALITY; Ex-Officials at North Carolina Camp Are Accused in Case in Which Negroes Lost Feet. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/florida-woos-a-siren-in-which-a-flustered-movie-scout-tells-of-his.html | FLORIDA WOOS A SIREN; In Which a Flustered Movie Scout Tells of His Experiences in the Sunburned State | True | By Morris Helprin. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/prepare-for-flight-to-stratosphere-two-crew-members-look-over-the.html | PREPARE FOR FLIGHT TO STRATOSPHERE; Two Crew Members Look Over the Ground for Ascent From Black Hills 'Bowl.' | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/canteener-201-wins-silver-coronation-cup.html | Canteener, 20-1, Wins Silver Coronation Cup | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/federal-bond-list-adds-2-new-peaks-generally-higher-quotations-on.html | FEDERAL BOND LIST ADDS 2 NEW PEAKS; Generally Higher Quotations on Stock Exchange Led by Domestic Corporations. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/dartmouth-skiers-lead-gain-100-to-7569-margin-in-competition-on-the.html | DARTMOUTH SKIERS LEAD.; Gain 100 to 75.69 Margin In Competition on the Coast. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/a-valuable-tree.html | A VALUABLE TREE. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/equipment-orders-increase-sharply-capital-goods-industrys-revival.html | EQUIPMENT ORDERS INCREASE SHARPLY; Capital Goods Industry's Revival Aids Machine Manufacturers and Other Producers. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-american-scene-by-george-picken-impressions-of-racing-by-lee.html | The American Scene by George Picken -- Impressions of Racing By Lee Townsend -- A Group of Women and Other Exhibitors | True | By Howard Devree. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/canadian-six-wins-in-japan.html | Canadian Six Wins in Japan. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/war-in-the-chacos-gray-hell-between-the-forces-of-bolivia-and.html | WAR IN THE CHACO'S 'GRAY HELL'; Between the Forces of Bolivia and Paraguay the Death Struggle Still Goes On Relentlessly in a Land Where Thirst Tortures the Soldiers on Either Side | True | By P.s. Schor | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/red-cross-group-off-today.html | Red Cross Group Off Today. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/irelands-independence.html | IRELAND'S INDEPENDENCE. | True | By President de Valera, In A Speech On the Citizenship Bill In the Senate At Dublin. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/mrs-purdy-p-aspell.html | MRS. PURDY P. ASPELL. | True | Speo']] t- THE !NTEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/rakes-progress-pantoufle-by-frederick-jackson-306-pp-new-york.html | Rake's Progress; PANTOUFLE. By Frederick Jackson. 306 pp. New York: Alfred A. Knopf. $2.50. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/3128-families-aided-city-mission-society-reports-for-year-on-its.html | 3,128 FAMILIES AIDED.; City Mission Society Reports for Year on Its Help to Needy. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/danzig-dominated-by-storm-troops-on-eve-of-election-all-nazi.html | DANZIG DOMINATED BY STORM TROOPS ON EVE OF ELECTION; All Nazi Resources of Men and Money Thrown Into Drive to Add to Prestige. | True | By Otto D. Tolischus. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/new-girl-track-flash-beats-boy-in-hurdles.html | New Girl Track Flash Beats Boy in Hurdles | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hull-bids-europe-improve-economy-sound-program-in-domestic-and.html | HULL BIDS EUROPE IMPROVE ECONOMY; Sound Program in Domestic and Foreign Trade Only Way to Peace, He Says. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/home-in-the-desert-out-yonder-by-gipsy-clarke-317-pp-new-york.html | Home in the Desert; OUT YONDER. By Gipsy Clarke. 317 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/atlanta-reports-progress-all-major-lines-affected-income-taxes-also.html | ATLANTA REPORTS PROGRESS; All Major Lines Affected -- Income Taxes Also Larger. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/women-planning-butterfly-ball-debutantes-headed-by-jeanie-van.html | WOMEN PLANNING BUTTERFLY BALL; Debutantes Headed by Jeanie Van Norden Are Among Those Interested. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/operate-to-right-stomach-of-boy-surgeons-at-fall-river-report-work.html | OPERATE TO RIGHT STOMACH OF BOY; Surgeons at Fall River Report Work on Jimmy Neilson, 13, 'Satisfactorily Completed.' | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/catcher-fenner-to-st-paul.html | Catcher Fenner to St. Paul. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/negro-vote-issue-debated-in-texas-supreme-court-decision-has-effect.html | NEGRO VOTE ISSUE DEBATED IN TEXAS; Supreme Court Decision Has Effect of Disfranchising 14 Per Cent of People. | True | By Dale Miller. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/individuality-counts-every-woman-can-have-a-hat-to-suit-her-type.html | INDIVIDUALITY COUNTS; Every Woman Can Have a Hat to Suit Her Type -- Leghorns Dyed Pastel Shades | True | By Virginia Pope. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/4-church-workers-seized-three-women-and-man-accused-of-ignoring.html | 4 CHURCH WORKERS SEIZED; Three Women and Man Accused of Ignoring Court Summons. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/william-r-kip-dies-family-here-in-1643-yale-graduate-interested-in.html | WILLIAM R. KIP DIES; FAMILY HERE IN 1643; Yale Graduate, Interested in Egyptology, Made Gifts to Metropolitan Museum. | True | Special to T NEW J[OR TS. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/new-test-of-oil-code-california-nra-case-is-shifted-to-the-supreme.html | NEW TEST OF OIL CODE.; California NRA Case Is Shifted to the Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/princeton-to-hear-new-deal-leaders-johnson-and-moffett-to-speak-at.html | PRINCETON TO HEAR NEW DEAL LEADERS; Johnson and Moffett to Speak at Round Table Discussions There This Week. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/mayor-autographs-a-bat-8foot-stick-signed-by-1504-to-be-given-to.html | MAYOR AUTOGRAPHS A BAT.; 8-Foot Stick Signed by 1,504 to Be Given to Gehrig April 14. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/five-hurt-in-port-chester.html | Five Hurt in Port Chester. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/traps-gunman-by-ruse-store-employee-calls-police-as-he-recognizes.html | TRAPS GUNMAN BY RUSE.; Store Employee Calls Police as He Recognizes Hold-Up Suspect. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/navy-eleven-beaten-320.html | Navy Eleven Beaten, 32-0. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/market-inactive-in-berlin.html | Market Inactive in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/antiwar-protest-defies-police-ban-300-students-and-sympathizers.html | ANTI-WAR PROTEST DEFIES POLICE BAN; 300 Students and Sympathizers March Thorugh Mid-City After Permit Is Denied. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-first-50-years-damrosch-found-radio-a-patch-of-blue-when.html | THE FIRST 50 YEARS --; Damrosch Found Radio a Patch of Blue When Retirement Clouds Loomed | True | By Orrin E. Dunlap Jr. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/reconstruction-days-japonica-grove-by-mary-barrow-linfield-282-pp.html | Reconstruction Days; JAPONICA GROVE. By Mary Barrow Linfield. 282 pp. New York: Doubleday, Doran & Co. $2.50. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/semiannual-report-on-the-cartoon-theatre-west-fortyfifth-street.html | SEMI-ANNUAL REPORT ON THE CARTOON THEATRE; West Forty-fifth Street Becomes the Mecca Of Mickey Mouse Lovers | True | By Frank S. Nugent. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/half-portions.html | Half Portions. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/130000-see-scotland-defeat-england-20-in-international-soccer-final.html | 130,000 See Scotland Defeat England, 2-0, In International Soccer Final at Glasgow; SCOTLAND SCORES AS 130,000 LOOK ON | True | By the Canadian Press. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/a-cattle-barony-death-rides-the-range-by-robert-ames-bennet-294-pp.html | A Cattle Barony; DEATH RIDES THE RANGE. By Robert Ames Bennet. 294 pp. New York: Ives Washburn. $2. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/three-bankers-win-detroit-acquittal-federal-jury-holds-them-not.html | THREE BANKERS WIN DETROIT ACQUITTAL; Federal Jury Holds Them Not Guilty of Making False Reports to Controller. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/rowe-named-to-hurl-opener-for-the-tigers.html | Rowe Named to Hurl Opener for the Tigers | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/illustrators-dance-friday.html | Illustrators' Dance Friday. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/plan-economic-appraisal-academy-of-political-science-also-to-hear.html | PLAN ECONOMIC APPRAISAL; Academy of Political Science Also to Hear of Social Legislation. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/3-killed-at-ball-game-mexican-indian-nines-clash-over-umpires.html | 3 KILLED AT BALL GAME.; Mexican Indian Nines Clash Over Umpire's Decision. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/vital-musical-life-in-prague-stimulating-works-and-performances-at.html | VITAL MUSICAL LIFE IN PRAGUE; Stimulating Works and Performances at the Czech National Opera -- Smetana's 'Libussa' Worthy of Wide Circulation | True | By Herbert F. Peyser. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/many-back-show-for-babies-ward-proceeds-of-flowers-of-the-forest-on.html | MANY BACK SHOW FOR BABIES' WARD; Proceeds of 'Flowers of the Forest' on Tuesday to Go to Tonsil Hospital. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/orlando-festival.html | ORLANDO FESTIVAL. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hill-people-to-join-tennessee-festival-cowboys-indians-and-negro.html | HILL PEOPLE TO JOIN TENNESSEE FESTIVAL; Cowboys, Indians and Negro Singers Will Attend National Folk Fete at Chattanooga. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/italys-war-moves-spur-home-trade-northern-munitions-factories-busy.html | ITALY'S WAR MOVES SPUR HOME TRADE; Northern Munitions Factories Busy and Unemployment Is Largely Reduced. | True | By Charles F. Speare. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/miss-mary.html | Miss Mary | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/miss-mary-holland-engaged-to-be-wed-new-rochelle-girls-betrothal-to.html | MISS MARY HOLLAND ENGAGED TO BE WED; New Rochelle Girl's Betrothal to Robert Wiedenhammer 4th Is Announced. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/navy-has-powerful-ends.html | Navy Has Powerful Ends. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/president-to-land-monday-sign-bill-he-will-transfer-from-yacht-to.html | PRESIDENT TO LAND MONDAY, SIGN BILL; He Will Transfer From Yacht to Destroyer Tonight for His Trip Ashore. | True | From a Staff Correspondent. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/moore-victor-at-nassau-sails-joanna-to-first-place-in-race-for.html | MOORE VICTOR AT NASSAU.; Sails Joanna to First Place in Race for Taylor Cup. | True | Wireless to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/fascism-offsets-told-to-academy-dean-russell-says-safety-is-in.html | FASCISM OFFSETS TOLD TO ACADEMY; Dean Russell Says Safety Is in 'Middle Course' Between 'Liberty' and 'Equality,' | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/bluehill-troupe-in-princess-ida-this-week-operetta-to-help-work-of.html | Bluehill Troupe in 'Princess Ida' This Week; Operetta to Help Work of Henry St. Nurses | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hereabouts.html | HERE-ABOUTS | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/rules-against-albania-world-court-votes-8-to-3-in-decision-on.html | RULES AGAINST ALBANIA.; World Court Votes 8 to 3 In Decision on Minority Schools. | True | Wireless to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/socialism-and-peace.html | SOCIALISM AND PEACE. | True | By Norman Thomas, In Remarks On the Occasion of A Celebration By the League of Industrial Democracy. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/pirates-white-sox-win-down-fort-worth-in-double-bill-by-2-to-0-and.html | PIRATES, WHITE SOX WIN.; Down Fort Worth In Double Bill by 2 to 0 and 7 to 1. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/zeppelin-opens-years-schedule.html | Zeppelin Opens Year's Schedule. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/baltimore-ac-on-top-halts-st-johns-of-annapolis-84-at-lacrosse.html | BALTIMORE A.C. ON TOP.; Halts St. John's of Annapolis, 8-4, at Lacrosse. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/few-get-fish-in-nassau-confusion-over-permits-delays.html | FEW GET FISH IN NASSAU.; Confusion Over Permits Delays | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/five-seized-on-long-hunt-detectives-follow-gang-11-hours-charge-two.html | FIVE SEIZED ON LONG HUNT; Detectives Follow Gang 11 Hours -- Charge Two Robbed Store. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/frances-de-peyster-buried-at-trinity-hundreds-on-broadway-and-in.html | FRANCES DE PEYSTER BURIED AT TRINITY; Hundreds on Broadway and in Offices Witness Rare Event in Churchyard. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/league-gets-peace-prize-wateler-award-of-12559-goes-to-geneva-for.html | LEAGUE GETS PEACE PRIZE.; Wateler Award of $12,559 Goes to Geneva for Radio Service. | True | Wireless to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/relief-bill-sped-to-the-president-his-signature-sought-at-once-to.html | RELIEF BILL SPED TO THE PRESIDENT; His Signature Sought at Once to Offset the Lack of Funds. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/private-companies-get-surtax-delay-time-for-filing-returns-of.html | PRIVATE COMPANIES GET SURTAX DELAY; Time for Filing Returns of Personal Holding Concerns Extended to April 15. | True | By Godfrey N. Nelson. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/france-in-trade-pact-with-two-neighbors-belgium-and-luxemburg.html | FRANCE IN TRADE PACT WITH TWO NEIGHBORS; Belgium and Luxemburg Pledged to Avoid Commercial War as Result of Devaluation. | True | Wireless to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/new-lineup-ends-italoreich-idyl-roman-public-opinion-changes-from.html | NEW LINE-UP ENDS ITALO-REICH IDYL; Roman Public Opinion Changes From Amity With Germany to French Entente. | True | By Arnaldo Cortesi. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/new-gold-rush-stirs-sourdoughs-in-west-gold-valued-at-15485074-is.html | NEW GOLD RUSH STIRS 'SOURDOUGHS' IN WEST; Gold Valued at $15,485,074 Is Taken in by Denver Mint in First Quarter. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/50000-parade-in-capital-army-day-is-observed-while-foes-of-war-are.html | 50,000 PARADE IN CAPITAL; Army Day Is Observed While Foes of War Are Honored. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/newspaper-wins-case-kansas-high-court-reverses-conviction-of.html | NEWSPAPER WINS CASE.; Kansas High Court Reverses Conviction of Wichita Beacon. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/loan-extension-given-ny-central-icc-grants-a-delay-on-maturities-of.html | LOAN EXTENSION GIVEN N.Y. CENTRAL; I.C.C. Grants a Delay on Maturities of $15,600,000 Due This Year. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/col-milton-l-mgrew.html | COL. MILTON L. M'GREW. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/mayor-5-minutes-quits-iowan-resigns-office-another-is-named-he.html | MAYOR 5 MINUTES, QUITS.; Iowan Resigns Office, Another Is Named, He Joins Council. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/pwa-considers-easton-bridge.html | PWA Considers Easton Bridge. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/sea-serpent-returns-british-columbia-fishermen-again-report-seeing.html | 'SEA SERPENT' RETURNS.; British Columbia Fishermen Again Report Seeing It. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/bank-stock-values-increase.html | Bank Stock Values Increase. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/helen-r-tarrett-new-jersey-bride-she-is-married-in-her-home-in.html | 'HELEN R. STARRETT NEW JERSEY BRIDE; She Is Married in Her Home in Madison to William S. Armour, Cornell Senior. | True | Special to THB NEW YORK TIMEm. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/golf-at-pinehurst.html | GOLF AT PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/street-rr-boon-to-yonkers.html | Street R.R. Boon to Yonkers. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/strike-hits-shipping-on-pacific-coast-cargoes-are-withheld-for-fear.html | STRIKE HITS SHIPPING ON PACIFIC COAST; Cargoes Are Withheld for Fear of Spread -- Hopes Rise for Mediation Agreement. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hold-wagner-bill-is-bar-to-recovery-auto-manufacturers-assert-that.html | HOLD WAGNER BILL IS BAR TO RECOVERY; Auto Manufacturers Assert That the Measure Would Not Help the Workers. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/philippine-output-of-gold-is-soaring-production-at-present-rate.html | PHILIPPINE OUTPUT OF GOLD IS SOARING; Production at Present Rate Will Put Islands Ahead of Alaska This Year. | True | By Robert Aura Smith. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/not-the-picture-on-the-packet.html | "NOT THE PICTURE ON THE PACKET" | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/mellon-art-gift-held-tax-evasion-treasury-tells-its-reasons-for.html | MELLON ART GIFT HELD TAX EVASION; Treasury Tells Its Reasons for Canceling Exemption First Granted to Trust. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/campaign-called-peace-aid.html | Campaign Called Peace Aid. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/eden-will-inform-cabinet-tomorrow-policy-at-stresa-parley-will-be.html | EDEN WILL INFORM CABINET TOMORROW; Policy at Stresa Parley Will Be Formulated on Basis of Data He Gleaned on Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/air-lines-in-close-race-new-planes-cut-disparity-in-chicago-and.html | AIR LINES IN CLOSE RACE; New Planes Cut Disparity In Chicago and Coast Runs -- Cost High | True | By Lauren D. Lyman. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/boston-cubs-win-title-beat-providence-six-31-in-final-of-fontaine.html | BOSTON CUBS WIN TITLE.; Beat Providence Six, 3-1, In Final of Fontaine Cup Series. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/jewish-council-meets-today.html | Jewish Council Meets Today. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/trout-fishermen-open-state-season-bright-sun-greets-anglers-but-the.html | TROUT FISHERMEN OPEN STATE SEASON; Bright Sun Greets Anglers, but the Chill Streams Make for Small Catches. | True | By George Greenfield. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-immortals-attain-three-centuries-but-tradition-and-not-time-is.html | THE IMMORTALS ATTAIN THREE CENTURIES; But Tradition, and Not Time, Is Important to the French Academy, for It Is an Intellectual House of Lords. | True | By P.j. Philip | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/jersey-starts-drive-on-liquor-smuggling-secret-agents-seize-truck.html | JERSEY STARTS DRIVE ON LIQUOR SMUGGLING; Secret Agents Seize Truck With 1,100 Gallons of Alcohol in First Offensive. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/comment-lacking.html | Comment Lacking. | True | B.C | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/two-boys-rescued-as-boat-founders-lured-by-call-for-adventure-they.html | TWO BOYS RESCUED AS BOAT FOUNDERS; Lured by Call for Adventure, They Bravely Try Out Craft Built by Friend, 14. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/guide-for-the-perplexed.html | GUIDE FOR THE PERPLEXED. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/china-fears-japan-plans-a-new-move-officials-foresee-a-renewal-of.html | CHINA FEARS JAPAN PLANS A NEW MOVE; Officials Foresee a Renewal of Pressure, Probably Early in June. | True | By Hallett Abend. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/antique-carpets-offered-this-week-old-french-and-english-art-and.html | ANTIQUE CARPETS OFFERED THIS WEEK; Old French and English Art and Furniture Also in Mulliken Collection. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/la-guardia-is-reorganizing-control-of-the-city-relief-czar-to.html | LA GUARDIA IS REORGANIZING CONTROL OF THE CITY RELIEF; CZAR TO SUPERSEDE HODSON; CHIEF TO BE NAMED TODAY | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/court-condemns-new-tax-vermont-tribunal-finds-chain-store-levy.html | COURT CONDEMNS NEW TAX; Vermont Tribunal Finds Chain Store Levy Unconstitutional. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/inflation-losing-out-in-west.html | INFLATION LOSING OUT IN WEST | True | Special Correspondence, THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/get-grand-jury-minutes-two-bus-crash-defendants-win-point-as-third.html | GET GRAND JURY MINUTES.; Two Bus Crash Defendants Win Point as Third Loses. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/books-and-authors.html | Books and Authors | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/exchange-looking-for-wide-reforms-legal-staff-is-put-uppermost.html | EXCHANGE LOOKING FOR WIDE REFORMS; Legal Staff Is Put Uppermost Among Policies Planned When Regime Changes. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-worlds-messengers-by-hanson-hart-webster-with-illustrations-328.html | THE WORLD'S MESSENGERS. By Hanson Hart Webster. With illustrations. 328 and xiv pp. Boston, Mass.: Houghton Mifflin Company. $2. | True | By Ellen Lewis Buell | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/coney-island-park-is-planned-by-city-dreamland-auto-space-will-be.html | CONEY ISLAND PARK IS PLANNED BY CITY; Dreamland Auto Space Will Be Converted Into an 11-Acre Recreation Centre. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/five-indicted-in-mexican-plot.html | Five Indicted in Mexican Plot. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/financial-markets-upward-movement-continues-in-stocks-and-bonds.html | FINANCIAL MARKETS; Upward Movement Continues in Stocks and Bonds -- Dutch Guilder Rallies Sharply. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/europe-reweighs-the-new-deal-belgiums-action-and-lloyd-georges.html | EUROPE REWEIGHS THE NEW DEAL; Belgium's Action and Lloyd George's Plans Indicate a Changed Attitude Toward It | True | By Harold Callender | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/rules-for-bills-in-conference.html | RULES FOR BILLS IN CONFERENCE | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/named-for-phone-inquiry.html | Named for Phone Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/blanshard-backs-bureau-calls-inquiry-a-comic-mirror-distorting.html | BLANSHARD BACKS BUREAU.; Calls Inquiry a 'Comic Mirror Distorting Human Tragedy.' | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/steidle-jahn.html | Steidle Jahn. | True | a to T NEff YORK TE6. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/river-of-healing-ganges-water-stated-to-be-bactericidal.html | RIVER OF HEALING; Ganges Water Stated to Be Bactericidal | True | HAROLD ROLAND SHAPIRO. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/barge-canal-is-opening-season-starts-tomorrow-with-17-vessels-ready.html | BARGE CANAL IS OPENING.; Season Starts Tomorrow, With 17 Vessels Ready for Transit. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/frances-perkins-to-speak-here.html | Frances Perkins to Speak Here. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-cable.html | THE CABLE | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/white-house-rats-a-problem.html | WHITE HOUSE RATS A PROBLEM | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/fear-for-diamond-trade-laborites-in-amsterdam-council-asks.html | FEAR FOR DIAMOND TRADE.; Laborites in Amsterdam Council Asks Government Save Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/typhoon-strikes-philippines.html | Typhoon Strikes Philippines. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/princeton-downs-columbia-in-eleven-innings-2-to-0-levan-races-home.html | Princeton Downs Columbia In Eleven Innings, 2 to 0; LeVan Races Home When Chase Misses Fly By Spencer to Break Tie and Win First League Game -- Bell Allows Five Hits. | True | By Daniel C. McCarthy. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/chicago-election-helps-democrats-overwhelming-victory-wanted-by.html | CHICAGO ELECTION HELPS DEMOCRATS; Overwhelming Victory Wanted by Washington Greatly Aids Party in the State. | True | By S.j. Duncan-Clark. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/war-like-a-disease-educator-declares-dr-hf-munro-tells-dalhousie.html | WAR LIKE A DISEASE, EDUCATOR DECLARES; Dr. H.F. Munro Tells Dalhousie Alumni Scientific Diagnosis Is Needed to End It. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/60-hurt-in-brazil-in-political-clash-3-opposition-assemblymen.html | 60 HURT IN BRAZIL IN POLITICAL CLASH; 3 Opposition Assemblymen Wounded and Soldier Slain in Capital of Para. | True | Special Cable to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/eden-sees-danger-of-war-as-remote-on-return-to-london-he-feels-a.html | EDEN SEES DANGER OF WAR AS REMOTE; On Return to London, He Feels a Collective Security Plan Will Be Worked Out. | True | By Charles A. Selden. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/ecuadoreans-quit-jobs-municipal-employes-strike-after-milk-workers.html | ECUADOREANS QUIT JOBS.; Municipal Employes Strike After Milk Workers Are Discharged. | True | Special Cable to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/kansas-city-trade-lags-fails-to-show-usual-preeaster-expansion.html | KANSAS CITY TRADE LAGS.; Fails to Show Usual Pre-Easter Expansion -- Exceeds Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/fish-habits-are-deeply-rooted.html | FISH HABITS ARE DEEPLY ROOTED | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/exhibit-at-science-fair-eleven-organizations-will-take-part-in.html | EXHIBIT AT SCIENCE FAIR.; Eleven Organizations Will Take Part in Children's Event Today. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/new-nra-test-case-covers-basic-issues-schechter-action-involves-the.html | NEW NRA TEST CASE COVERS BASIC ISSUES; Schechter Action Involves the Labor Sections of NIRA and the Delegation of Powers. | True | By Dean Dinwoodey, Editor United States Law Week. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/poloist-in-spill-is-seriously-hurt-rufner-skull-fractured-taken-to.html | POLOIST IN SPILL IS SERIOUSLY HURT; Rufner, Skull Fractured, Taken to Hospital After Mishap in Squadron C Armory. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/wild-life-preserves-the-audubon-association-to-broaden-work-for.html | WILD LIFE PRESERVES; The Audubon Association To Broaden Work for Birds and Animals | True | By Diana Rice. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/ed-wynn-in-crash-but-is-not-injured-his-auto-struck-in-rear-by.html | ED WYNN IN CRASH, BUT IS NOT INJURED; His Auto Struck in Rear by Another as He Stops for a Red Light in Queens. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/preventing-war-fear-is-expressed-lest-we-be-drawn-into-conflict.html | PREVENTING WAR; Fear Is Expressed Lest We Be Drawn Into Conflict | True | FATHER OF THREE BOYS. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/to-sue-ab-spreckels-former-lois-clarke-de-ruyter-goes-to-reno-for.html | TO SUE A.B. SPRECKELS.; Former Lois Clarke de Ruyter Goes to Reno for Divorce. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/overseas.html | OVERSEAS | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/71st-infantry-reviewed-by-brig-gen-wr-dooley.html | 71st Infantry Reviewed By Brig. Gen. W.R. Dooley | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/african-ways-may-be-better-than-ours-the-story-of-an-african-chief.html | African Ways May Be Better Than Ours; THE STORY OF AN AFRICAN CHIEF. By Akiki Nyabongo. Introduction by William Lyon Phelps. Illustrated by Eleanor Maroney. 312 pp. New York: Charles Scribner's Sons. $3. | True | By Percy Hutchison | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/golf-post-to-robinson.html | Golf Post to Robinson. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/mr-peffer-asks-must-we-fight-in-asia-and-evaluates-the-situation.html | Mr. Peffer Asks "Must We Fight in Asia?" And Evaluates the Situation There; MUST WE FIGHT IN ASIA! By Nathaniel Peffer. 244 pp. New York: Harper & Brothers. $2.50. | True | By Raymond Leslie Buell | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/school-for-jesters.html | SCHOOL FOR JESTERS | True | By Brooks Atkinson | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/crowd-turbulent-at-harlem-inquiry-many-at-hearing-by-hayss.html | CROWD TURBULENT AT HARLEM INQUIRY; Many at Hearing by Hays's Committee Still Believe Boy Was Killed in Store. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/britains-meteoric-eden-flashes-ahead-at-37-he-has-already-had-a.html | BRITAIN'S METEORIC EDEN FLASHES AHEAD; At 37 He Has Already Had a Brilliant Career and Now He Plays an Important Role in European Diplomacy | True | By E. Burton Dancy | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/james-henry-neal-bank-president-of-boston-was-well-known-as.html | JAMES HENRY NEAL.; Bank President of Boston Was, Well Known as Inventor, | True | Special tO THE ITE YORK TIDIES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/carbon-a-new-shade-is-popular-in-paris-navy-and-white-also-widely.html | CARBON, A NEW SHADE, IS POPULAR IN PARIS; Navy and White Also Widely Worn -- Preferred Blue Tones Range From Midnight to Horizon | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/unifying-the-hand-crafts-designers-now-aim-to-revive-the-spirit.html | UNIFYING THE HAND CRAFTS; Designers Now Aim to Revive the Spirit Repressed by the Machine Age | True | By Walter Rendell Storey | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/four-paths-now-open-to-britain-of-these-possible-courses-she-has.html | FOUR PATHS NOW OPEN TO BRITAIN; Of These Possible Courses She Has Chosen 'Collective Resistance' to Reich. | True | By Augur. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/miss-zoraida-feltus.html | MISS ZORAIDA FELTUS. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/edith-graham-wed-i-to-w-b-broomall-the-rev-dr-hubert-s-wood.html | EDITH GRAHAM WED i TO W. B. BROOMALL; The Rev. Dr. Hubert S. Wood Performs Ceremony at the Graham Home Here. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/legal-beer-marks-its-2d-year-today-brewers-find-national-trade-gain.html | LEGAL BEER MARKS ITS 2D YEAR TODAY; Brewers Find National Trade Gain of $2,000,000,000 as a Result of Legalization. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/cummings-t-stiles.html | CUMMINGS T. STILES. | True | Special to T NsW Yo T[S. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/salmon-again-stir-penobscots-pool-but-ice-run-and-turbid-flow-still.html | SALMON AGAIN STIR PENOBSCOT'S POOL; But Ice Run and Turbid Flow Still Keep Fish in Depths of Basin at Bangor. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/cambridge-beats-oxford-on-thames-as-500000-look-on-light-blue-crew.html | CAMBRIDGE BEATS OXFORD ON THAMES AS 500,000 LOOK ON; Light Blue Crew Shows Way by 4 1/2 Lengths to Record 12th Victory in a Row. | True | By W.f. Leysmith. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/glentoran-and-larne-tie.html | Glentoran and Larne Tie. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/fordham-overwhelms-st-peters-in-opening-baseball-game-173-rams.html | Fordham Overwhelms St. Peter's In Opening Baseball Game, 17-3; Rams Score at Least Once in Every Inning Against Jersey City Rivals at Old Rose Hill -- Estwanick Hurls Entire Contest, Restricting Losers to Seven Hits and Fanning Nine. | True | By Joseph M. Sheeman. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/woman-flees-bay-state-jail.html | Woman Flees Bay State Jail. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/us-accepts-bid-to-aid-chaco-peace-brazil-also-expected-to-join.html | U.S. ACCEPTS BID TO AID CHACO PEACE; Brazil Also Expected to Join Argentina and Chile in Move to End War. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/big-tax-bill-cited-by-alabama-power-company-says-it-could-shade.html | BIG TAX BILL CITED BY ALABAMA POWER; Company Says It Could Shade 'Yardstick' Rates With Part of TVA Subsidies. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/weed-faison.html | Weed -- Faison. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/buying-american.html | Buying American. | True | T.K.E., New York. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/would-use-nra-trade-data.html | Would Use NRA Trade Data. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/swiss-concert-given-helvetia-maennerchor-chorus-of-70-voice-in.html | SWISS CONCERT GIVEN.; Helvetia Maennerchor Chorus of 70 Voice In Program. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/land-plane-may-fly-sea-twa-believes-pacific-line-practicable-with.html | LAND PLANE MAY FLY SEA; TWA Believes Pacific Line Practicable With Its Douglas Craft | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/aid-to-theatre-expected-from-lifting-sunday-ban-but-for-the-rank.html | AID TO THEATRE EXPECTED FROM LIFTING SUNDAY BAN; But for the Rank and File of New Yorkers, Another Form of Amusement Will Scarcely Change Their Sabbath Customs | True | By Victor H. Bernstein. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/yale-ends-rutgers-visit-scarlet-gutscores-elis-62-in-final-lacross.html | YALE ENDS RUTGERS VISIT.; Scarlet Gutscores Elis, 6-2, In Final Lacross Practice. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/san-franciscos-empire-san-francisco-and-the-golden-empire-by-basil.html | San Francisco's Empire; SAN FRANCISCO AND THE GOLDEN EMPIRE. By Basil Woon. Illustrated. 407pp. New York: Harrison Smith & Robert Has. $3. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/bostons-journey-by-night.html | BOSTON'S JOURNEY BY NIGHT | True | E.F.M. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/pennsylvania-counts-buck-kill.html | Pennsylvania Counts Buck Kill. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/eggs-and-onions-bootlegged.html | EGGS AND ONIONS BOOTLEGGED | True | By Edwin J. Lebherz. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/conversion-rules-sought-by-court-justice-black-gives-damages-to.html | CONVERSION RULES SOUGHT BY COURT; Justice Black Gives Damages to Woman in Suit Over Bonds Valued at $451,412. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hewitt-art-sale-totals-63285-vh-neirinckx-pays-highest-price-6600.html | HEWITT ART SALE TOTALS $63,285; V.H. Neirinckx Pays Highest Price, $6,600, for Rubens Portrait of Daughter. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/good-field-at-bergen-beach.html | Good Field at Bergen Beach. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/horn-quits-as-head-of-housing-board-queens-stands-first-in-building.html | HORN QUITS AS HEAD OF HOUSING BOARD; Queens Stands First in Building Activity, Says Chairman, Whose Own Business Claims Him. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/rajah-is-here-for-visit-sir-annamalal-chettlar-will-tour-east-with.html | RAJAH IS HERE FOR VISIT.; Sir Annamalal Chettlar Will Tour East With Ranee. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/state-income-tax-due-at-midnight-april-15.html | State Income Tax Due At Midnight April 15 | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/tie-for-trout-honors-downing-and-finch-make-largest-catch-of-li.html | TIE FOR TROUT HONORS.; Downing and Finch Make Largest Catch of L.I. Club's Opening. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/mrs-forrest-jones-is-dinner-hostess-mrs-charles-j-hines-also-gives.html | MRS. FORREST JONES IS DINNER HOSTESS; Mrs. Charles J. Hines Also Gives Party at Sherry's -- The J.H. Masons Entertain. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/rossi-beats-napolitano-earns-decision-in-8round-bout-simon-knocks.html | ROSSI BEATS NAPOLITANO.; Earns Decision in 8-Round Bout -- Simon Knocks Out McAvoy. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/steel-men-decry-new-tariff-cuts-belgian-reciprocity-agreement-with.html | STEEL MEN DECRY NEW TARIFF CUTS; Belgian Reciprocity Agreement, With Devaluation of Belga, Held Blow to Industry. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/cubs-win-in-11th-32-defeat-senators-on-hartnetts-single-with-bases.html | CUBS WIN IN 11TH, 3-2.; Defeat Senators on Hartnett's Single With Bases Full. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/educators-meet-thursday.html | Educators Meet Thursday. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/atlantic-city-gay.html | ATLANTIC CITY GAY | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/divorces-dr-nb-stanton.html | Divorces Dr. N.B. Stanton. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/pleads-not-guilty-in-hauptmann-case-witness-who-said-he-saw-fisch.html | PLEADS NOT GUILTY IN HAUPTMANN CASE; Witness Who Said He Saw Fisch at Cemetery Is Bailed on Perjury Charge. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/great-tax-suits-heard-by-hardworking-board-semijudicial-body-which.html | GREAT TAX SUITS HEARD BY HARD-WORKING BOARD; Semi-Judicial Body Which Mellon Helped to Create Now Considers His Case Along With Many Others | True | By Edgar J. Goodrich, Member U.s. Board of Tax Appeals, 1931-35. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/salute.html | Salute. | True | M.A.O | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/bill-is-approved-measure-to-aid-share-croppers-found-badly-needed.html | BILL IS APPROVED; Measure to Aid Share Croppers Found Badly Needed | True | FRANK TANNENBAUM. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/rare-pattern-coins-will-be-auctioned-sale-of-eh-adams-collection.html | RARE PATTERN COINS WILL BE AUCTIONED; Sale of E.H. Adams Collection, Largest of Kind Ever Offered, to Begin on Thursday. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/maroons-set-back-leafs-again-3-to-1-triumph-in-wild-struggle-for.html | MAROONS SET BACK LEAFS AGAIN, 3 TO 1; Triumph in Wild Struggle for Second Stanley Cup Victory Before 14,000. | True | By Joseph C. Nichols. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/importers-attack-redelivery-bonds-rigid-enforcement-of-rules-has.html | IMPORTERS ATTACK RE-DELIVERY BONDS; Rigid Enforcement of Rules Has Caused Heavy Losses, Traders Here Claim. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/many-groups-use-the-city-schools-right-to-meet-in-buildings-in.html | MANY GROUPS USE THE CITY SCHOOLS; Right to Meet in Buildings in After-Hours Granted to Responsible Sponsors. | True | By Richard Tompkins. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/at-the-aaapex.html | "AT THE A.A.A.-PEX" | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/outlook-in-australia-sydney-morning-herald-publishes-review-of.html | OUTLOOK IN AUSTRALIA.; Sydney Morning Herald Publishes Review of Commonwealth. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/vance-gives-only-one-earned-run-as-dodgers-down-montreal-122-dazzy.html | Vance Gives Only One Earned Run As Dodgers Down Montreal, 12-2; Dazzy Hurls Five Innings, Showing Considerable Speed and an Effective Curve -- Brooklyn Batters Pound Appleton in First Two Frames -- Rain Halts Game in Seventh. | True | By Roscoe McGowen. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/miss-marie-douglas-is-wed-in-larchmont-rev-robert-russell.html | MISS MARIE DOUGLAS IS WED IN LARCHMONT; Rev. Robert Russell Officiates at Church Marringe go John Paul Apreu. | True | Speciitl to Tm I%7w YoPd Tlns. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/wartime-idealism-urged-by-hoover-spirit-of-the-relief-work-then.html | WARTIME IDEALISM URGED BY HOOVER; Spirit of the Relief Work Then Would Solve the Country's Jobless Problem, He Holds. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/damrosch-observes-jubilee.html | DAMROSCH OBSERVES JUBILEE | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/shoe-chain-earns-491-a-share-net-edison-brothers-stores-income-in.html | SHOE CHAIN EARNS $4.91 A SHARE NET; Edison Brothers Stores' Income in 1934 Was $567,961 -- Fiscal Year Changed. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/travel-to-bermuda-heavy.html | Travel to Bermuda Heavy. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/j-irving-edwards-member-of-the-riverhead-town-planning-board.html | J. IRVING EDWARDS.; Member of the Riverhead Town Planning Board. | True | Special to THZ iWW YORK Tnzs. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/activties-of-musicians-here-and-afield.html | ACTIVTIES OF MUSICIANS HERE AND AFIELD | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/reilly-carey.html | Reilly -- Carey. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-week-in-science-invention-in-soviet-russia-serving-the-state.html | THE WEEK IN SCIENCE: INVENTION IN SOVIET RUSSIA; Serving the State the Inventor Has a Definite Place in the Economic Structure -- Heated Rocks Yield Knowledge of Earth | True | By Waldemar Kaempffert. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/sees-blue-eagle-done-as-fair-deal-emblem-ce-sinnigen-of-union-label.html | SEES BLUE EAGLE DONE AS FAIR DEAL EMBLEM; C.E. Sinnigen of Union Label Unit, A.F. of L., Lays Failure to Code Abuse by Employers. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/mt-vernon-seeks-to-end-rail-cut-westchester-city-appeals-to-pwa-for.html | MT. VERNON SEEKS TO END RAIL CUT; Westchester City Appeals to PWA for Aid in Closing Gap Splitting Business Area. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/reference-to-faith-at-trial-decried-appeals-court-chiding-bonynge.html | REFERENCE TO FAITH AT TRIAL DECRIED; Appeals Court, Chiding Bonynge for Charge, Sets Aside Verdict Against Christian Scientist. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/grossklaus-kunst.html | Grossklaus -- Kunst. | True | pecial to Tn'm NEW YORK T8. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/boston-police-halt-play-for-profanity-arrest-four-members-of-cast.html | BOSTON POLICE HALT PLAY FOR PROFANITY; Arrest Four Members of Cast of 'Waiting for Lefty' in Premiere There. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/funds-for-highways-new-york-to-get-49115000-under-works-relief-bill.html | FUNDS FOR HIGHWAYS.; New York to Get $49,115,000 Under Works Relief Bill. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/jersaithymes.html | Jersait-Hymes. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/rev-thomas-c-martin-held-pastorates-for-45-years-in-new-england.html | REV. THOMAS C. MARTIN.; Held Pastorates for 45 Years in New England Area, | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/meet-londons-mr-hitchcock.html | Meet London's Mr. Hitchcock | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/21000-see-coast-opening-los-angeles-and-sacramento-win-in-baseball.html | 21,000 SEE COAST OPENING; Los Angeles and Sacramento Win in Baseball Inaugural. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/four-cohans-inc-sued-bank-would-foreclose-on-grand-opera-house-in.html | 'FOUR COHANS, INC.' SUED.; Bank Would Foreclose on Grand Opera House in Chicago. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/princeton-scores-at-lacrosse-140-crushes-lehigh-club-ten-as-wardell.html | PRINCETON SCORES AT LACROSSE, 14-0; Crushes Lehigh Club Ten as Wardell, Outside Home, Leads the Attack. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/good-harvest-wins-the-rowe-handicap-bb-stable-racer-scores-by.html | GOOD HARVEST WINS THE ROWE HANDICAP; B.B. Stable Racer Scores by Length and Half Under Fine Ride by Coucci at Bowie. | True | By Bryan Field. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hebble-hoffarth.html | Hebble -- Hoffarth. | True | I i Special to TH NzW YORK TS. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/leftward-trend-stirs-northwest-radical-thought-in-oregon-and.html | LEFTWARD TREND STIRS NORTHWEST; Radical Thought in Oregon and Washington Gets Aid From New Leaders. | True | By Richard L. Neuberger | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/pleasantville-music-festival.html | Pleasantville Music Festival. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/white-sulphur-tourney-starts-tuesday-hot-springs-week-varied.html | White Sulphur Tourney Starts Tuesday -- Hot Springs Week Varied | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/field-trials-honors-at-babylon-won-by-mikes-lady-and-matinecock.html | Field Trials Honors at Babylon Won by Mike's Lady and Matinecock Bambino; MIKE'S LADY FIRST IN BABYLON TRIALS | True | By William D. Richardson. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/earlier-experience.html | Earlier Experience. | True | VICTOR ROSEWATER, | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-toe-river-americans-of-the-carolina-blue-ridge-cabins-in-the.html | The Toe River Americans of the Carolina Blue Ridge; CABINS IN THE LAURELS. By Muriel Earley Sheppard. Illustrations by Bayard Wooten. 313 pp. Chapel Hill: The University of North Carolina Press. $3. | True | By Percy Hutchison | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/medica-takes-500-clips-four-marks-in-aau-swimming-betters-two-world.html | MEDICA TAKES 500, CLIPS FOUR MARKS IN A.A.U. SWIMMING; Betters Two World and Two U.S. Records and Captures National Championship. | True | By Arthur J. Daley. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-toy-maker-how-a-tree-became-a-toy-village-retold-from-the.html | THE TOY MAKER. How a Tree Became a Toy Village. Retold From the German of Gerda Thelen by Louise Encking. With illustrations by Fritz Kuekenthal. 16 pp. Chicago, Ill.: Albert Whitman & Co. $1. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/floating-hospital-for-1500-launched-allsteel-ship-of-st-johns-guild.html | FLOATING HOSPITAL FOR 1,500 LAUNCHED; All-Steel Ship of St. John's Guild Goes Down Ways in Camden Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/50-at-nyu-inducted-into-honor-societies-33-received-by-beta-gamma.html | 50 AT N.Y.U. INDUCTED INTO HONOR SOCIETIES; 33 Received by Beta Gamma Sigma, Commercial Fraternity -- Sphinx Elects 13. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/sleepy-stresa-is-burnishing-up-little-town-on-lake-maggiore-expects.html | SLEEPY STRESA IS BURNISHING UP; Little Town on Lake Maggiore Expects Unofficial Visitors During the Three-Power Conference | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/model-league-meets-at-nyu-thursday-student-delegates-from-23.html | MODEL LEAGUE MEETS AT N.Y.U. THURSDAY; Student Delegates From 23 Colleges to Join Discussions at Three-Day Session. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/c-j-atkinson-funeral-notables-honorary-pallbearers-at-highland.html | C. J. ATKINSON FUNERAL.; Notables Honorary Pallbearers at Highland Mills, N. Y. | True | Special to THE NEW YORK TtS. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-presidents-program.html | THE PRESIDENT'S PROGRAM. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/us-poland-in-extradition-pact.html | U.S. Poland in Extradition Pact. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/atlantic-city-six-victor-foster-scores-in-overtime-to-beat-ontario.html | ATLANTIC CITY SIX VICTOR.; Foster Scores in Overtime to Beat Ontario Team, 7 to 6. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/quayle-buhrmam.html | Quayle -- Buhrmam | True | pecial to THq NgW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/news-of-stocks-in-paris-berlin-french-market-rallies-on-vigorous.html | NEWS OF STOCKS IN PARIS, BERLIN; French Market Rallies on Vigorous Recovery of the Dutch Florin. | True | Wireless to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/deep-run-cup-goes-to-drinmore-lad-paul-mellons-jumper-defeats.html | DEEP RUN CUP GOES TO DRINMORE LAD; Paul Mellon's Jumper Defeats Arundel by Half Length in Curles Neck Hunt Test. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/nelson-new-ridgewood-pro.html | Nelson New Ridgewood Pro. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/irresponsibility.html | Irresponsibility. | True | QUICK LANDIS, | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/becky-sharp-and-a-leading-lady.html | 'Becky Sharp' And a Leading Lady | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/society-prepares-for-jungle-ball-african-subequatorial-motif.html | SOCIETY PREPARES FOR 'JUNGLE BALL'; African Subequatorial Motif Designed for Event Friday Aiding Orphaned Girls. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/italian-kings-cousin-is-engaged-to-marry-princess-mariaadelaide-to.html | ITALIAN KING'S COUSIN IS ENGAGED TO MARRY; Princess Maria-Adelaide to Be Bride of Don Leone Massimo, Duke dl Anticoli. Corrado. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/fears-for-the-south.html | Fears for the South. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/wide-study-urged-of-school-system-committee-recommends-survey-of.html | WIDE STUDY URGED OF SCHOOL SYSTEM; Committee Recommends Survey of Social, Environmental and Economic Conditions. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/japanese-will-push-trade-with-bulgaria-offer-ship-to-take-samples.html | JAPANESE WILL PUSH TRADE WITH BULGARIA; Offer Ship to Take Samples of Bulgarian Products for Display in Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/new-plan-for-chaco-peace-south-american-countries-are-anxious-now.html | NEW PLAN FOR CHACO PEACE; South American Countries Are Anxious Now For Washington to Take a Hand in Parleys | True | By John W. White. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/from-composer-of-malibran.html | FROM COMPOSER OF 'MALIBRAN' | True | By Robert Russell Bennett | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/goemboes-victor-in-hungarys-poll-government-party-already-has-won.html | GOEMBOES VICTOR IN HUNGARY'S POLL; Government Party Already Has Won Two-Thirds of the Seats in Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/scranton-gets-pitcher.html | Scranton Gets Pitcher. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/lawrenceville-to-give-play.html | Lawrenceville to Give Play. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/25-banks-report-resources-and-deposits-off-since-dec-31-but-up-from.html | 25 Banks Report Resources and Deposits Off Since Dec. 31, but Up From a Year Ago | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/american-seaman-held-in-killing.html | American Seaman Held in Killing | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/greene-moore.html | Greene -- Moore. | True | ] Special to T Nzw YoR Ts. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/drastic-but-safe-from-the-houston-chronicle.html | DRASTIC BUT SAFE.; From The Houston Chronicle. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/60-dogs-and-cats-in-show-today.html | 60 Dogs and Cats in Show Today. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/cm-williamses-palm-beach-hosts-entertain-with-a-dinner-and-bridge-a.html | C.M. WILLIAMSES PALM BEACH HOSTS; Entertain With a Dinner and Bridge at Their Villa, Bermuda House. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/troth-announced-of-dorothy-hodge-member-of-a-newark-family-to.html | TROTH ANNOUNCED OF DOROTHY HODGE; Member of a Newark Family to Become the Bride of James R. Gibson. | True | pecial to THE 1%7,zW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/consumer-interest.html | Consumer Interest. | True | JAMES WATERS, | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/egypts-comics.html | EGYPT'S COMICS. | True | By Professor Jean Capart, Director of the Belgian Royal Museum of Art and History In A Lecture At the Brooklyn Museum. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/dance-for-charity-at-sleepy-hollow-junior-service-league-gives.html | DANCE FOR CHARITY AT SLEEPY HOLLOW; Junior Service League Gives Benefit for Westchester Children's Association. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/cosmic-ray-leads-topics-philosophical-society-session-to-hear.html | COSMIC RAY LEADS TOPICS; Philosophical Society Session to Hear Research Leaders. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/gladiolus-progress-emphasis-shifts-from-big-flowers-to-graceful.html | GLADIOLUS PROGRESS; Emphasis Shifts From Big Flowers to Graceful Spikes, Clear Colors | True | By F.w. Cassebeer. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/seeks-to-absolve-hamilton.html | Seeks to Absolve Hamilton. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/honored-for-40-years-service.html | Honored for 40 Years' Service. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/tigers-down-reds-32-thirteeninning-struggle-decided-by-greenbergs.html | TIGERS DOWN REDS, 3-2.; Thirteen-Inning Struggle Decided by Greenberg's Single. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/church-programs-in-the-city-today-pastors-will-preach-passion-day.html | CHURCH PROGRAMS IN THE CITY TODAY; Pastors Will Preach Passion Day Sermons and Special Music Will Be Given. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/big-hide-supplies-steadily-reduced-course-of-the-leather-industry.html | BIG HIDE SUPPLIES STEADILY REDUCED; Course of the Leather Industry Will Depend to Large Extent on 1935 Shoe Production. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/consumer-coops-show-steady-rise-volume-of-sales-during-1935.html | CONSUMER 'CO-OPS' SHOW STEADY RISE; Volume of Sales During 1935 Expected to Exceed the Total of $365,000,000 in 1934. | True | By Thomas F. Conroy. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/northwest-is-optimistic-minneapolis-reports-best-crop-conditions.html | NORTHWEST IS OPTIMISTIC.; Minneapolis Reports Best Crop Conditions Since 1927. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/russian-nobility-prepare-benefit-movie-depicting-the-imperial.html | RUSSIAN NOBILITY PREPARE BENEFIT; Movie Depicting the Imperial Grandeur of Their Country Will Be Shown Thursday. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/foreign-exchange-saturday-april-6-1935.html | FOREIGN EXCHANGE; Saturday, April 6, 1935. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/drug-advertisers-see-threat-in-bill-serious-curtailment-expected-if.html | DRUG ADVERTISERS SEE THREAT IN BILL; Serious Curtailment Expected if the Copeland Measure Is Finally Adopted. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/monthold-baby-off-on-2350mile-journey-infant-boy-sails-with-parents.html | MONTH-OLD BABY OFF ON 2,350-MILE JOURNEY; Infant Boy Sails With Parents for Mine in Alaska After Doctor Says He Can Stand Trip. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/29-labrot-horses-will-be-auctioned-entire-stable-of-racers-to-be.html | 29 LABROT HORSES WILL BE AUCTIONED; Entire Stable of Racers to Be Sold May 17 at Belmont Park Track. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/opera-fund-to-aid-children-of-stage-tristan-and-isolde-will-be-sung.html | OPERA FUND TO AID CHILDREN OF STAGE; 'Tristan and Isolde' Will Be Sung Tomorrow Night at the Metropolitan. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/adjusts-gasoline-prices-new-jersey-standard-to-make-advances-and.html | ADJUSTS GASOLINE PRICES; New Jersey Standard to Make Advances and Cuts Tomorrow. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/a-stalled-new-deal-from-the-boston-transcript.html | A STALLED NEW DEAL; From The Boston Transcript. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/manhattan-cubs-on-top-turn-back-george-washington-high-nine-by-6-to.html | MANHATTAN CUBS ON TOP.; Turn Back George Washington High Nine by 6 to 4. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/auto-output-gains-48-over-first-1934-quarter.html | Auto Output Gains 48% Over First 1934 Quarter | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/arsenal-ties-22-in-english-soccer-league-leader-with-reserve-team.html | ARSENAL TIES, 2-2, IN ENGLISH SOCCER; League Leader, With Reserve Team, Holds the Chelsea Eleven to Deadlock. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/lafayette-stops-ursinus-weisss-homer-one-of-winners-2-hits-clinches.html | LAFAYETTE STOPS URSINUS; Weiss's Homer, One of Winner's 2 Hits, Clinches 3-2 Victory. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/new-sect-in-soviet-begun-by-impostor-communists-stirred-by-news-of.html | NEW SECT IN SOVIET BEGUN BY IMPOSTOR; Communists Stirred by News of Fake Saviour's Holding Services for Women. | True | Special Cable to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/army-and-navy-cost-from-the-baltimore-sun.html | ARMY AND NAVY COST.; From The Baltimore Sun. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/quakers-report-gains-larger-attendance-recorded-at-state-meeting.html | QUAKERS REPORT GAINS.; Larger Attendance Recorded at State Meeting Here. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/california-fears-movies-may-quit-assured-industrys-threat-to-go.html | CALIFORNIA FEARS MOVIES MAY QUIT; Assured Industry's Threat to Go Away to Escape Taxes Is No Idle Jest. | True | By Chapin Hall. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/saito-says-he-finds-no-danger-of-war-he-believes-great-era-of-peace.html | SAITO SAYS HE FINDS NO DANGER OF WAR; He Believes Great Era of Peace Is Ahead, He Tells Alumni Council at Capital. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/rule-of-pearson-series-of-storms-opposition-arose-soon-after-he.html | RULE OF PEARSON SERIES OF STORMS; Opposition Arose Soon After He Arrived in Virgin Islands as Governor in 1931. | True | By Hanson W. Baldwin. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/an-american-theatre.html | An American Theatre. | True | BERNARD REINES | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/us-has-2297-airports.html | U.S. Has 2,297 Airports. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/laws-of-arrest-revised-by-nazis-prisoners-are-to-be-told-why-they.html | LAWS OF ARREST REVISED BY NAZIS; Prisoners Are to Be Told Why They Are Held Under Present Rules. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/world-seeks-cure-for-its-jitters-neither-germany-nor-rest-of-europe.html | WORLD SEEKS CURE FOR ITS 'JITTERS; Neither Germany Nor Rest of Europe Seems Able to Find Desired Security. | True | By Clarence K. Streit. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/nine-philosophers-of-our-high-court-now-about-to-pass-on.html | NINE PHILOSOPHERS OF OUR HIGH COURT; Now About to Pass on Constitutional Questions Brought to Issue by the Roosevelt Program, They Are Divided Into Two Camps, With the More 'Progressive' Group Apparently in Command | True | By R.l. Duffus | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/edwin-robinson.html | EDWIN ROBINSON. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/deposits-in-banks-now-50000000000-increase-of-3000000000-in-six.html | DEPOSITS IN BANKS NOW $50,000,000,000; Increase of $3,000,000,000 in Six Months to Dec. 31 Is Estimated by FDIC. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/britons-plan-magazine-publication-to-tell-story-of-earth-as-the.html | BRITONS PLAN MAGAZINE.; Publication to Tell Story of Earth 'as the Home of Mankind.' | True | Wireless to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/water-unusually-cold-sullivan-county-anglers-unsuccessful-in.html | WATER UNUSUALLY COLD.; Sullivan County Anglers Unsuccessful in Neversink River. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/barnard-girls-vie-in-arena-saturday-freshmen-and-sophomores-to.html | BARNARD GIRLS VIE IN ARENA SATURDAY; Freshmen and Sophomores to Compete in 33d Annual Greek Games Festival. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/game-campaigns-aid-advertising.html | Game Campaigns Aid Advertising | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/bermudas-lilies-are-in-bloom.html | BERMUDA'S LILIES ARE IN BLOOM | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/puerto-rican-duel-averted.html | Puerto Rican Duel Averted. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/nyu-nine-routs-city-college-94-gottlieb-and-atkinson-limit-beavers.html | N.Y.U. NINE ROUTS CITY COLLEGE, 9-4; Gottlieb and Atkinson Limit Beavers to Four Hits on Ohio Field Diamond. | True | By Lewis B. Funke. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/baron-vecsey-dies-notedviolinist-2-won-acclaim-in-berlin-at-10-and.html | BARON VECSEY DIES; NOTED.VIOLINIST, 2; Won Acclaim in Berlin at 10 and Visited England and America in 1905. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/a-novel-of-a-maine-shipping-family-time-out-of-mind-by-rachel-field.html | A Novel of a Maine Shipping Family; TIME OUT OF MIND. By Rachel Field. 362 pp. New York: The Macmillan Company. $2.50. | True | EDITH H. WALTON. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/stages-dontcut-dress-drive.html | Stages 'Don't-Cut' Dress Drive. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/zionist-issues-studied-jabotinsky-of-revisionists-urges-plebiscite.html | ZIONIST ISSUES STUDIED.; Jabotinsky of Revisionists Urges Plebiscite on Their Course. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/rare-forest-lives-pilgrims-of-the-wild-by-washaquonasin-grey-owl.html | Rare Forest Lives; PILGRIMS OF THE WILD. By Wa-Sha-Quon-Asin (Grey Owl). Illustrated. 282 pp. New York: Charles Scribner's Son. $3.50. | True | By Anita Moffett | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/garden-notes-and-topics-early-work-arrangement-competitions-outdoor.html | GARDEN NOTES AND TOPICS; Early Work -- Arrangement Competitions -- Outdoor Courses Begin as Indoor Lectures Close | True | By F.f. Rockwell. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/munitions-for-defense.html | MUNITIONS FOR DEFENSE. | True | By Sir Herbert Lawrence, of Vickers Limited, In An Address To the Shareholders of His Company. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/manchukuo-army-embraces-bandits-japan-finds-that-the-easiest-way-to.html | MANCHUKUO ARMY EMBRACES BANDITS; Japan Finds That the Easiest Way to Deal With an Old Evil of Manchuria. | True | By Lui Venator. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/old-technique.html | Old Technique. | True | GEORGE ALBERT DROVIN | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/nohit-norun-game-hurled-by-talumbus-port-richmond-twirler-halts.html | NO-HIT, NO-RUN GAME HURLED BY TALUMBUS; Port Richmond Twirler Halts Morris, 4-0 -- St. Ann's and Tottenville Triumph. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/cheap-money-trips-the-fluctuations-of-foreign-exchange-influence.html | 'CHEAP MONEY' TRIPS; The Fluctuations of Foreign Exchange Influence the Tides of Tourists | True | By Victor H. Bernstein. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/mrs-n-l-goldstein-has-child.html | Mrs. N. L. Goldstein Has Child. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/bank-stocks-in-boston-higher.html | Bank Stocks in Boston Higher. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/veterans-plan-patriotic-rally.html | Veterans Plan Patriotic Rally. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/parley-hits-chinaware-sales.html | Parley Hits Chinaware Sales. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/honoring-pulaski-annual-memorial-day-seen-as-fitting-tribute-to.html | HONORING PULASKI; Annual Memorial Day Seen as Fitting Tribute to Hero | True | HATTIE BAGINSKA. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hendry-gains-us-title-defeats-maccrossen-for-boys-table-tennis.html | HENDRY GAINS U.S. TITLE.; Defeats MacCrossen for Boys' Table Tennis Championship. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/officers-elected-at-hunter-college-interest-greater-than-in-last.html | OFFICERS ELECTED AT HUNTER COLLEGE; Interest Greater Than in Last Few Years -- 75 Per Cent of Lower Freshmen Vote. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/popular-crafts-for-boys-by-edwin-t-hamilton-illustrations-by-g-ruth.html | POPULAR CRAFTS FOR BOYS. By Edwin T. Hamilton. Illustrations by G. Ruth Taylor. Photographs by Ralph Sommer. 345 pp. New York: Dodd, Mead & o. $3. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/aguinaldo-unable-to-rally-filipinos-bid-for-speedy-independence-is.html | AGUINALDO UNABLE TO RALLY FILIPINOS; Bid for Speedy Independence Is Not Taken Seriously In the Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/governor-drafts-plea-to-people-consults-advisers-here-on-radio.html | GOVERNOR DRAFTS PLEA TO PEOPLE; Consults Advisers Here on Radio Speech for Reapportionment to Be Made Tonight. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/plans-tw0time-party-thrift-house-has-arranged-for-indoor-games.html | PLANS TW0-TIME PARTY.; Thrift House Has Arranged for Indoor Games. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/costume-hides-itself.html | Costume Hides Itself. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/government-pays-interest-at-285-average-rate-on-debt-cut-by.html | GOVERNMENT PAYS INTEREST AT 2.85%; Average Rate on Debt Cut by Refunding to Lowest Point in Nineteen Years. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/clinton-high-rifle-team-annexes-honors-in-psal-title-shoot-amasses.html | Clinton High Rifle Team Annexes Honors in P.S.A.L. Title Shoot; Amasses 1,008 Points to Conquer 15 Rivals and Win Two League Trophies -- Jamaica, Defending Champion, Is Second With 997 -- Greenan's 181 Tops Individual Scorers. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/soviet-war-fears-shift-to-the-west-tension-in-far-east-eased-as-all.html | SOVIET WAR FEARS SHIFT TO THE WEST; Tension in Far East Eased as All Moscow's Attention Is Fixed Upon Germany, | True | Special Cable to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/miscellany.html | MISCELLANY | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/a-tenderfoot-poet-quick-mr-bunnifeel-by-we-deaton-278-pp-new-york.html | A Tenderfoot Poet; QUICK, MR. BUNNIFEEL! By W.E. Deaton. 278 pp. New York: Robert Speller, Inc. $2. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/pelham-bissells-3d-guests-at-reception-they-are-honored-by.html | PELHAM BISSELLS 3D GUESTS AT RECEPTION; They Are Honored by Frederick H. Wilcox, W.M. Hobbs and Travis T. Miller. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/bronx-rivers-trout-scorn-citys-incompleat-anglers-motley-throngs.html | Bronx River's Trout Scorn City's 'Incompleat' Anglers; Motley Throngs Match Wits With 560 Fish, Which Come Off Much the Better -- They Snub All Lures, Even Curtain Rod. | True | By Milton Bracker. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/rutgers-held-55-debates-important-collection-of-seaweeds-given-to.html | RUTGERS HELD 55 DEBATES; Important Collection of Seaweeds Given to the College. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-leaders-of-the-great-mass-movements-of-history-leaders-dreamers.html | The Leaders of the Great Mass Movements of History; LEADERS, DREAMERS AND REBELS An account of the Great Mass Movements of History and Wisk-Dreams that Inspired Thefts. By Rene Fulop Miller 464 pp. Illustration. New York: The Viking Press. $5. | True | By William MacDonald | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/electricity-traps-man-for-half-hour-succession-of-shocks-fails-to.html | Electricity Traps Man for Half Hour; Succession of Shocks Fails to Hurt Him | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/burroughs-day-marked-beard-and-fisher-praise-poet-in-program-at.html | BURROUGHS DAY MARKED.; Beard and Fisher Praise Poet in Program at Museum. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/chess-final-put-off-ryder-and-wendling-of-yale-to-play-match-in-new.html | CHESS FINAL PUT OFF.; Ryder and Wendling of Yale to Play Match in New Haven. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/ballyhoo-ball-planned-new-jersey-bryn-mawr-group-will-entertain-on.html | BALLYHOO BALL PLANNED.; New Jersey Bryn Mawr Group Will Entertain on May 10. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/miss-sheridan-reported-engaged.html | Miss Sheridan Reported Engaged | True | Wireless to THE NIW YORK TrMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/son-to-mrs-wolcott-gibbs.html | Son to Mrs. Wolcott Gibbs | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/broken-fang-by-rg-montgomery-with-illustrations-by-lynn-bogue-hunt.html | BROKEN FANG. By R.G. Montgomery. With illustrations by Lynn Bogue Hunt. 186 pp. Chicago, Ill.: M.A. Donohue & Co. $1. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/new-hudson-tube-believed-assured-ew-henry-sees-victory-near-in.html | NEW HUDSON TUBE BELIEVED ASSURED; E.W. Henry Sees Victory Near in Fight for Westchester to Rockland Tunnel. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/cromwells-suffer-from-food-poisoning-farmer-doris-duke-and-husband.html | CROMWELLS SUFFER FROM FOOD POISONING; Farmer Doris Duke and Husband Continue Tour of India -- Gandhi Balks Interview. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/king-cotton-stirs-ethiopian-brew-behind-the-present-trouble-in.html | KING COTTON STIRS ETHIOPIAN BREW; Behind the Present Trouble in Africa Is a Struggle Which Involves Great Britain, France, Italy and Japan | True | By Clarence K. Streit. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/miss-hermes-plans-bridal-for-april-27-will-be-married-to-robert-b.html | MISS HERMES PLANS BRIDAL FOR APRIL 27; Will Be Married to Robert B. Marsh in St. Paul's Church, New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/lincoln-pitches-harvard-to-victory-over-penn-in-game-on-franklin.html | Lincoln Pitches Harvard to Victory Over Penn in Game on Franklin Field; HARVARD TRIUMPHS OVER PENN, 6 TO 1 | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/gulf-coast-storms-leave-toll-of-4-dead-hail-deposited-like-snow-in.html | GULF COAST STORMS LEAVE TOLL OF 4 DEAD; Hail, Deposited Like Snow in Four States, Causes Damage of Thousands. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/bronx-exposition-opened-by-mayor-joins-borough-officials-in.html | BRONX EXPOSITION OPENED BY MAYOR; Joins Borough Officials in Inspection Tour -- Modern Home Equipment Shown. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/flagstad-recital-wins-wide-support-many-subscriptions-received-for.html | FLAGSTAD RECITAL WINS WIDE SUPPORT; Many Subscriptions Received for Speyer Animal Hospital Benefit on April 23. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/dry-leaders-await-turn-with-small-organizations-and-little-money.html | DRY LEADERS AWAIT TURN; With Small Organizations and Little Money They Still Hope to Win Again | True | By William D. Ogdon. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/harvard-is-defeated-by-navy-at-lacrosse-annapolis-team-triumphs-71.html | HARVARD IS DEFEATED BY NAVY AT LACROSSE; Annapolis Team Triumphs, 7-1 -- Edmunds Accounts for Losers' Lone Goal. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/a-new-day-for-private-flying-efforts-to-develop-cheap-planes-that.html | A NEW DAY FOR PRIVATE FLYING; Efforts to Develop Cheap Planes That Can Be Safely Landed in Relatively Small Fields Foreshadow Aviation Expansion | True | By Reginald M. Cleveland. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/subsidy-for-industry.html | Subsidy for Industry. | True | G.H. ARAPAKIS | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hadassah-drive-nets-20000.html | Hadassah Drive Nets $20,000. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/c-ei-hearing-is-reset-roads-reorganization-to-be-taken-up-july-15.html | C.& E.I. HEARING IS RESET.; Road's Reorganization to Be Taken Up July 15. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-worship-of-the-great-god-chance-sweepstakes-and-other-gambling.html | THE WORSHIP OF THE GREAT GOD CHANCE; Sweepstakes and Other Gambling Devices Raise a Pertinent Question for Americans | True | By Earnest Elmo Calkins | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/reduction-of-stock-proposed.html | Reduction of Stock Proposed. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/johns-hopkins-is-victor-crushes-dartmouth-in-its-initial-lacrosse.html | JOHNS HOPKINS IS VICTOR.; Crushes Dartmouth In Its Initial Lacrosse Game, 19-4. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/miss-kate-aycrigg.html | MISS KATE AYCRIGG. | True | Special to T] NEW YOR TIL;S. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/columbia-to-teach-press-philosophy-dean-ackerman-says-graduate.html | COLUMBIA TO TEACH PRESS PHILOSOPHY; Dean Ackerman Says Graduate School of Journalism Will Aid Professional Standards. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/coal-mine-melodrama-black-fury-due-on-broadway-this-week-is-a.html | COAL MINE MELODRAMA; 'Black Fury,' Due on Broadway This Week, Is a Stimulating Social Document | True | By Andre Sennwald. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/scottsboro-ruling-disturbs-the-south-move-to-put-negroes-on-jury.html | SCOTTSBORO RULING DISTURBS THE SOUTH; Move to Put Negroes on Jury Lists in Alabama Follows Supreme Court Decision. | True | By John Temple Graves. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/among-current-shows.html | AMONG CURRENT SHOWS | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/son-to-the-a-williams-lienaus.html | Son to the A. Williams Lienaus. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/e-c-smith-is-dead-former-governor-vermont-executive-18981900-had.html | E. C. SMITH IS DEAD; FORMER GOVERNOR; Vermont Executive 1898-1900 Had Been Rail President and Publisher. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/three-bands-at-funeral-last-wish-of-martialmusic-devotee-is.html | THREE BANDS AT FUNERAL.; Last Wish of Martial-Music Devotee Is Fulfilled. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/man-shot-in-quarrel-over-lottery-ticket-accused-said-to-be-brooding.html | MAN SHOT IN QUARREL OVER LOTTERY TICKET; Accused, Said to Be Brooding Over Failure of Victim to Pay Prize, Is Captured. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/w-and-j-to-begin-play.html | W. and J. to Begin Play. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/rose-smith.html | Rose -- Smith. | True | Special to T NXW YoRr TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/scotland-yard-to-grow-20000000-plan-for-central-and-other-police.html | SCOTLAND YARD TO GROW.; $20,000,000 Plan for Central and Other Police Buildings. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/years-goal-is-3500000-earlier-new-models-may-advance-show-dates.html | YEAR'S GOAL IS 3,500,000; Earlier New Models May Advance Show Dates -- Steel Standards | True | By E.y. Watson. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/cornhill-triumphs-at-travers-island-traps-after-tie-with-three.html | Cornhill Triumphs at Travers Island Traps After Tie With Three Others; SHOOT TO CORNHILL IN 2D EXTRA STRING | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/profile-of-a-murderer-by-rufus-king-256-pp-new-york-harcourt-brace.html | PROFILE OF A MURDERER. By Rufus King 256 pp. New York: Harcourt, Brace & Co. $2. | True | By Isaac Anderson | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/mayor-asks-voice-in-state-tax-study-urges-governor-to-name-city.html | MAYOR ASKS VOICE IN STATE TAX STUDY; Urges Governor to Name City Representatives on Board to Find Relief Revenue. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/bath-beach-event-to-mcevitt.html | Bath Beach Event to McEvitt. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/many-aiding-fund-to-pension-artists-society-folk-are-subscribers-to.html | MANY AIDING FUND TO PENSION ARTISTS; Society Folk Are Subscribers to a Concert of the Music Lovers Foundation. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/new-find-lessens-sphinx-mysteries-discovery-of-paws-of-replica.html | NEW FIND LESSENS SPHINX MYSTERIES; Discovery of Paws of Replica Confirms Theory That It Was Built About 2900-2800 B.C. | True | By Joseph M. Levy. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/shortage-of-power-looms-in-all-zones-survey-finds-insufficient.html | SHORTAGE OF POWER LOOMS IN ALL ZONES; Survey Finds Insufficient Capacity for Future in Parts of Every Section of Country. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/argentina-seeks-recovery-boldly-government-wins-praise-of-la-nacion.html | ARGENTINA SEEKS RECOVERY BOLDLY; Government Wins Praise of La Nacion for Taking Risks to Revive Trade. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/a-family-chronicle-the-grass-grows-green-by-hortense-lion-304-pp.html | A Family Chronicle; THE GRASS GROWS GREEN. By Hortense Lion. 304 pp. Boston: Houghton Mifflin Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/navy-ships-reach-canal-zone.html | Navy Ships Reach Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/3-sea-lionesses-join-couple-in-zoo-arrival-from-lower-california.html | 3 SEA LIONESSES JOIN COUPLE IN ZOO; Arrival From Lower California Marked by Crowd of 1,000 and Big Meal of Fish. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/when-cobblers-turn-from-the-last-issues-in-the-debate-between.html | WHEN COBBLERS TURN FROM THE LAST; Issues in the Debate Between Leading Exponents of 'Abstract' And 'Nationalist' Tendencies -- Mr. Benton's Recent Painting | True | By Edward Alden Jewell. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/2-boys-of-12-flee-homes-in-airplane-they-fly-from-philadelphia-to.html | 2 BOYS OF 12 FLEE HOMES IN AIRPLANE; They Fly From Philadelphia to Newark, Then Board Bus to This City. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/sand-messages-bring-aid-castaways-in-colombia-scrawl-pleas-and.html | SAND MESSAGES BRING AID.; Castaways in Colombia Scrawl Pleas and Fliers Send Relief. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/groups-act-on-bills-pending-at-albany-real-estate-board-joins.html | GROUPS ACT ON BILLS PENDING AT ALBANY; Real Estate Board Joins Attack on Subway Measure -- Merchants Back 4 Projects. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/negroes-in-the-courts.html | NEGROES IN THE COURTS. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/lehman-to-appeal-his-case-to-people-governor-ready-for-a-test-of.html | LEHMAN TO APPEAL HIS CASE TO PEOPLE; Governor Ready for a Test of Strength With Tammany Men Who Block Reapportionment. | True | JAMES M. KIERAN. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/18000-march-here-in-tribute-to-army-fifth-av-parade-applauded-by.html | 18,000 MARCH HERE IN TRIBUTE TO ARMY; Fifth Av. Parade Applauded by 150,000 as City's Approval of Nation's Preparedness. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/slackening-in-richmond-mill-curtailment-and-adverse-weather-affect.html | SLACKENING IN RICHMOND.; Mill Curtailment and Adverse Weather Affect Trade. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/coast-again-talks-of-reds-and-epic-conviction-of-communists-and.html | COAST AGAIN TALKS OF REDS AND EPIC; Conviction of Communists and Rallying of Sinclair Voters Raise Questions of Future. | True | By George P. West. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/11foot-snake-caught-shamokin-pa-dump-yields-reptile-believed-circus.html | 11-FOOT SNAKE CAUGHT.; Shamokin, Pa. Dump Yields Reptile Believed Circus Fugitive. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/nassau-season-waning.html | NASSAU SEASON WANING. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/poland-weighs-alliances-she-hesitates-between-german-and-french.html | POLAND WEIGHS ALLIANCES; She Hesitates Between German and French Camps, Strongly Influenced by Russia | True | By Shepard Stone. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/weather-eats-sculpture.html | Weather Eats Sculpture. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/folk-festival-held-nine-countries-represented-in-23d-street-ymca.html | FOLK FESTIVAL HELD.; Nine Countries Represented in 23d Street Y.M.C.A. Program. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/mabel-dodge-luhan-and-the-life-of-taos-winter-in-taos-by-mabel.html | Mabel Dodge Luhan and the Life of Taos; WINTER IN TAOS. By Mabel Dodge Luhan. Illustrated. 237 pp. New York: Harcourt, Brace & Co. $2.75. | True | By Robert van Gelder | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/smoot-warns-of-chaos-help-of-god-is-needed-he-tells-latter-day.html | SMOOT WARNS OF CHAOS.; 'Help of God' Is Needed, He Tells Latter Day Saints Council. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/dual-meets-for-roxbury-school-track-team-will-oppose-college.html | DUAL MEETS FOR ROXBURY.; School Track Team Will Oppose College Freshman Squads. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/libraries-of-personalities.html | LIBRARIES OF PERSONALITIES. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/nissequogue-trout-biting-tb-mills-83-gets-first-catch-bishop-stires.html | NISSEQUOGUE TROUT BITING.; T.B. Mills, 83, Gets First Catch -- Bishop Stires Pulls In 20. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/seton-hall-victor-103-routs-st-francis-as-buttermore-stars-on-the.html | SETON HALL VICTOR, 10-3.; Routs St. Francis as Buttermore Stars on the Mound. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/in-the-weeks-reports-rubber-company-planted-in-far-east-twentyfive.html | IN THE WEEK'S REPORTS; Rubber Company Planted in Far East Twenty-five Years Ago -- Grade-Crossing Device -- Other News | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/business-insolvencies-for-current-year-expected-to-decline-under.html | Business Insolvencies for Current Year Expected to Decline Under 12,000 Mark | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/parade-accident-sifted-elmsford-trustees-hold-meeting-on-injuring.html | PARADE ACCIDENT SIFTED.; Elmsford Trustees Hold Meeting on Injuring of Score by Auto. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/son-to-the-a-h-waterouses.html | Son to the A. H. Waterouses. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/biscuit-makers-told-to-stop-strike-acts-trial-on-court-order-is-set.html | BISCUIT MAKERS TOLD TO STOP STRIKE ACTS; Trial on Court Order Is Set for April 15 After Violence Charge by Company. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/to-teach-at-notre-dame-irish-and-english-economists-are-to-give.html | TO TEACH AT NOTRE DAME.; Irish and English Economists Are to Give Courses. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/child-scientists-show-their-work-500-modeled-displays-to-go-on-view.html | CHILD SCIENTISTS SHOW THEIR WORK; 500 Modeled Displays to Go on View at the Natural History Museum Today. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/pier-project-to-start-city-to-begin-work-this-week-on-eastern.html | PIER PROJECT TO START.; City to Begin Work This Week on Eastern Steamship Dock. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/3-feet-of-snow-in-belgium.html | 3 Feet of Snow in Belgium. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/dr-louis-fenyes-for-20-years-member-of-staff-of-hungarian-newspaper.html | DR. LOUIS FENYES.; For 20 Years Member of Staff of Hungarian Newspaper Here, | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/lachish-letters-are-translated-but-contents-remain-cryptical.html | Lachish Letters Are Translated But Contents Remain Cryptical; Missives on Broken Pottery of Biblical Times May Have Been Addressed to King Jehoahaz or Jehoiakim, Sir Charles Marston Suggests -- They Mention 'Lord Jaush.' | True | By Sir Charles Marston. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/great-britain-dodges-on-antigerman-bloc-as-powers-draw-lines-for.html | GREAT BRITAIN DODGES ON ANTI-GERMAN BLOC; As Powers Draw Lines for Meeting At Stresa London Hesitates Over Three-Nation Group | True | By Edwin L. James. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/wrightson-sisters-outstanding-in-horse-show-at-west-orange-misses.html | Wrightson Sisters Outstanding In Horse Show at West Orange; Misses Minnie and Cynthia Lead Two Horsemanship Groups in Junior Exhibition, While Their Entries Register Many Triumphs -- Lyric Scores in Hack Competition. | True | By Emmanuel Strauss. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/recovery-and-government-experiments.html | RECOVERY AND GOVERNMENT EXPERIMENTS. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/macmater-lucke.html | MacMater -- Lucke. | True | Special to TH I'IW 'ORr TIES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/7-die-in-german-crash-pragueamsterdam-plane-loses-bearings-in.html | 7 DIE IN GERMAN CRASH.; Prague-Amsterdam Plane Loses Bearings in Snowstorm. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/clinton-subdues-lincoln-23-to-20-reaches-city-psal-final-in.html | CLINTON SUBDUES LINCOLN, 23 TO 20; Reaches City P.S.A.L. Final in Basketball by Victory in Overtime Period. | True | By Kingsley Childs. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/mary-chnningham-a-glen-ridge-bride-married-to-w-j-champion-jr-by.html | MARY CHNNINGHAM A GLEN RIDGE BRIDE; Married to W. J. Champion Jr. by President Ogilby of ' Trinity College. | True | Special to "z'3m Niw YOR TrAsff. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/denver-men-to-develop-tar-sands-in-alberta.html | Denver Men to Develop Tar Sands in Alberta | True | Special Correspondence. THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/fish-to-undergo-operation.html | Fish to Undergo Operation. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/damrosch-gauges-our-musical-growth-looking-back-over-his-fifty.html | DAMROSCH GAUGES OUR MUSICAL GROWTH; Looking Back Over His Fifty Years as a Conductor He Tells How the Nation's Taste Has Been Cultivated | True | By S.j. Woolf | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/will-sell-seal-catch-government-is-to-auction-27000-skins-at-st.html | WILL SELL SEAL CATCH.; Government Is to Auction 27,000 Skins at St. Louis Tomorrow. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/federal-review-of-trade-activity-at-steady-pace-in-the-second-half.html | FEDERAL REVIEW OF TRADE.; Activity at Steady Pace in the Second Half of March. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/evans-retains-billiard-title.html | Evans Retains Billiard Title. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/col-brooke-dies-atage-of-58-commanded-army-engineers-in-world-war.html | COL. BROOKE DIES AT AGE OF 58; Commanded Army Engineers in World War and Helped to Build Panama Canal. | True | Special to T] ITw YORg TXMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/brinovec-bowls-1919-for-fourth-la-salle-entrant-has-eight-strikes.html | BRINOVEC BOWLS 1,919 FOR FOURTH; La Salle Entrant Has Eight Strikes in Row to Advance in All-Events Standing. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/yankees-vanquish-atlanta-by-9-to-8-lazzeri-chapman-and-selkirk-lead.html | YANKEES VANQUISH ATLANTA BY 9 TO 8; Lazzeri, Chapman and Selkirk Lead Heavy Attack for 10th in Row -- Walker Hits Homer. | True | By James P. Dawson. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/myrmidon-captures-crosscountry-race-odonovan-colorbearer-first-in.html | MYRMIDON CAPTURES CROSS-COUNTRY RACE; O'Donovan Colorbearer First in Junior Steeplechase as Season Opens in Maryland. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/drama-by-the-thames.html | DRAMA BY THE THAMES | True | CHARLES MORGAN. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hubbard-quits-as-line-coach.html | Hubbard Quits as Line Coach. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/paris-shocked-by-dance-restaurant-owner-held-for-letting-american.html | PARIS SHOCKED BY DANCE.; Restaurant Owner Held for Letting American Girl Perform. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hostility-to-war-rules-house-votes-as-army-parades-war-anniversary.html | HOSTILITY TO WAR RULES HOUSE VOTES AS ARMY PARADES; War Anniversary Brings Action to End Profits and Conscript Finance and Industry. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/mr-simonds-discusses-the-price-of-peace-among-the-great-world.html | Mr. Simonds Discusses "The Price of Peace" Among the Great World Powers; THE PRICE OF PEACE. By Frank H. Simonds and Brooks Emeny. New York: Harper & Brothers. $3. | True | By Hoffman Nickerson | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/astrid-rice-is-engaged.html | Astrid Rice Is Engaged. | True | Specfal to TH NW NOJ TS. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/road-numbers-changed.html | ROAD NUMBERS CHANGED. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/revival-in-philadelphia-trade-forecast-for-april-indicates-gain-of.html | REVIVAL IN PHILADELPHIA.; Trade Forecast for April Indicates Gain of 20% to 30%. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/students-at-chicago-combat-radicalism-fraternity-members-seek-to.html | STUDENTS AT CHICAGO COMBAT RADICALISM; Fraternity Members Seek to Sift Charge That University Leans to Left. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/lyons-thinks-relief-can-use-politicians-persons-versed-in-science.html | LYONS THINKS RELIEF CAN USE POLITICIANS; Persons 'Versed in Science of Government' Might Do Better Job, He Declares. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/will-head-ohio-university.html | Will Head Ohio University. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/phone-earnings-nearer-dividends-units-of-bell-system-missed.html | PHONE EARNINGS NEARER DIVIDENDS; Units of Bell System Missed Covering Requirements in 1934 by Only $3,460,238. | True | By K.l. Austin. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/sales-better-in-boston-merchants-expect-gains-over-easter-season.html | SALES BETTER IN BOSTON.; Merchants Expect Gains Over Easter Season Last Year. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/loan-applications-decline-sharply-requests-under-reserve-act-down.html | LOAN APPLICATIONS DECLINE SHARPLY; Requests Under Reserve Act Down to 10 to 15 Weekly, W.H. Pouch States. | True | By William J. Enright. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/liberal-teachers-dropped-by-school-new-contracts-are-denied-to-two.html | 'LIBERAL' TEACHERS DROPPED BY SCHOOL; New Contracts Are Denied to Two Veteran Instructors in Muskegon, Mich. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-dance-new-arrivals-ruth-sorelabramovitch-and-george-groke-in.html | THE DANCE: NEW ARRIVALS; Ruth Sorel-Abramovitch and George Groke In American Debut Week's Events | True | By John Martin. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/boy-13-held-in-fatal-stabbing.html | Boy, 13, Held in Fatal Stabbing | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/gay-supperdance-set-for-thursday-event-will-be-a-preliminary-to.html | GAY SUPPER-DANCE SET FOR THURSDAY; Event Will Be a Preliminary to Pioneer Ball, April 23 -- Both Will Help Blind. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/news-of-interest-in-shipping-world-deeds-of-the-mauretania-recalled.html | NEWS OF INTEREST IN SHIPPING WORLD; Deeds of the Mauretania Recalled as Her Sale for Scrap Brings Regret to Travelers. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/commodity-markets-profittaking-in-sugar-futures-is-active-in.html | COMMODITY MARKETS.; Profit-Taking in Sugar Futures Is Active in Generally Light and Narrow Trading List. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/council-gets-urgent-appeal.html | Council Gets Urgent Appeal. | True | Wireless to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/schools-again-seek-help-some-38000000-are-needed-to-avoid-early.html | SCHOOLS AGAIN SEEK HELP; Some $38,000,000 Are Needed to Avoid Early Closing in Many of the States | True | By William Dow Boutwell. U.s. Office of Education. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/florences-may-music-the-second-of-a-series-of-fetes-will-be-held-in.html | FLORENCE'S MAY MUSIC; The Second of a Series Of Fetes Will Be Held In Historic Setting | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/dr-roberts-assails-critics-of-education-he-tells-penmanship.html | DR. ROBERTS ASSAILS CRITICS OF EDUCATION; He Tells Penmanship Teachers 'Onslaught' of Selfish Groups Is Challenge to Schools. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/urges-ratification-of-industrial-treaty-merchants-association.html | URGES RATIFICATION OF INDUSTRIAL TREATY; Merchants Association Issues an Analysis of International Property Convention. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/death-on-the-set-by-victor-macclure-252-pp-philadelphia-jb.html | DEATH ON THE SET. By Victor MacClure. 252 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/beer-revenue-tops-estimated-figure-monthly-average-since.html | BEER REVENUE TOPS ESTIMATED FIGURE; Monthly Average Since Legalization Two Years Ago Today Is $14,860,000. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/100-outboards-expected-to-race-in-albanytonew-york-contest-entries.html | 100 Outboards Expected to Race In Albany-to-New York Contest; Entries Include Jacoby, Who Has Finished in Five of Hudson River Contests -- Gold Cup Event at Bolton Landing Is Sanctioned by A.P.B.A. -- Other Motor Boat News. | True | By James Robbins. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-emancipated-evening-of-a-martinet-by-jane-oliver-314-pp-new.html | The Emancipated; EVENING OF A MARTINET. By Jane Oliver. 314 pp. New York: Doubleday, Doran & Co. $2. | True | JANE SPENCE SOUTHRON. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/letourners-team-first-french-rider-wins-buffalo-6day-race-with.html | LETOURNER'S TEAM FIRST.; French Rider Wins Buffalo 6-Day Race With Georgetti. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/many-more-quit-austria-partial-figures-of-emigration-show-a-sharp.html | MANY MORE QUIT AUSTRIA.; Partial Figures of Emigration Show a Sharp Rise for 1934. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/new-york-ac-qualifies-to-represent-east-in-national-polo.html | New York A.C. Qualifies to Represent East in National Polo Championship; POLO TITLE KEPT BY NEW YORK A.C. | True | By Robert F. Kelley. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/benes-to-visit-russia-on-mission-of-peace-czech-foreign-minister.html | BENES TO VISIT RUSSIA ON MISSION OF PEACE; Czech Foreign Minister Accepts Litvinoff's Invitation -- To Study Soviet Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/trinidad-enforces-education.html | Trinidad Enforces Education. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/james-a-turner.html | JAMES A. TURNER. | True | Special to THE NW YORE TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/the-city.html | THE CITY | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/join-phi-delta-kappa-23-graduate-students-named-to-teachers-college.html | JOIN PHI DELTA KAPPA.; 23 Graduate Students Named to Teachers College Chapter. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/robbinss-condition-unchanged.html | Robbins's Condition Unchanged. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/britannics-master-longs-in-vain-for-the-adventures-others-have.html | Britannic's Master Longs in Vain For the Adventures Others Have; Captain Hawkes, Aide de Camp to King, Irked by Tameness of His 37 Years at Sea Without Even Seeing a Shipwreck -- Never Served on Windjammer, Either. | True | By T. Walter Williams. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/new-deal-brings-west-back-in-union-provincialism-wanes-as-the.html | NEW DEAL BRINGS WEST BACK IN UNION; Provincialism Wanes as the Section Finds Itself Involved in National Policies. | True | Special Correspondence, TRE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/for-smoke-curb-progress-is-noted-in-effort-to-avoid-grime.html | FOR SMOKE CURB; Progress Is Noted in Effort to Avoid Grime | True | H.B. MELLER. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/swarthmore-juniors-elected-to-mortar-board.html | SWARTHMORE JUNIORS ELECTED TO MORTAR BOARD. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/a-strong-light-on-germany-lilo-linkes-autobiography-shows-a.html | A Strong Light on Germany; Lilo Linke's Autobiography Shows a Remarkable Personality Emerging From the Mist and Chaos of the Republican Interlude | True | By Harold Strauss | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/england-under-king-george-v-mr-somervell-reviews-twentyfive-years.html | England Under King George V; Mr. Somervell Reviews Twenty-five Years in His Sequence of Events, "Mainly Political in the Wider Sense of That Term" | True | By P.w. Wilson | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/geneva-trip-for-lerroux-he-may-go-to-seek-data-to-support-spains.html | GENEVA TRIP FOR LERROUX; He May Go to Seek Data to Support Spain's Neutrality Policy. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/playland-opens-today.html | Playland Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/court-upholds-nudity-no-longer-considered-indecent-in-night-clubs.html | COURT UPHOLDS NUDITY.; No Longer Considered Indecent in Night Clubs, Magistrate Says. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/auction-of-rare-books-first-editions-autograph-notes-and.html | AUCTION OF RARE BOOKS.; First Editions, Autograph Notes and Manuscripts Offered. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/vultures-in-the-sky-by-todd-downing-321-pp-new-york-doubleday-doran.html | VULTURES IN THE SKY. By Todd Downing. 321 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/augusta-thomas-ed-to-h-b-arnold-bishop-arthur-selden-lloyd-performs.html | AUGUSTA S. THOMAS ED TO H. B. ARNOLD; Bishop Arthur Selden Lloyd Performs the Ceremony in Grace Church Chantry. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/activities-of-spies-increase-in-europe-secrets-of-rearmament-are.html | ACTIVITIES OF SPIES INCREASE IN EUROPE; Secrets of Rearmament Are Sought by Rings and by Information Brokers. | True | By H.z. Torres. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/seeds-to-plant-now-some-varieties-do-best-planted-early-others-when.html | SEEDS TO PLANT NOW; Some Varieties Do Best Planted Early, Others When Sown Later | True | By Esther Ayer Millner. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/moves-to-sh-rfc-suit-attorney-for-central-republic-stock-holc-asks.html | MOVES TO SH RFC SUIT; Attorney for Central Republic Stock holc Asks Step. | True | Special to Ti :W YORK TIMIg | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/byrd-stamp-dates-upset-collectors-little-americas-postoffice.html | BYRD STAMP DATES UPSET COLLECTORS; Little America's Postoffice Canceled Some as of Jan. 30, Others as of Jan. 31, 1934. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/stewed-tree-pruner-in-court.html | Stewed Tree Pruner in Court. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/william-m-harcourt.html | WILLIAM M. HARCOURT. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/c-r-gardinor-dies-after-operation-president-of-the-international.html | C. R. GARDINOR DIES AFTER OPERATION; President of the International Silver Co. and Official of Number of Companies. | True | pecial to Nsw NoR. Tnzs. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/roosevelt-scored-in-dickinson-talk-iowa-senator-makes-direct-attack.html | ROOSEVELT SCORED IN DICKINSON TALK; Iowa Senator Makes Direct Attack on President for 'New Deal Failure.' | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/miss-heyman-plays-allscriabin-recital-art-of-russian-composer-shown.html | MISS HEYMAN PLAYS ALL-SCRIABIN RECITAL; Art of Russian Composer Shown in Youthful, Transitional and Advanced Works. | True | O.T. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/meter-hearing-lively-bickering-marks-questioning-of-electric.html | METER HEARING LIVELY.; Bickering Marks Questioning of Electric Company Officials. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/retail-business-gains-normally-stimulated-last-week-by-the-approach.html | RETAIL BUSINESS GAINS NORMALLY; Stimulated Last Week by the Approach of Easter and Favorable Weather. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/wedding-of-infants-in-india-assailed-dr-scudder-medical-missionary.html | WEDDING OF INFANTS IN INDIA ASSAILED; Dr. Scudder, Medical Missionary, Also Deplores Lack of Education Among Women. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/art-and-the-demos.html | ART AND THE DEMOS. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/more-liberty-for-trinidad-press.html | More Liberty for Trinidad Press. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/bunnells-cue-victors-defeat-stewart-and-klerings-in-balkline-play.html | BUNNELLS CUE VICTORS.; Defeat Stewart and Klerings in Balkline Play -- Strauss Wins. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/john-hill-whiting-leader-40-years-in-field-of-foundry-equipment.html | JOHN HILL WHITING.; Leader 40 Years in Field of Foundry Equipment. Special to THx NEW YORF. TS. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/carinthian-socialist-seized.html | Carinthian Socialist Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/2-hunted-by-posse-near-canandaigua-road-to-rochester-watched-for.html | 2 HUNTED BY POSSE NEAR CANANDAIGUA.; Road to Rochester Watched for Men Who Fired at Policeman -- Search in Woods Fails. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/allison-reaches-final.html | Allison Reaches Final. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/prizes-presented-for-havana-race-phillipss-wilma-mae-last-of-fleet.html | PRIZES PRESENTED FOR HAVANA RACE; Phillips's Wilma Mae, Last of Fleet, Reaches Port -- Sail to Key West Starts Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/debits-increase-at-member-banks-federal-board-reports-rise-of-22.html | DEBITS INCREASE AT MEMBER BANKS; Federal Board Reports Rise of 22 Per Cent for Week Ended April 3. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/tito-xirelli-makes-debut-new-baritone-in-rigoletto-at-hippodrome.html | TITO XIRELLI MAKES DEBUT; New Baritone in 'Rigoletto' at Hippodrome -- 'Faust' Given. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/one-dead-four-hurt-in-jersey.html | One Dead, Four Hurt in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/labor-clash-bills-signed-by-lehman-they-grant-right-of-trial-by.html | LABOR CLASH BILLS SIGNED BY LEHMAN; They Grant Right of Trial by Jury in Injunction Contempt Proceedings. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/blame-is-divided-bankers-as-well-as-heads-of-railroads-erred.html | BLAME IS DIVIDED; Bankers as Well as Heads of Railroads Erred | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/canada-cool-to-war-talk-dominion-parliament-debates-neutrality-and.html | CANADA COOL TO WAR TALK; Dominion Parliament Debates Neutrality and Praises the Monroe Doctrine | True | By John MacCormac. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/celebration-at-miami.html | CELEBRATION AT MIAMI. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258011,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/hudson-guild-seeks-50000-budget-fund-smith-named-honorary-head-of.html | HUDSON GUILD SEEKS $50,000 BUDGET FUND; Smith Named Honorary Head of Committee for Drive to Be Started Today. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/heavy-easter-volume-anticipated-this-week.html | Heavy Easter Volume Anticipated This Week | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/water-level-at-montreal-at-record-low-in-march.html | Water Level at Montreal At Record Low in March | True | By the Canadian Press. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/normandie-to-run-sea-trial-april-20-big-french-liner-will-swing-out.html | NORMANDIE TO RUN SEA TRIAL APRIL 20; Big French Liner Will Swing Out Around the Azores on 10-Day Shakedown. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/pancho-villa-days-riders-of-the-chaparral-by-george-b-rodney-250-pp.html | Pancho Villa Days; RIDERS OF THE CHAPARRAL. By George B. Rodney. 250 pp. New York: Greenberg, Inc. $2. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/soldier-in-tuxedo-flees-army-jail-prisoner-dressed-up-to-wait-on.html | SOLDIER IN TUXEDO FLEES ARMY JAIL; Prisoner, Dressed Up to Wait on Officers at Army Day Banquet, Escapes. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/gold-cup-race-plan.html | GOLD CUP RACE PLAN | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/tradein-practice-declared-unsound-majority-of-stores-however-find.html | TRADE-IN PRACTICE DECLARED UNSOUND; Majority of Stores, However, Find Business Profitable, According to Survey. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/trademark-veto-hailed-governor-of-nevada-acts-to-protect-rights-of.html | TRADE-MARK VETO HAILED.; Governor of Nevada Acts to Protect Rights of Manufacturers. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/economic-law-held-flouted-by-new-deal-restrictions-have-repealed.html | ECONOMIC LAW HELD FLOUTED BY NEW DEAL; Restrictions Have 'Repealed' the Supply-and-Demand Principle, Schaap Tells 200 Teachers. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/aaa-moves-for-rise-in-sugar-production-32000-beet-allotment-acres.html | AAA MOVES FOR RISE IN SUGAR PRODUCTION; 32,000 Beet Allotment Acres Are Transferred to Better Areas for Planting. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/security-measure-greatly-altered-deletions-by-house-committee.html | SECURITY MEASURE GREATLY ALTERED; Deletions by House Committee Believed to Enhance the Chances of Passage. | True | By Felix Belair Jr. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/mrs-simpson-loses-custody-of-her-child-kansas-judge-orders-daughter.html | MRS. SIMPSON LOSES CUSTODY OF HER CHILD; Kansas Judge Orders Daughter of New York Museum Official Restored to Grandmother. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/store-sales-rise-here-wholesale-markets-however-show-irregularity.html | STORE SALES RISE HERE.; Wholesale Markets, However, Show Irregularity. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/bantam-crows-over-foes-it-gets-a-court-audition-and-approval-of-its.html | BANTAM CROWS OVER FOES; It Gets a Court Audition and Approval of Its Voice. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/texas-highways-roadside-planting-is-going-forward-on-big-scale.html | TEXAS HIGHWAYS; Roadside Planting Is Going Forward on Big Scale | True | JAC L. GUBBELS. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/mill-watchman-slain-dies-after-being-found-slugged-and-bound-at.html | MILL WATCHMAN SLAIN.; Dies After Being Found Slugged and Bound at Little Falls. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/retail-sales-volume-shows-improvement-sharp-gains-in-next-two-weeks.html | RETAIL SALES VOLUME SHOWS IMPROVEMENT; Sharp Gains in Next Two Weeks Anticipated by Merchants, Reports Here Show. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/32-accused-of-murder-charges-follow-rioting-over-an-eviction-at.html | 32 ACCUSED OF MURDER.; Charges Follow Rioting Over an Eviction at Gallup, N.M. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/margaret-s-hayes-bride-wed-to-jean-a-montenecourt-at-elizabeth-n-j.html | MARGARET S. HAYES BRIDE.; Wed to Jean A. Montenecourt at[ Elizabeth, N. J. L | True | Special to :N-W YOPJ TS. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/17-rubber-concerns-cited-in-charges-trade-board-makes-formal.html | 17 RUBBER CONCERNS CITED IN CHARGES; Trade Board Makes Formal Complaint Against NRA Code Authorities Also. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/vermonts-example.html | Vermont's Example. | True | E.A. TREDWELL. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/chamber-predicts-real-trade-gains-industrial-output-in-second.html | CHAMBER PREDICTS REAL TRADE GAINS; Industrial Output in Second Quarter May Rise 10% Over 1934, It Says. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/girl-spy-betrayed-by-belgian-in-liege-polish-woman-asked-him-for.html | GIRL SPY BETRAYED BY BELGIAN IN LIEGE; Polish Woman Asked Him for Data on Fortifications -- 2 Men Get Long Jail Terms. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/to-represent-southern-pacific.html | To Represent Southern Pacific. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/30000000-pwa-power-project-to-harness-passamaquoddy-tides.html | $30,000,000 PWA Power Project To Harness Passamaquoddy Tides; Washington Hears That Long-Sought Development Is Tentatively Approved -- Maine Is Seeking to Aid by Setting Up an Authority. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/to-use-reserve-officers-austria-will-let-those-from-the-imperial.html | TO USE RESERVE OFFICERS.; Austria Will Let Those From the Imperial Army Join Training. | True | Wireless to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/club-boys-battle-again-at-checkers-gramercy-lads-are-hosts-as.html | CLUB BOYS BATTLE AGAIN AT CHECKERS; Gramercy Lads Are Hosts as Hundreds of Metropolis Vie for Championships. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/tampico-epidemic-feared-strike-ties-up-drainage-system-mexico-seeks.html | TAMPICO EPIDEMIC FEARED.; Strike Ties Up Drainage System -- Mexico Seeks Agreement. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/cmtc-quota-here-is-increased-by-1717-new-york-new-jersey-and.html | C.M.T.C. QUOTA HERE IS INCREASED BY 1,717; New York, New Jersey and Delaware Authorized by Gen. Nolan to Reopen Enrolment. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/emily-o-danye-en6a6e-to-e-daughter-of-bertram-danyews-i-will-be-the.html | EMILY O. DANYE EN6A6E]) TO /E]); Daughter of Bertram Danyews i Will Be the Bride of John Bruce McNaughton. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/deaf-painter-honored-pittsburgh-laborers-canvas-is-hung-in-corcoran.html | DEAF PAINTER HONORED.; 'Pittsburgh Laborer's Canvas Is Hung in Corcoran Show. | True | Special to THE NEW YORK TIMES. | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/brief-backs-merger-of-republiccorrigan-steel-concerns-at-cleveland.html | BRIEF BACKS MERGER OF REPUBLIC-CORRIGAN; Steel Concerns at Cleveland Deny Any Violation of Clayton Act. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-07 | 1935-04-07 | https://www.nytimes.com/1935/04/07/archives/miss-perkins-to-stay-she-gibes-at-rumors-murphy-will-succeed-her-in.html | MISS PERKINS TO STAY.; She Gibes at Rumors Murphy Will Succeed Her In Cabinet. | True | | C1B 258011,C1B 258012,C1B 258013,C1B 258014,C1B 258015,C1B 258016,C1B 258017,C1B 258018 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/bennett-asks-crime-curbs.html | Bennett Asks Crime Curbs. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/fugitive-is-seized-in-policy-inquiry-man-indicted-as-aide-of-bail.html | FUGITIVE IS SEIZED IN POLICY INQUIRY; Man, Indicted as Aide of Bail Bond Guarantor, Is Held for Trial in Perjury Case. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/reichs-carloadings-up-slightly.html | Reich's Carloadings Up Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/ingrids-bridal-on-may-24.html | Ingrid's Bridal on May 24. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/deals-in-new-jersey-insurance-company-takes-over-jersey-city-flat.html | DEALS IN NEW JERSEY.; Insurance Company Takes Over Jersey City Flat. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/mr-rogers-has-an-idea-regarding-relief-work.html | Mr. Rogers Has an Idea Regarding Relief Work | True | WILL ROGERS. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/ruth-reed-to-be-wed-to-samuel-gillespie-marriage-to-take-place-on.html | RUTH REED TO BE WED TO SAMUEL GILLESPIE; Marriage to Take Place on June 22 at Reed Country Home at Cold Spring Harbor. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/new-york-ten-scores-65.html | New York Ten Scores, 6-5. | True | Special to THE NEW YORK TIMES. | C1B 256969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/mrs-em-field-rents-big-east-side-duplex.html | Mrs. E.M. Field Rents Big East Side Duplex | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/religion-is-defined-as-universal-urge-passion-for-righteousness.html | RELIGION IS DEFINED AS UNIVERSAL URGE; Passion for Righteousness Will Survive Even if Faiths Die, Prof. Hocking Says. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/knauth-relief-head-a-business-economist-widely-experienced-in.html | Knauth, Relief Head, a Business Economist; Widely Experienced in Personnel Problems | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/oil-bonds-to-be-retired.html | Oil Bonds to Be Retired. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/dr-spencer-marks-25-years-as-pastor-service-and-reception-honor-him.html | DR. SPENCER MARKS 25 YEARS AS PASTOR; Service and Reception Honor Him at Church of Strangers -- Speakers Praise Him. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/german-business-less-optimistic-disturbed-by-the-foreign-situation.html | GERMAN BUSINESS LESS OPTIMISTIC; Disturbed by the Foreign Situation and Delay in Budget Publication. | True | By Robert Crozier Long. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/resident-offices-report-on-trade-encouraging-reports-received-in.html | RESIDENT OFFICES REPORT ON TRADE; Encouraging Reports Received in Wholesale Markets Here on Retail Business. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/emotion-termed-depression-cause-slump-always-follows-period-of.html | EMOTION TERMED DEPRESSION CAUSE; Slump Always Follows Period of 'Elation,' Dr. Brill Says -- Holds Cure Is Automatic. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/snowstorm-hits-midwest-sixinch-fall-follows-rains-relieving-wide.html | SNOWSTORM HITS MIDWEST.; Six-Inch Fall Follows Rains Relieving Wide Drought Area. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/dr-forman-extols-depressions-hero-likens-uncomplaining-victim-of.html | DR. FORMAN EXTOLS DEPRESSION'S 'HERO'; Likens Uncomplaining Victim of Hard Times to Simon of Cyrene, Cross-Bearer. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/tosca-at-hippodrome-louise-taylor-sings-title-role-in-cast-with.html | TOSCA' AT HIPPODROME.; Louise Taylor Sings Title Role in Cast With Amato and Powers. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/at-the-westminster.html | At the Westminster. | True | A.S. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/bankers-to-near-babson-american-associations-spring-meeting-to-open.html | BANKERS TO NEAR BABSON; American Association's Spring Meeting to Open Next Sunday. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/excellent-performances-mark-field-trial-stake-captured-by-rosedale.html | Excellent Performances Mark Field Trial Stake Captured by Rosedale Jack; FIELD TRIAL TAKEN BY ROSEDALE JACK | True | By Henry R. Ilsley. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/bird-armada-visits-airport.html | Bird Armada Visits Airport. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/oats-prices-mixed-little-grain-being-shipped-from-chicago-rye-and.html | OATS PRICES MIXED.; Little Grain Being Shipped From Chicago -- Rye and Barley Gain. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/howell-chandler.html | Howell -- Chandler. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/john-g-thorne-official-of-y-m-c-a-for-forty-years-served-it-in-two.html | JOHN G. THORNE; Official of Y. M. C. A, for Forty Years -Served It in Two Wars. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/election-astounds-paris-observers-expect-danzig-vote-to-have.html | ELECTION ASTOUNDS PARIS; Observers Expect Danzig Vote to Have 'Repercussions' In Reich. | True | | C1B 256969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/dartmouth-skiers-defeat-washington-durrance-leads-hanover-team-to.html | DARTMOUTH SKIERS DEFEAT WASHINGTON; Durrance Leads Hanover Team to Victory in Downhill and Slalom Races. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/gold-bloc-decides-to-fight-for-life-governors-of-banks-of-france.html | GOLD BLOC DECIDES TO FIGHT FOR LIFE; Governors of Banks of France, Holland, Switzerland and Italy Agree on Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/republicans-plan-check-on-finances-party-in-jersey-to-consider.html | REPUBLICANS PLAN CHECK ON FINANCES; Party in Jersey to Consider Establishing a Foundation to Act as Adviser. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/style-show-to-help-childrens-village-percentage-of-sales-today-and.html | STYLE SHOW TO HELP CHILDREN'S VILLAGE; Percentage of Sales Today and Tomorrow to Be Donated to Dobbs Ferry Institution. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/arms-race-decried-by-mary-e-woolley-she-says-in-chicago-nations.html | ARMS 'RACE' DECRIED BY MARY E. WOOLLEY; She Says, in Chicago, Nations Must Go Along Together or Go Down in Mass. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/garibaldi-to-see-action-will-meet-little-wolf-at-71st-regiment.html | GARIBALDI TO SEE ACTION.; Will Meet Little Wolf at 71st Regiment Armory Tonight. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/four-seized-after-chase.html | Four Seized After Chase. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/spot-cotton-basis-held-offerings-continue-light-in-new-orleans.html | SPOT COTTON BASIS HELD.; Offerings Continue Light in New Orleans Despite Price Levels. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/brooklyn-hispanos-win.html | Brooklyn Hispanos Win. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/referee-bill-opposed-bar-group-assails-measure-to-permit-emergency.html | REFEREE BILL OPPOSED.; Bar Group Assails Measure to Permit Emergency Appointments. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/british-trade-holds-up-gains-made-by-many-lines-overseas-business.html | BRITISH TRADE HOLDS UP.; Gains Made by Many Lines -- Overseas Business Checked. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/corn-prices-rise-on-heavy-buying-bullish-sentiment-grows-as-trade.html | CORN PRICES RISE ON HEAVY BUYING; Bullish Sentiment Grows as Trade Expects Movement to Markets Will Be Light. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/submit-hosiery-rules.html | SUBMIT HOSIERY RULES. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/west-side-house-is-sold-by-bank-building-on-eightyeighth-st-was.html | WEST SIDE HOUSE IS SOLD BY BANK; Building on Eighty-eighth St. Was Foreclosed by Seller Recently. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/nazis-balked-in-danzig-falling-short-of-23-vote-poles-protest.html | NAZIS BALKED IN DANZIG, FALLING SHORT OF 2/3 VOTE; POLES PROTEST TERRORISM; HITLER POLL ONLY 59.9% | True | By Otto D. Tolischus. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/relief-critics-assailed-reisner-in-defense-of-hodson-attacks-empty.html | RELIEF CRITICS ASSAILED.; Reisner, in Defense of Hodson, Attacks 'Empty Minds.' | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/pacho-boxes-zodda-tonight.html | Pacho Boxes Zodda Tonight. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/pope-leads-30000-in-prayer-for-peace-presides-in-person-over-large.html | POPE LEADS 30,000 IN PRAYER FOR PEACE; Presides in Person Over Large Crowd in Demonstration at St. Peter's Basilica. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/soccer-americans-score-turn-back-brooklyn-celtics-by-31-in-league.html | SOCCER AMERICANS SCORE.; Turn Back Brooklyn Celtics by 3-1 in League Contest. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/abel-a-hunter-canal-zone-postal-service-dean-was-authority-on.html | ABEL A. HUNTER,; Canal Zone Postal Service Dean Was Authority on Orchids. | True | Special Cable to THE NEW YORK TtKS. | C1B 256969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/free-rent-is-offered-paterson-seeks-tenant-who-will-employ-300-to.html | FREE RENT IS OFFERED.; Paterson Seeks Tenant Who Will Employ 300 to 500 Jobless. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/governor-appeals-to-public-to-force-reapportionment-in-radio-speech.html | GOVERNOR APPEALS TO PUBLIC TO FORCE REAPPORTIONMENT; In Radio Speech Bristling With Denunciation of Bill's Foes, He Asks 'Miracle.' | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/savants-ignorant-in-princeton-test-distinguished-scholars-show.html | SAVANTS 'IGNORANT' IN PRINCETON TEST; Distinguished Scholars Show 'Lamentable' Unfamiliarity With Fields Outside Own. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/the-pony-express.html | The Pony Express. | True | CHARLES S. LOBINGIER | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/trouble-held-an-adventure.html | Trouble Held an Adventure. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/french-gold-loss-likely-as-belgian-funds-go-home.html | French Gold Loss Likely As Belgian Funds Go Home | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/albany-session-delayed-redistricting-and-job-insurance-force.html | ALBANY SESSION DELAYED.; Redistricting and Job Insurance Force Another Week. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/maine-shelves-age-pension-bill.html | Maine Shelves Age Pension Bill. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/gassaway-classes-long-as-a-tomtit-its-a-small-bird-that-tries-to.html | GASSAWAY CLASSES LONG AS A 'TOM-TIT'; It's a Small Bird That Tries to Imitate a Woodpecker, Says Oklahoman in Radio Attack. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/czechs-see-peace-in-3power-unity-doubt-peace-will-be-disturbed-as.html | CZECHS SEE PEACE IN 3-POWER UNITY; Doubt Peace Will Be Disturbed as Long as Britain, France and Italy Stand Together. | True | By G.e.r. Gedye. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/f-g-hotchkiss-dies-banker-for-50-years-former-head-of-department-of.html | F. G. HOTCHKISS DIES; BANKER FOR 50 YEARS; Former Head of Department of Municipal Charities in New Haven Was 73. | True | Special to THI NIW YORK TIME.q. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/prefer-longterm-bonds-banks-and-other-institutions-alter-investment.html | PREFER LONG-TERM BONDS; Banks and Other Institutions Alter Investment Policy. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/sports-of-the-times-the-lord-mayors-show.html | Sports of the Times; The Lord Mayor's Show. | True | Reg. U.S. Pat. Off. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/passenger-travel-rises-pennsylvania-railroad-has-first-increase-in.html | PASSENGER TRAVEL RISES.; Pennsylvania Railroad Has First Increase in 10 Years. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/at-the-acme.html | At the Acme. | True | H.T.S. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/utility-nets-55090-michigan-public-service-earns-752-a-preferred.html | UTILITY NETS $55,090.; Michigan Public Service Earns $7.52 a Preferred Share. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/bank-group-seeks-relief-joint-stock-land-institutions-report.html | BANK GROUP SEEKS RELIEF.; Joint Stock Land Institutions Report Liquidation Troubles. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/poison-peril-found-in-bootleg-liquor-state-supervisor-warns-of.html | POISON PERIL FOUND IN BOOTLEG LIQUOR; State Supervisor Warns of Denatured Alcohol's Return as Surveillance Tightens. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/steeplechase-in-embassy-film.html | Steeplechase in Embassy Film. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/mrs-j-henry-cochran.html | MRS. J, HENRY COCHRAN, | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/the-hf-sinclairs-entertain.html | The H.F. Sinclairs Entertain. | True | | C1B 256969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/changes-in-cotton-few-after-shifts-differences-between-old-and-new.html | CHANGES IN COTTON FEW AFTER SHIFTS; Differences Between Old and New Crop Contracts Are Narrowed in Week. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/4-die-as-hurricane-derails-train.html | 4 Die as Hurricane Derails Train. | True | Special Cable to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/rail-bond-group-formed-committee-to-act-for-holders-of-indianapolis.html | RAIL BOND GROUP FORMED.; Committee to Act for Holders of Indianapolis & Louisville Issue. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/german-cotton-quiet-export-of-finished-wares-weak-import-excess-in.html | GERMAN COTTON QUIET.; Export of Finished Wares Weak, Import Excess in Yarns High. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/book-notes.html | BOOK NOTES | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/mitchell-stanner.html | Mitchell -- Stanner. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/warren-d-robbins-dies-of-pneumonia-our-minister-to-canada-and.html | WARREN D. ROBBINS DIES OF PNEUMONIA; Our Minister to Canada and Cousin of the President Had Been Ill a Week. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/convict-is-his-own-attorney.html | Convict Is His Own Attorney. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/mayor-is-twitted-by-thomas-on-army-socialist-wonders-why-both-he.html | MAYOR IS TWITTED BY THOMAS ON ARMY; Socialist Wonders Why Both He and Lehman Took Part in Saturday's Parade. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/science-is-noisy-at-childrens-fair-6000-storm-exhibition-at-the.html | SCIENCE IS NOISY AT CHILDREN'S FAIR; 6,000 Storm Exhibition at the Natural History Museum to Hear and See the Models. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/paris-views-vary-on-next-gold-move-financial-markets-uncertain-over.html | PARIS VIEWS VARY ON NEXT GOLD MOVE; Financial Markets Uncertain Over Future of Guilder and Swiss Franc. | True | By Fernand Maroni. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/russian-children-to-be-aided.html | Russian Children to Be Aided. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/for-neighborhood-house-fannie-hurst-and-miss-gosselin-back.html | FOR NEIGHBORHOOD HOUSE; Fannie Hurst and Miss Gosselin Back Southwest Harlem Project. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/floods-in-the-midsouth.html | Floods in the Midsouth. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/dar-battle-opened-candidates-for-presidency-issue-platforms-in.html | D.A.R. BATTLE OPENED.; Candidates for Presidency Issue Platforms in Washington. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/circus-elephants-parade-into-town-along-first-av-thousands-of-all.html | CIRCUS ELEPHANTS PARADE INTO TOWN; Along First Av. Thousands of All Ages Watch Annual Advent of Big Show. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/mayor-picks-ow-knauth-economist-to-head-relief-horse-sense-is-his.html | MAYOR PICKS O.W. KNAUTH, ECONOMIST, TO HEAD RELIEF; 'HORSE SENSE' IS HIS RULE; LONG A STORE EXECUTIVE | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/dwyer-annexes-road-run.html | Dwyer Annexes Road Run. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/childlabor-legislation-danger-and-benefit-seen-in-ratification-of.html | CHILD-LABOR LEGISLATION.; Danger and Benefit Seen in Ratification of the Amendment. | True | THOS. J. BARRETT | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/popularity-in-ottawa-cited.html | Popularity in Ottawa Cited. | True | Special to THE luw YORK TI.XS. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/taylor-ready-for-drive-on-salestax-laggards.html | Taylor Ready for Drive On Sales-Tax Laggards | True | | C1B 256969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/german-in-flying-tour-hamburg-business-man-arrives-in-nicaragua.html | GERMAN IN FLYING TOUR.; Hamburg Business Man Arrives in Nicaragua From South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/woman-flier-knocks-out-hysterical-student-when-he-freezes-to-the.html | Woman Flier Knocks Out Hysterical Student When He 'Freezes' to the Controls in Midair | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/dr-huffman-wins-in-title-fenceoff-new-york-ac-star-captures.html | DR. HUFFMAN WINS IN TITLE FENCE-OFF; New York A.C. Star Captures Metropolitan Saber Honors at Fencers Club. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/women-in-business-found-prosperous-survey-by-federation-of-clubs.html | WOMEN IN BUSINESS FOUND PROSPEROUS; Survey by Federation of Clubs Reveals Their Prospects Are 'Encouraging' | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/columbia-budget-up-to-14655983-522912-increase-for-year-to-meet.html | COLUMBIA BUDGET UP TO $14,655,983; $522,912 Increase for Year to Meet Faculty Salary Rises -- Many Promotions Made. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/thomas-0akes-bronx-builder-won-trophies-as-runner-when-young-man.html | THOMAS 0AKES ; Bronx Builder Won Trophies as Runner When Young Man. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/coolidge-festival-of-music-is-opened-john-mccormack-soloist-at.html | COOLIDGE FESTIVAL OF MUSIC IS OPENED; John McCormack Soloist at First Concert in Series at National Capital. | True | By Olin Downes. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/roosevelt-starts-return-to-capital-boards-destroyer-for-quick-run.html | ROOSEVELT STARTS RETURN TO CAPITAL; Boards Destroyer for Quick Run to Jacksonville, Where He Will Land Today. | True | From a Staff Correspondent. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/longrange-sinning-dr-sockman-finds-impersonal-dishonesty-widespread.html | LONG-RANGE SINNING.'; Dr. Sockman Finds 'Impersonal' Dishonesty Widespread. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/britain-is-turning-to-league-in-crisis-belief-in-value-of-covenant.html | BRITAIN IS TURNING TO LEAGUE IN CRISIS; Belief in Value of Covenant to Insure Peace Grows as Regional Plans Fade. | True | Special Cable to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/kreislers-manager-ill-charles-foley-in-paris-hospital-violinist-may.html | KREISLER'S MANAGER ILL.; Charles Foley In Paris Hospital -- Violinist May Cancel Tour. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/statistics-for-first-week-show-an-upswing-in-maryland-racing.html | Statistics for First Week Show An Upswing in Maryland Racing; Definite Improvement Evident With Increase in Wagering Over 1934 of More Than $200,000 -- Meeting Between Winter Sport and Deliberator Awaited at Bowie Saturday. | True | By Bryan Field. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/seek-columbus-plaques-four-florida-universities-to-get-copies-of.html | SEEK COLUMBUS PLAQUES.; Four Florida Universities to Get Copies of Spanish Memorial. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/japanese-on-motor-boat-saved.html | Japanese on Motor Boat Saved. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/costa-rica-bars-silver-exports.html | Costa Rica Bars Silver Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/woman-injured-in-crash-blood-donor-gets-police-escort-in-rush-to.html | WOMAN INJURED IN CRASH.; Blood Donor Gets Police Escort in Rush to Aid Victim. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/land-bank-bonds-on-market-today-nationwide-syndicate-will-offer.html | LAND BANK BONDS ON MARKET TODAY; Nation-Wide Syndicate Will Offer $162,000,000 Issue of Refunding 3 1/4s. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/reich-slows-down-in-general-trade-demand-for-steel-declines-with.html | REICH SLOWS DOWN IN GENERAL TRADE; Demand for Steel Declines, With Exports to England Halted by Tariff. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/junior-polo-star-dies-after-fall-eckford-rufner-17-of-ramsey-nj.html | JUNIOR POLO STAR DIES AFTER FALL; Eckford Rufner, 17, of Ramsey, N.J., Succumbs to Injuries Suffered in Match Play. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/hogs-are-steady-in-chicago-market-average-price-of-895-last-week.html | HOGS ARE STEADY IN CHICAGO MARKET; Average Price of $8.95 Last Week Was Same as in the Previous Period. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/new-hospital-wing-started-in-richmond-ground-broken-at-princes-bay.html | NEW HOSPITAL WING STARTED IN RICHMOND; Ground Broken at Prince's Bay for a New Building to Double Present Capacity. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/snow-prevents-cubs-game.html | Snow Prevents Cubs' Game. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/munson-buildings-plan-new-corporation-proposed-to-take-over-67-wall.html | MUNSON BUILDING'S PLAN.; New Corporation Proposed to Take Over 67 Wall Street. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/securities-filed-total-27810223-fourteen-applications-made-to.html | SECURITIES FILED TOTAL $27,810,223; Fourteen Applications Made to Federal Commission for Registrations. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/easters-symbols-defended.html | Easter's Symbols Defended. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/congress-leaders-seek-delay-to-1936-in-roosevelt-bills-they-will.html | CONGRESS LEADERS SEEK DELAY TO 1936 IN ROOSEVELT BILLS; They Will Ask President to Divide His Program, Leaving 'Reforms' to Next Session. | True | By Turner Catledge. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/racing-car-kills-5-injures-22-in-france-machine-caroms-from-tree-in.html | RACING CAR KILLS 5, INJURES 22, IN FRANCE; Machine Caroms From Tree Into Crowd at Chateau Thierry -- Driver Unhurt. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/moscow-curbing-private-industry-communist-party-charges-an-increase.html | MOSCOW CURBING PRIVATE INDUSTRY; Communist Party Charges an Increase in Exploitation of Home Workers. | True | By Harold Denny. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/phillies-rout-athletics-triumph-83-for-second-victory-in-city.html | PHILLIES ROUT ATHLETICS.; Triumph, 8-3, for Second Victory in City Series. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/reich-improves-fiscal-position-taxation-receipts-for-eleven-months.html | REICH IMPROVES FISCAL POSITION; Taxation Receipts for Eleven Months Exceed Estimates by 1,100,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/lottery-slips-found-on-body-of-pauper-westchester-poorhouse-inmate.html | LOTTERY SLIPS FOUND ON BODY OF PAUPER; Westchester Poorhouse Inmate, Dead in River, Also Had Sweepstake Tickets. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/soviet-bank-7-per-cents.html | Soviet Bank 7 Per Cents. | True | WHIDDEN GRAHAM | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/wood-tunes-speed-boat-for-another-record-try.html | Wood Tunes Speed Boat For Another Record Try | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/william-f-sailor.html | WILLIAM F. SAILOR. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/thomas-a-combs.html | THOMAS A. COMBS. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/herbert-p-whitmarsh.html | HERBERT P, WHITMARSH. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/st-louis-contest-put-off.html | St. Louis Contest Put Off. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/code-uncertainty-hits-steel-buying-consumers-take-no-chances-and.html | CODE UNCERTAINTY HITS STEEL BUYING; Consumers Take No Chances and Limit Commitments to Immediate Needs. | True | Special to THE NEW YORK TIMES. | C1B 256969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/humane-week-in-schools-special-programs-to-advocate-kindness-to.html | HUMANE WEEK IN SCHOOLS; Special Programs to Advocate Kindness to Animals. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/the-rev-thomas-hyde.html | THE REV. THOMAS HYDE, | True | Special to THF. NEW YORK TtM:S, | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/netherlands-ships-gold.html | Netherlands Ships Gold. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/wgdavid-8dead-retired-publisher-graduate-of-naval-academy-also-had.html | W.GDAVID, ?8,DEAD; RETIRED PUBLISHER; Graduate of Naval Academy Also Had Been Editor of Several Up-State Newspapers. | True | Special to 'uH NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/sun-draws-crowds-to-shore-resorts-coney-island-and-other-centres.html | SUN DRAWS CROWDS TO SHORE RESORTS; Coney Island and Other Centres Report Brisk Business in Foretaste of Summer. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/to-honor-mortgage-body.html | To Honor Mortgage Body. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/huge-peace-rally-urged-100000-students-sought-for-antiwar-march.html | HUGE PEACE RALLY URGED.; 100,000 Students Sought for Anti-War March Friday. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/status-of-legislation-now-before-congress-special-to-the-new-york.html | Status of Legislation Now Before Congress; Special to THE NEW YORK TIMES. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/a-british-screen-version-of-brewsters-millions-at-the-rivoli.html | A British screen version of "Brewster's Millions," at the Rivoli -- "Strauss's Great Waltz." | True | By Andre Sennwald. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/industrial-building-leased-from-plans-structure-for-long-island.html | INDUSTRIAL BUILDING LEASED FROM PLANS; Structure for Long Island City Site Is Taken by Brass Firm -- Franklin Sq. Sale. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/heads-asphalt-group-again.html | Heads Asphalt Group Again. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/ruth-drives-two-as-the-braves-win-helps-top-newark-108-as-he-makes.html | RUTH DRIVES TWO AS THE BRAVES WIN; Helps Top Newark, 10-8, as He Makes Metropolitan Debut as National Leaguer. | True | By Louis F. Effrat. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/jewish-veterans-elect-sam-simon-of-elizabeth-heads-new-jersey.html | JEWISH VETERANS ELECT.; Sam Simon of Elizabeth Heads New Jersey Department. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/for-music-lecture-and-recital.html | For Music Lecture and Recital. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/passenger-dies-on-flight.html | Passenger Dies on Flight. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/power-capacity.html | Power Capacity. | True | R.G. GOODYEAR | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/forman-wallace.html | Forman -- Wallace. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/yugoslavs-uncover-plot.html | Yugoslavs Uncover Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/viourned-in-washington.html | ]Vlourned in Washington. | True | Specie! to THE lgW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/four-die-in-philippine-storm.html | Four Die in Philippine Storm. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/allison-loses-to-grant-beaten-in-final-at-houston-match-goes-four.html | ALLISON LOSES TO GRANT.; Beaten in Final at Houston -- Match Goes Four Sets. | True | | C1B 256969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/the-mathematics-of-work-relief.html | THE MATHEMATICS OF WORK RELIEF. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/wants-appraisal-of-federal-bodies-liberty-league-would-keep-only.html | WANTS APPRAISAL OF FEDERAL BODIES; Liberty League Would Keep Only Those Agencies Which Show Promise. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/the-german-situation.html | The German Situation. | True | MAX WINTER | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/drama-prizes-awarded-hasbrouck-heights-club-wins-little-theatre.html | DRAMA PRIZES AWARDED.; Hasbrouck Heights Club Wins Little Theatre Tournament. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/the-text-of-the-address-by-governor-lehman-demanding.html | The Text of the Address by Governor Lehman Demanding Reapportionment | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/brazil-puts-state-under-army-rule-military-regime-in-para-set-up.html | BRAZIL PUTS STATE UNDER ARMY RULE; Military Regime in Para Set Up With Naming of Interventor After Disorders. | True | Special Cable to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/commodity-markets-futures-end-the-week-steady-after-erratic-trading.html | COMMODITY MARKETS.; Futures End the Week Steady After Erratic Trading -- Cash Prices Irregular. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/andersonvermilye.html | AndersonVermilye. | True | pecial to Ts: NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/lowack-wins-auto-race-sets-new-record-in-20lap-event-at-new-york.html | LOWACK WINS AUTO RACE.; Sets New Record in 20-Lap Event at New York Coliseum. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/ea-cerf-jr-badly-hurt-brooklyn-edison-engineers-get-leaves-road-in.html | E.A. CERF JR. BADLY HURT.; Brooklyn Edison Engineer's Get Leaves Road In Ontario. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/white-sox-triumph-54-down-pirates-by-late-attack-as-bonura-stars-at.html | WHITE SOX TRIUMPH, 5-4.; Down Pirates by Late Attack as Bonura Stars at Bat. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/marco-a-soto.html | MARCO A. SOTO. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/london-notes-gloom-in-the-markets-here-sees-wall-street-influenced.html | LONDON NOTES GLOOM IN THE MARKETS HERE; Sees Wall Street Influenced by Difficulties Now Confronting Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/international-thief-seized-in-fraud-here-swindler-banished-from.html | INTERNATIONAL THIEF SEIZED IN FRAUD HERE; Swindler, Banished From Many European Capitals, Accused of 'Diamond-Switch' Game. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/1000-on-relief-get-homes-in-alaska-200-families-are-to-start-soon.html | 1,000 ON RELIEF GET HOMES IN ALASKA; 200 Families Are to Start Soon to Settle in the Fertile Matanuska Valley. | True | Copyright, 1935, by Nana, Inc. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/beatrice-klein-married-becomes-alvin-handmachers-bride-in-ceremony.html | BEATRICE KLEIN MARRIED.; Becomes Alvin Handmacher's Bride in Ceremony at the Waldorf, | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/disney-symphony-at-translux.html | Disney Symphony at Trans-Lux. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/music-in-the-schools.html | Music in the Schools. | True | EMIL COLEMAN | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/dr-mj-twomey-resigns-baptist-pastor-in-philadelphia-says-act-is.html | DR. M.J. TWOMEY RESIGNS.; Baptist Pastor in Philadelphia Says Act Is 'Lord's Wish.' | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/brahms-cycle-ends.html | Brahms Cycle Ends. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/aaa-exceeds-income-887512255-spent-as-against-731982189-tax-yield.html | AAA EXCEEDS INCOME.; $887,512,255 Spent as Against $731,982,189 Tax Yield. | True | | C1B 256969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/shopkeeper-in-danzig-turns-tables-on-nazis.html | Shopkeeper in Danzig Turns Tables on Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/dodgers-defeated-by-buffalo-7-to-6-checked-by-carroll-former-mate.html | DODGERS DEFEATED BY BUFFALO, 7 TO 6; Checked by Carroll, Former Mate, in Early Innings -- Drive in 9th Fails. | True | By Roscoe McGowen | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/sociable-christ-hailed-only-through-him-can-peoples-live-in-peace.html | SOCIABLE CHRIST HAILED.; Only Through Him Can Peoples Live in Peace, Dr. Smith Says. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/1200-bc-tax-rolls-shown-in-papyrus-brooklyn-museum-acquires-newly.html | 1,200 B.C. TAX ROLLS SHOWN IN PAPYRUS; Brooklyn Museum Acquires Newly Found Document of Ancient Egypt. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/hoover-receives-callers.html | Hoover Receives Callers. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/ludendorffs-star-rising-once-more-germans-held-to-be-turning-to.html | LUDENDORFF'S STAR RISING ONCE MORE; Germans Held to Be Turning to General, 70 Tomorrow, as New Strong Man. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/business-advance-wide-in-february-survey-shows-general-improvement.html | BUSINESS ADVANCE WIDE IN FEBRUARY; Survey Shows General Improvement Over Previous Month and February, 1934. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/at-the-criterion.html | At the Criterion. | True | F.S.N. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/brokerage-firms-to-merge.html | Brokerage Firms to Merge | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/harris-defeats-kineon.html | Harris Defeats Kineon. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/dr-patterson-heads-tuskegee-institute-new-president-34-years-old.html | DR. PATTERSON HEADS TUSKEGEE INSTITUTE; New President, 34 Years Old, Has Been Director of Agricultural Studies. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/foreign-exchange-rates-week-ended-april-6-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 6, 1935. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/bullish-factors-ignored-in-grains-prices-fail-to-respond-to-the.html | BULLISH FACTORS IGNORED IN GRAINS; Prices Fail to Respond to the Constructive Influences of Weather and Inflation. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/commodity-average-rises-fractionally-follows-six-weeks-of-recession.html | COMMODITY AVERAGE RISES FRACTIONALLY; Follows Six Weeks of Recession -- British and Italian Index Numbers Advance. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/building-costs-steady.html | Building Costs Steady. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/burnss-card-of-94-prevails-at-traps-annexes-new-york-ac-highoverall.html | BURNS'S CARD OF 94 PREVAILS AT TRAPS; Annexes New York A.C. High-Over-All Prize -- Carroll Scores in Class A. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/another-view.html | Another View. | True | BERNARD BERKOWITZ | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/poet-of-ukraine-honored-folk-choruses-are-united-in-concert-as.html | POET OF UKRAINE HONORED; Folk Choruses Are United in Concert as Memorial to Shevchenko. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/plane-kills-boy-on-bicycle.html | Plane Kills Boy on Bicycle. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/honors-in-dinghy-regatta-at-larchmont-yc-annexed-by-campbell-and.html | Honors in Dinghy Regatta at Larchmont Y.C. Annexed by Campbell and Rowe; CAMPBELL'S BOAT TAKES FIVE RACES | True | By James Bobbins. | C1B 256969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/german-price-index-up-average-1008-on-march-27-against-1006-a-week.html | GERMAN PRICE INDEX UP.; Average 100.8 on March 27, Against 100.6 a Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/two-die-in-stunt-plane-crash.html | Two Die in Stunt Plane Crash. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/social-insurance-again.html | SOCIAL INSURANCE AGAIN. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/steel-plant-to-run-24-hours.html | Steel Plant to Run 24 Hours. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/catherine-l-hughes-engaged-to-marry-new-jersey-girl-now-at-oberlin.html | CATHERINE L. HUGHES ENGAGED TO MARRY; New Jersey Girl Now at Oberlin to Be Bride of Michael Lindsay Hoffman. | True | Bpecll to TH IqKW YORK TIMS. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/dr-william-e-boggs.html | DR. WILLIAM E. BOGGS. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/hungarians-planning-campaign.html | Hungarians Planning Campaign. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/oscar-haeberle.html | OSCAR HAEBERLE. | True | Special to THE Nzw' YoRx TIMES, | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/chemical-group-clears-2527867-american-igs-net-in-year-equals-322-a.html | CHEMICAL GROUP CLEARS $2,527,867; American I.G.'s Net in Year Equals $3.22 a Share on Common A Stock. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/eden-told-to-rest-stresa-plan-upset-british-peace-negotiator-found.html | EDEN TOLD TO REST; STRESA PLAN UPSET; British Peace Negotiator Found to Have Suffered Heart Strain on Tour of Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/pelham-gets-more-taxes.html | Pelham Gets More Taxes. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/permanent-ccc-urged-by-fechner-corps-has-proved-social-and-economic.html | PERMANENT CCC URGED BY FECHNER; Corps Has Proved Social and Economic Success in 2-Year Work, Report Says. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/couchlin-assails-all-dictatorships-he-asserts-spinelessness-of.html | COUCHLIN ASSAILS ALL DICTATORSHIPS; He Asserts 'Spinelessness' of Congress Hints Such a Trend in the United States. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/philanthropic-parties-music-school-and-dental-clinic-to-be-the.html | PHILANTHROPIC PARTIES.; Music School and Dental Clinic to Be the Beneficiaries. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/leaf-six-hopeful-despite-setbacks-toronto-must-take-3-in-row-as.html | LEAF SIX HOPEFUL DESPITE SETBACKS; Toronto Must Take 3 in Row as Series for Stanley Cup Shifts to Montreal. | True | By Joseph C. Nichols. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/mr-and-mrs-ae-dochez-hosts.html | Mr. and Mrs. A.E. Dochez Hosts. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/openings-of-the-week.html | Openings of the Week. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/la-via-defeats-soussa-downs-class-a-star-in-poggenburg-182-balkline.html | LA VIA DEFEATS SOUSSA.; Downs Class A Star in Poggenburg 18.2 Balkline Tourney. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/reds-checked-in-hunan-communist-forces-move-northeast-clash-with.html | REDS CHECKED IN HUNAN.; Communist Forces Move Northeast -- Clash With Nanking Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/3-dead-in-uruguayan-auto-race.html | 3 Dead in Uruguayan Auto Race. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/coughlin-and-long-challenged.html | Coughlin and Long Challenged. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/galusso-defeats-jones-stops-philadelphia-heavyweight-in-fight-at.html | GALUSSO DEFEATS JONES.; Stops Philadelphia Heavyweight in Fight at Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 256969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/deporting-aliens.html | Deporting Aliens. | True | WILLIAM DRAPER LEWIS | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/patents-and-progress-withdrawal-of-protection-viewed-as-curb-on.html | PATENTS AND PROGRESS.; Withdrawal of Protection Viewed as Curb on Invention. | True | THOMAS A. JENKINS | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/at-long-last.html | AT LONG LAST. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/big-us-ventures-in-virgin-islands-government-is-in-business-there.html | BIG U.S. VENTURES IN VIRGIN ISLANDS; Government Is in Business There on a Grand Scale -- Theories in Balance. | True | By Hanson W. Baldwin. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/finds-religion-revealed.html | Finds Religion Revealed. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/boesel-breaks-25-straight.html | Boesel Breaks 25 Straight. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/will-move-128-more-families.html | Will Move 128 More Families. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/foresees-building-gain.html | Foresees Building Gain. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/troth-announced-of-helen-e-fulton-garden-city-girl-will-become-the.html | TROTH ANNOUNCED OF HELEN E. FULTON; Garden City Girl Will Become the Bride in June of John R. Miller Jr. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/relief-setup-due-with-president-officials-expect-him-to-give-policy.html | RELIEF SET-UP DUE WITH PRESIDENT; Officials Expect Him to Give Policy and Personnel Plans on Arrival Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/bankruptcies-rise-in-germany.html | Bankruptcies Rise in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/teachers-decline-taylors-challenge-they-refuse-to-direct-city.html | TEACHERS DECLINE TAYLOR'S CHALLENGE; They Refuse to Direct City Finances to Find Funds for Restoration of Salaries. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/admiral-wlllard-dead-at-age-of-65-retired-naval-officer-was-in.html | ADMIRAL WILLARD DEAD AT AGE OF 65; Retired Naval Officer Was in Command of the Scouting Force in 1930. | True | Special to THE NSW YORK TZMSS. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/a-150foot-geyser-ties-up-broadw-12inch-steam-main-bursts-and-sends.html | A 150-FOOT GEYSER TIES UP BROADW; 12-Inch Steam Main Bursts and Sends Up Billowing Clouds at 46th St. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/paraguay-seizes-7-bolivian-towns-second-army-corps-crosses-parapiti.html | PARAGUAY SEIZES 7 BOLIVIAN TOWNS; Second Army Corps Crosses Parapiti River to Enter Santa Cruz Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/dr-t-g-hamilton-winnipeg-psychic-authority-and-medical-practitioner.html | DR. T. G. HAMILTON.; Winnipeg Psychic Authority and Medical Practitioner. | True | Special to THE lqw YORK TIMIS. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/berlin-money-easier-dayloan-rate-drops-58-below-monthend-high.html | BERLIN MONEY EASIER.; Day-Loan Rate Drops 5/8% Below Month-End High Figure. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/basketball-board-debates-changes-pivot-play-is-the-main-topic-taken.html | BASKETBALL BOARD DEBATES CHANGES; Pivot Play Is the Main Topic Taken Up by Members of National Committee. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/air-record-to-chicago-passenger-plane-from-newark-flies-in-3-hours.html | AIR RECORD TO CHICAGO.; Passenger Plane From Newark Flies in 3 Hours 52 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 256969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/green-blames-companies.html | Green Blames Companies. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/dr-hermann-c-hoefling-practitioner-here-for-50-years-known-for.html | DR. HERMANN C. HOEFLING.; Practitioner Here for 50 Years Known for Philanthropy, | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/valentine-fights-for-crime-bills-appeals-to-public-to-demand-that.html | VALENTINE FIGHTS FOR CRIME BILLS; Appeals to Public to Demand That Legislature Adopt Those Pending Before It. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/charles-w-saul.html | CHARLES W. SAUL. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/christian-spirit-will-survive-all-wars-quakers-are-told-at.html | Christian Spirit Will Survive All Wars, Quakers Are Told at Conference Here | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/paul-robeson-seen-in-new-london-play-appears-in-basalik-an-african.html | PAUL ROBESON SEEN IN NEW LONDON PLAY; Appears in 'Basalik,' an African Drama by Norma Munroe, an American Playwright. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/25000-see-veronicas-veil.html | 25,000 See 'Veronica's Veil.' | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/1934-trade-margin-best-in-four-years-record-influx-of-gold-gave.html | 1934 TRADE MARGIN BEST IN FOUR YEARS; Record Influx of Gold Gave United States a Net Gain in This of $1,134,000,000. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/14-yachts-start-race-to-key-west-apart-from-havana-in-brisk.html | 14 YACHTS START RACE TO KEY WEST; Apart From Havana in Brisk Southeast Wind on 89 1/2-Nautical-Mile Voyage. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/earle-fears-trouble-warns-of-possible-uprising-if-pennsylvania.html | EARLE FEARS TROUBLE.; Warns of Possible Uprising If Pennsylvania Relief Fails. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/city-relief-increase-of-60000000-asked-15000000-rise-in-municipal.html | CITY RELIEF INCREASE OF $60,000,000 ASKED; $15,000,000 Rise in Municipal Grant Urged by Dr. Laidler -- Advocates More for Food. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/german-retail-trade-gains.html | German Retail Trade Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/40-greek-officials-dismissed.html | 40 Greek Officials Dismissed. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/war-protest-barred-in-schools-unwise-gesture-campbell-holds.html | War Protest Barred in Schools; 'Unwise' Gesture, Campbell Holds; Prohibiting Dismissal From Classes for Student Demonstration, He Says Pupils Might Get 'Wrong Ideas' on Observing Laws -- Teachers' Group Asks Hearing on 'Fascist Propaganda.' | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/art-show-to-help-blind-fifteenth-century-portraits-to-be-exhibited.html | ART SHOW TO HELP BLIND.; Fifteenth Century Portraits to Be Exhibited Today. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/brooklyn-museum-shows-persian-art-new-gallery-marks-long-step.html | BROOKLYN MUSEUM SHOWS PERSIAN ART; New Gallery Marks Long Step Forward in Exhibition Methods of Institution. | True | H.D. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/injured-star-will-be-ready.html | Injured Star Will Be Ready. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/paris-considers-franc-in-no-danger-bank-and-treasury-in-strong.html | Paris Considers Franc in No Danger; Bank and Treasury in Strong Positions | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 256969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/building-permits-up-73-in-1934-increase-is-the-first-over-a.html | BUILDING PERMITS UP 7.3% IN 1934; Increase Is the First Over a Preceding Year Since the 1925 Peak. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/budweiser-bowlers-capture-third-place-roll-2986-in-abc-tourney.html | BUDWEISER BOWLERS CAPTURE THIRD PLACE; Roll 2,986 in A.B.C. Tourney, Recording Highest Single-Game Score of 1,064. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/winner-will-get-1500-loser-in-playoff-on-augusta-links-to-receive.html | WINNER WILL GET $1,500.; Loser in Play-Off on Augusta Links to Receive $800. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/john-s-williams.html | JOHN S. WILLIAMS. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/woman-is-auto-victim-injured-fatally-in-crash-of-car-and-bus-in.html | WOMAN IS AUTO VICTIM.; Injured Fatally in Crash of Car and Bus in Teaneck. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/appraises-andrus-estate-state-tax-department-starts-work-on.html | APPRAISES ANDRUS ESTATE; State Tax Department Starts Work on $100,000,000 Holdings. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/danzig-nazis-able-to-muster-division-backbone-of-force-the-state.html | DANZIG NAZIS ABLE TO MUSTER DIVISION; Backbone of Force the State Police, While Cavalry and 20 Planes Are Available. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/pledge-25000-for-palestine.html | Pledge $25,000 for Palestine. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/registered-shoot-goes-to-pagliughi-takes-extra-string-to-lead-field.html | REGISTERED SHOOT GOES TO PAGLIUGHI; Takes Extra String to Lead Field of 94 Gunners at North Jersey Club. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/apathy-c0ntinues-on-london-market-revival-held-unlikely-until.html | APATHY C0NTINUES ON LONDON MARKET; Revival Held Unlikely Until International Factors Are More Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/hartley-stresses-debt-to-the-needy-succor-to-the-afflicted-is-a.html | HARTLEY STRESSES DEBT TO THE NEEDY; Succor to the Afflicted Is a Spiritual Obligation, Fort George Pastor Says. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/accountants-meet-today.html | Accountants Meet Today. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/holds-belief-ends-gloom-dr-palmer-urges-faith-in-jesus-to-quiet-the.html | HOLDS BELIEF ENDS GLOOM; Dr. Palmer Urges Faith in Jesus to Quiet the Restless. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/diplomats-doubt-accord-at-stresa-mussolini-is-expected-to-have-only.html | DIPLOMATS DOUBT ACCORD AT STRESA; Mussolini Is Expected to Have Only Plan for Curbing Rise of Nazi Germany. | True | By Frederick T. Birchall. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/licensed-officers-nominate-milliken-president-again-is-chosen-as.html | LICENSED OFFICERS NOMINATE MILLIKEN; President Again Is Chosen as Candidate to Head Group of Seafaring Men. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/knoxs-poloists-score-annex-lockett-cup-by-defeating-posts-four-at.html | KNOX'S POLOISTS SCORE.; Annex Lockett Cup by Defeating Post's Four at Aiken, 9-7. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/road-named-for-doctor-connecticuts-beaumont-highway-honors.html | ROAD NAMED FOR DOCTOR.; Connecticut's Beaumont Highway Honors Physician's Memory. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/mayor-pledges-aid-to-police-in-courts-he-will-sit-as-a-committing.html | MAYOR PLEDGES AID TO POLICE IN COURTS; He Will Sit as a Committing Magistrate on Sound Cases That Others Throw Out. | True | | C1B 256969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/mrs-shapiro-honored-as-a-philanthropist-founder-of-deborah.html | MRS. SHAPIRO HONORED AS A PHILANTHROPIST; Founder of Deborah Sanatorium is Guest of 400 at Dinner -- Tribute by La Guardia. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/failes-dog-wins-first-honors-in-babylon-allage-field-stake-rosedale.html | Faile's Dog Wins First Honors In Babylon All-Age Field Stake; Rosedale Bob Outstrips Seventeen Rivals to Gain Award, With Don Vale Sue Second -- Robbins's Mike's Spectre Triumphs Over Long Island Buddy in Event for Shooting Dogs. | True | By William D. Richardson. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/sir-john-r-bradford.html | SIR JOHN R. BRADFORD, | True | Vlrele.s to THE NEW YORX TIIES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/us-swimming-comeback-unequaled-in-the-sport-badly-beaten-by-japan.html | U.S. Swimming Comeback Unequaled in the Sport; Badly Beaten by Japan in 1932, America Is Likely to Turn Tables Next Year -- Name Squad for Trip to Tokyo in August. | True | By Arthur J. Daley. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/the-goldclause-decision-question-which-court-did-not-decide.html | THE GOLD-CLAUSE DECISION.; Question Which Court Did Not Decide Regarded as Paramount. | True | ALEXANDER J. FEILD | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/assemblymens-homes-picketed.html | Assemblymen's Homes Picketed. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/azteca-outpoints-sherman.html | Azteca Outpoints Sherman. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/the-nazi-defeat.html | THE NAZI DEFEAT. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/british-stock-index-rises.html | British Stock Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/birds-ahead-of-schedule-in-arrival-from-south.html | Birds Ahead of Schedule In Arrival From South | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/polo-and-pageant-in-aiken-festival-assemblage-of-4000-sees-costume.html | POLO AND PAGEANT IN AIKEN FESTIVAL; Assemblage of 4,000 Sees Costume Spectacle at Centenary Fete | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/bond-adjustment-approved.html | Bond Adjustment Approved. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/board-held-in-error-on-power-shortage-edison-electric-institute.html | BOARD HELD IN ERROR ON POWER SHORTAGE; Edison Electric Institute Official Says Prediction Was Aimed to Support Federal Projects. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/dancers-in-exile-make-debut-here-with-sorelabramovitch-with-george.html | DANCERS IN EXILE MAKE DEBUT HERE; Ruth Sorel-Abramovitch With George Groke, Leading Berlin Artists, Give Recital. | True | By John Martin. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/crescent-honors-to-coe.html | Crescent Honors to Coe. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/french-wine-in-america.html | FRENCH WINE IN AMERICA. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/steel-trade-loss-fixed-industry-puts-the-figure-for-1934-at.html | STEEL TRADE LOSS FIXED; Industry Puts the Figure for 1934 at $25,500,000. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/gomez-pounded-hard-by-atlanta-and-yanks-bow-after-ten-in-row.html | Gomez Pounded Hard by Atlanta And Yanks Bow After Ten in Row; Crackers Reach Hurling Ace of McCarthymen for All Their Runs in Six Innings to Win, 7-2 -- Schmidt Stifles Attack of Major Leaguers in Brilliant Mound Performance. | True | By James P. Dawson. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/i-mrs-rollo-ogden-dies-after-a-long-illness-wife-of-the-editor-of.html | i MRS. ROLLO OGDEN DIES AFTER A LONG ILLNESS; Wife of the Editor of The New York Times Succumbs at the Age of 74. | True | | C1B 256969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/credit-tighter-in-paris-market-uses-new-facilities-at-bank-of.html | CREDIT TIGHTER IN PARIS.; Market Uses New Facilities at Bank of France. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/mission-hospital-cures-leper-for-5-dr-scudder-says-9000-goes-as-far.html | MISSION HOSPITAL CURES LEPER FOR $5; Dr. Scudder Says $9,000 Goes as Far in India as $143,000 in Westchester. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/fireworks-blast-kills-twelve.html | Fireworks Blast Kills Twelve. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/barge-canal-opens-traffic-this-week-operators-have-equipment-ready.html | BARGE CANAL OPENS TRAFFIC THIS WEEK; Operators Have Equipment Ready and Expect Season of 4,000,000 Tons. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/thomas-wilbur-burd-attorney-93-one-of-the-oldest-city-college.html | THOMAS WILBUR BURD.; Attorney, 93, One of the Oldest City College Graduates, | True | Special to T Nv YORK 'PZS. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/wheat-situation-critical-deterioration-expected-in-southwest-unless.html | WHEAT SITUATION CRITICAL.; Deterioration Expected in Southwest Unless Rains Occur. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/british-admiralty-yacht-given-up-as-too-costly.html | British Admiralty Yacht Given Up as Too Costly | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/new-jewish-group-aids-charity-drive-500-fraternal-and-benevolent.html | NEW JEWISH GROUP AIDS CHARITY DRIVE; 500 Fraternal and Benevolent Societies Form Council for Hospitals Campaign. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/red-sox-on-top-76-down-birmingham-for-second-time-ferrell-hitting.html | RED SOX ON TOP, 7-6.; Down Birmingham for Second Time, Ferrell Hitting Homer. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/fake-bill-holds-two-women.html | Fake Bill Holds Two Women. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/berlin-market-irregular.html | Berlin Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/belief-in-god-held-worlds-panacea-he-has-been-treated-as-one-of.html | BELIEF IN GOD HELD WORLD'S PANACEA.; ' He Has Been Treated as One of Lesser Values of Life,' Bishop Strider Asserts. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/miss-aarons-triumphs-defeats-miss-purvis-to-retain-national-table.html | MISS AARONS TRIUMPHS.; Defeats Miss Purvis to Retain National Table Tennis Title. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/ideals-as-vital-force-dr-black-says-dull-realists-live-without.html | IDEALS AS VITAL FORCE.; Dr. Black Says Dull Realists Live Without Sparkle. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/youth-is-urged-to-lead-regis-high-school-alumni-told-to-apply.html | YOUTH IS URGED TO LEAD.; Regis High School Alumni Told to Apply Catholic Principles. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/rift-in-gold-bloc-agitates-london-french-and-dutch-moves-fail-to.html | RIFT IN GOLD BLOC AGITATES LONDON; French and Dutch Moves Fail to Restore Calm in Exchange Market. | True | By Lewis L.nettleton. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/gold-sent-here.html | Gold Sent Here. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/crippled-rescue-ship-is-towed-into-port-jean-jadot-is-brought-here.html | CRIPPLED RESCUE SHIP IS TOWED INTO PORT; Jean Jadot Is Brought Here After Losing Rudder -- Figured in the Usworth Tragedy. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/news-of-the-stage-mr-van-drutens-flowers-of-the-forest-will-bloom.html | NEWS OF THE STAGE; Mr. van Druten's 'Flowers of the Forest' Will Bloom Tonight -- Various Matters. | True | | C1B 256969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/city-to-rush-plea-for-6th-av-subway-application-for-pwa-loan-of.html | CITY TO RUSH PLEA FOR 6TH AV. SUBWAY; Application for PWA Loan of $57,000,000 Awaits Signing of Work Relief Bill. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/falls-to-find-the-duke-army-hunts-soldier-who-fled-jail-in-dinner.html | FALLS TO FIND 'THE DUKE.'; Army Hunts Soldier Who Fled Jail In Dinner Clothes. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/harrison-to-join-filipino-fete.html | Harrison to Join Filipino Fete. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/rents-syosset-estate.html | Rents Syosset Estate. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/ills-laid-to-lack-of-faith-mgr-sheen-tells-school-group-our.html | ILLS LAID TO LACK OF FAITH.; Mgr. Sheen Tells School Group Our Troubles Are Not Political. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/relief-projects-for-play-praised-jewish-welfare-council-hails-the.html | RELIEF PROJECTS FOR PLAY PRAISED; Jewish Welfare Council Hails the FERA for Its Fostering of Recreational Activities. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/istanbul-jews-ready-to-flee.html | Istanbul Jews Ready to Flee. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/irish-republicans-honor-late-leader-10000-unveil-monument-to.html | IRISH REPUBLICANS HONOR LATE LEADER; 10,000 Unveil Monument to General Lynch -- Toomey, Hunted by Free State, Gets Ovation. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/text-of-addresses-by-mayor-la-guardia-and-the-new-relief-director.html | Text of Addresses by Mayor La Guardia and the New Relief Director | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/berkshire-mecca-of-music-planned-american-salzburg-is-aim-of-new.html | BERKSHIRE MECCA OF MUSIC PLANNED; American Salzburg Is Aim of New Yorkers Who Reside in Hills During Summer. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/pilgrims-halt-liu-in-rugby-game-1312-ronan-gets-try-then-ormsby.html | PILGRIMS HALT L.I.U. IN RUGBY GAME, 13-12; Ronan Gets Try, Then Ormsby Converts to Decide Battle -- Law, of Victors, Injured. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/hapsburg-parade-revived-in-vienna-garrisons-march-follows-an.html | HAPSBURG PARADE REVIVED IN VIENNA; Garrison's March Follows an Imperial Tradition -- Yugoslavs Report Foiling Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/banker-a-suicide-named-in-bond-suit-bowen-tufts-officer-in-many.html | BANKER A SUICIDE; NAMED IN BOND SUIT; Bowen Tufts, Officer in Many Boston Companies, Is Found Dead in Garage. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/damrosch-hailed-on-eve-of-jubilee-tributes-continue-to-pour-in-on.html | DAMROSCH HAILED ON EVE OF JUBILEE; Tributes Continue to Pour In on Veteran Conductor From Four Foreign Nations. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/direct-action.html | Direct Action. | True | B.S. BOWDISH | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/garland-and-rugg-win-gain-honors-in-dinghy-regatta-on-manhasset-bay.html | GARLAND AND RUGG WIN.; Gain Honors in Dinghy Regatta on Manhasset Bay. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/funeral-of-major-curtis-dobbs-ferry-services-attended-by-military.html | FUNERAL OF MAJOR CURTIS.; Dobbs Ferry Services Attended by Military Organizations. | True | Special to TEE NEW YORK TZ=ES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/voorhis-frost.html | Voorhis -- Frost. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/mrs-a-h-reuce.html | MRS. A. H. REuCE. | True | Special to THE Nw YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/miss-ruth-belsterling-hostess.html | Miss Ruth Belsterling Hostess. | True | | C1B 256969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/electric-rate-comparisons.html | Electric Rate Comparisons. | True | LOUIS S. DAVIDSON | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/crescent-eleven-beaten-bows-to-germanamericans-50-in-cup-game.html | CRESCENT ELEVEN BEATEN.; Bows to German-Americans, 5-0, in Cup Game Before 8,000. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/city-college-head-honored.html | City College Head Honored. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/rare-greek-texts-are-given-to-yale-famous-ionides-collection-of-165.html | RARE GREEK TEXTS ARE GIVEN TO YALE; Famous Ionides Collection of 165 Titles Is Presented by Dr. Chauncey B. Tinker. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/miss-lewis-swim-victor-brooklyn-mermaid-annexes-both-50-and-100.html | MISS LEWIS SWIM VICTOR.; Brooklyn Mermaid Annexes Both 50 and 100 Yard Events. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/13-die-in-danish-train-crash.html | 13 Die in Danish Train Crash. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/commercial-easter-assailed-by-pastor-the-rev-c-lloyd-lee-of-white.html | COMMERCIAL EASTER' ASSAILED BY PASTOR; The Rev. C. Lloyd Lee of White Plains Approves Report Banning Eggs and Rabbits. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/bridal-day-is-set-by-miss-johnston-her-wedding-to-william-koren-jr.html | BRIDAL DAY IS SET BY MISS JOHNSTON; Her Wedding to William Koren Jr. Will Take Place on May 4 at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/stage-at-cornell-busy-75-students-to-give-8-original-oneact-plays.html | STAGE AT CORNELL BUSY.; 75 Students to Give 8 Original One-Act Plays This Month. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/art-lecture.html | Art Lecture. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/brookhattan-is-beaten-21.html | Brookhattan Is Beaten, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/vice-society-head-hails-racket-inquiry-the-rev-gd-egbert-says-he-is.html | VICE SOCIETY HEAD HAILS RACKET INQUIRY; The Rev. G.D. Egbert Says He Is Satisfied Drive Is Being Pushed Vigorously. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/charles-e-manning.html | CHARLES E. MANNING. | True | Special to NEW 'YORK TIM' | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/chicago-cheered-by-easter-buying-retail-trade-shows-gains-of-20-to.html | CHICAGO CHEERED BY EASTER BUYING; Retail Trade Shows Gains of 20 to 25% in Week -- Wholesale Business Also Up. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/first-lady-visits-a-village.html | First Lady Visits a Village. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/stock-average-higher-fisher-index-indicates-second-weekly-advance.html | STOCK AVERAGE HIGHER.; ' Fisher Index' Indicates Second Weekly Advance. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/dogs-and-cats-vie-for-show-awards-adopted-strays-bark-happily-or.html | DOGS AND CATS VIE FOR SHOW AWARDS; Adopted Strays Bark Happily or Purr Contentedly to Win Limelight and $5 Each. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/financial-markets-the-mood-of-wall-street-the-course-of-industry.html | FINANCIAL MARKETS; The Mood of Wall Street, the Course of Industry, and the Riddle of the Future. | True | By Alexander D. Noyes. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/dougherty-is-first-in-run.html | Dougherty Is First in Run. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/rain-stops-giants-in-memphis-game-terry-day-celebration-is-spoiled.html | RAIN STOPS GIANTS IN MEMPHIS GAME; ' Terry Day' Celebration Is Spoiled for Band and 1,500 in First Inning. | True | By John Drebinger. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/whalen-sees-war-danger-nation-faces-same-problems-as-in-1917-he.html | WHALEN SEES WAR DANGER.; Nation Faces Same Problems as in 1917, He Tells Sons of Xavier. | True | | C1B 256969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/london-discounts-rise-rate-on-treasury-bills-exceeds-onehalf-of-1.html | LONDON DISCOUNTS RISE.; Rate on Treasury Bills Exceeds One-half of 1 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/trip-by-roosevelt-urged-it-might-aid-european-peace-dr-stephen-s.html | TRIP BY ROOSEVELT URGED; It Might Aid European Peace, Dr. Stephen S. Wise Says. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/government-maturities-6165675980-in-year.html | Government Maturities $6,165,675,980 in Year | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/westchester-clearings-gain.html | Westchester Clearings Gain. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/whisky-output-100000000-gals.html | Whisky Output 100,000,000 Gals. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/fire-in-new-haven-hotel.html | Fire in New Haven Hotel. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/robinson-pallbearers-listed.html | Robinson Pallbearers Listed. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/ship-line-named-as-soviet-agency-moore-and-mccormack-will-handle.html | SHIP LINE NAMED AS SOVIET AGENCY; Moore and McCormack Will Handle All Cargo Matters Here for the Amtorg. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/dr-george-b-campbell.html | DR. GEORGE B. CAMPBELL. | True | Special to THE NW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/mme-coty-bocks-seizure-of-stock-perfumers-exwife-wins-writ-to.html | MME. COTY BOCKS SEIZURE OF STOCK; Perfumer's Ex-Wife Wins Writ to Prevent Creditors' Sale of $3,600,000 Holdings. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/auto-deaths-12-fewer-in-city-than-a-year-ago.html | Auto Deaths 12% Fewer In City Than a Year Ago | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/mary-h-vosburgh-engaged.html | Mary H. Vosburgh Engaged. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/greenwich-pastor-quits-dr-huckel-70-has-served-congregational.html | GREENWICH PASTOR QUITS.; Dr. Huckel, 70, Has Served Congregational Church 45 Years. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/womens-groups-planning-benefits-parties-and-sales-to-be-held-for.html | WOMEN'S GROUPS PLANNING BENEFITS; Parties and Sales to Be Held for Thrift Shops as Lenten Season Nears End. | True | | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/medlar-bole.html | Medlar -- Bole. | True | Special to THE NEW YORK TIMES. | C1B 256969 |
| 1935-04-08 | 1935-04-08 | https://www.nytimes.com/1935/04/08/archives/to-prepare-for-philippine-vote.html | To Prepare for Philippine Vote. | True | | C1B 256969 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/wolfes-tire-squad-takes-bowling-lead-registers-3029-score-in-abc.html | WOLFE'S TIRE SQUAD TAKES BOWLING LEAD; Registers 3,029 Score in A.B.C. Event and Is Virtually Assured of Triumph. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/mrs-fb-hufnagel-hostess.html | Mrs. F.B. Hufnagel Hostess. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/maria-malibran-sung-in-premiere-new-american-opera-given-by.html | MARIA MALIBRAN' SUNG IN PREMIERE; New American Opera Given by Juilliard School Has New York Setting. | True | H.T. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/bryn-mawr-to-hold-fashion-show-here-alumnae-event-april-16-will.html | BRYN MAWR TO HOLD FASHION SHOW HERE; Alumnae Event April 16 Will Open Fete for Raising Fund of $1,000,000 for College. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/rents-duplex-suite-w-roosevelt-thompson-takes-park-av-space-other.html | RENTS DUPLEX SUITE.; W. Roosevelt Thompson Takes Park Av. Space -- Other Leases. | True | | C1B 257704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/samuel-g-redmond.html | SAMUEL G. REDMOND. | True | Specte to ; Yo rIS. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/katrilqa-moormik-bnoa6ei__-_to-marry-i-her-betrothal-to-courtlandt.html | KATRIlqA M'OORMIK[ BNOA6EI)__ _TO MARRY[; i Her Betrothal to Courtland D. { I Barnes Jr. Announced by Mr. and Mrs. A. O. Simms. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/texas-league-to-open-pennant-race-starts-tomorrow-two-night-games.html | TEXAS LEAGUE TO OPEN; Pennant Race Starts Tomorrow -Two Night Games Listed. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/consolidated-gas-acts-on-expansion-stockholders-adopt-plan-to.html | CONSOLIDATED GAS ACTS ON EXPANSION; Stockholders Adopt Plan to Permit Operations in Long and Staten Islands. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/simple-rites-held-for-e-a-robinson-notables-and-students-mourn-st.html | SIMPLE RITES HELD FOR E. A. ROBINSON; Notables and Students Mourn st Funeral Service for Famed American Poet, | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/mayor-demands-city-air-mail-base-tells-legion-aviators-he-will-know.html | MAYOR DEMANDS CITY AIR MAIL BASE; Tells Legion Aviators He Will Know Soon About Status of Floyd Bennett Field. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/hitler-sends-eden-best-wishes.html | Hitler Sends Eden Best Wishes. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/tests-streamlined-train-goodyearzeppelin-company-tries-out-new.html | TESTS STREAMLINED TRAIN; Goodyear-Zeppelin Company Tries Out New Haven Cars. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/coucci-pilots-evergold-and-xandra-home-first-for-another-double-at.html | Coucci Pilots Evergold and Xandra Home First for Another Double at Bowie; EVERGOLD SCORES OVER STAR PORTER | True | By Bryan Field. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/white-sox-triumph-32-even-series-with-pirates-at-8all-in-game-at.html | WHITE SOX TRIUMPH, 3-2.; Even Series With Pirates at 8-All in Game at Tulsa. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/a-great-journalist-gone.html | A Great Journalist Gone. | True | From St. Louis Globe Democrat. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/calls-for-aid-to-young-unemployed.html | Calls for Aid to Young Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/to-open-yankee-ticket-sale.html | To Open Yankee Ticket Sale. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/provident-mutual-lifes-gain.html | Provident Mutual Life's Gain. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/allan-f-smith.html | ALLAN F. SMITH. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/new-radium-field-reported.html | New Radium Field Reported. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/miss-doris-piger-to-be-wed-april-2-short-hills-girl-will-become.html | MISS DORIS SPIGER { TO BE WED APRIL 2/; Short Hills Girl Will Become Bride of Spencer S. Marsh Jr. of Madison. | True | Special to Nmw YORK T]CS. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/firms-take-leases-on-midtown-space-several-retail-concerns-move-to.html | FIRMS TAKE LEASES ON MIDTOWN SPACE; Several Retail Concerns Move to New Quarters -- Other Business Rentals. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/rail-equipment-ordered-purchases-by-the-erie-and-other-carriers.html | RAIL EQUIPMENT ORDERED.; Purchases by the Erie and Other Carriers Announced. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/churches-benefit-under-will.html | Churches Benefit Under Will. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/regret-is-voiced-in-rome.html | Regret Is Voiced in Rome. | True | | C1B 257704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/named-head-of-mit-unit.html | Named Head of M.I.T. Unit. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/holc-forecloses-on-141-homes.html | HOLC Forecloses on 141 Homes. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/britain-questioned-on-refugees-stand-home-office-says-all-angles-of.html | BRITAIN QUESTIONED ON REFUGEES' STAND; Home Office Says All Angles of Deaths of German Women Are Being Investigated. | True | Wireless to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/berlin-is-disappointed-danzig-vote-was-to-have-shown-unity-on.html | BERLIN IS DISAPPOINTED.; Danzig Vote Was to Have Shown Unity on 'Bleeding Borders.' | True | Wireless to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/youths-to-give-plays-members-of-childrens-theatre-rehearsing.html | YOUTHS TO GIVE PLAYS.; Members of Children's Theatre Rehearsing Original Dramas. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/outlines-mortgage-policy.html | Outlines Mortgage Policy. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/griffin-lawyer-freed-wins-directed-acquittal-on-charge-of-deserting.html | GRIFFIN, LAWYER, FREED.; Wins Directed Acquittal on Charge of Deserting Son. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/olive-caldwell-becomes-a-bride-married-to-lieut-john-dean-blanohard.html | OLIVE CALDWELL BECOMES A BRIDE; Married to Lieut. John Dean Blanohard of the U, S. Marine Corps. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/cattle-reach-1480-best-price-since-1930-eastern-buyers-take-fancy.html | CATTLE REACH $14.80; BEST PRICE SINCE 1930; Eastern Buyers Take Fancy Steers From Market in Chicago -- Hogs Also Are Higher. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/mrs-john-anderson-welfare-leader-dies-i-brooklyn-woman.html | MRS. JOHN ANDERSON, WELFARE ,LEADER, DIES; i Brooklyn Woman Corresponding Secretary of Church Charity Foundation Many Years. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/gay-is-nominated-to-head-exchange-picked-to-succeed-whitney-who-is.html | GAY IS NOMINATED TO HEAD EXCHANGE; Picked to Succeed Whitney, Who Is Named Again for Governing Body. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/roosevelt-signs-work-relief-bill-begins-allocating-acting-on-train.html | ROOSEVELT SIGNS WORK RELIEF BILL; BEGINS ALLOCATING; Acting on Train Bound Here, He Allots $155,842,000 for Emergency Outlays. | True | By Charles W. Hurd. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/treasury-bills-at-0176-applications-reach-109147000-and-50062000.html | TREASURY BILLS AT 0.176%; Applications Reach $109,147,000 and $50,062,000 Are Accepted. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/p-j-sullivan-dies-former-senator-member-of-upper-house-from-wyoming.html | P. J. SULLIVAN DIES; FORMER SENATOR; Member of Upper House From Wyoming, Was Sheep' Raiser, Banker and Oil Pioneer. | True | Spectal to TH N'W YORK 'IiS. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/miss-lloyd-gains-in-title-fencing-wins-all-seven-of-her-bouts-to.html | MISS LLOYD GAINS IN TITLE FENCING; Wins All Seven of Her Bouts to Reach the Semi-Finals of U.S. Tournament. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/born-editor-valiant-publisher.html | Born Editor, Valiant Publisher." | True | From The New York Herald Tribune. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/lehman-asks-bill-for-relief-funds-legislation-is-urged-enabling.html | LEHMAN ASKS BILL FOR RELIEF FUNDS; Legislation Is Urged Enabling Cities to Get Federal Grants for Projects. | True | Special to THE NEW YORK TIMES. | C1B 257704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/defer-the-opening-of-eastwest-polo-will-start-thursday-instead-of.html | DEFER THE OPENING OF EAST-WEST POLO; Will Start Thursday Instead of Tomorrow Out of Respect to Rufner's Memory. | True | By Robert F. Kelley. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/westernland-here-under-german-flag-hoboken-to-celebrate-return-of.html | WESTERNLAND HERE UNDER GERMAN FLAG; Hoboken to Celebrate Return of Reich Passenger Shipping -Fete Aboard to Be Taxed. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/miss-adah-kilmer-a-relative-of-the-poet-who-was-killed-in-world-war.html | MISS ADAH KILMER.; A Relative of the Poet Who Was Killed in World War. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/wickwire-spencer-plan-steel-concerns-creditors-fight-reorganization.html | WICKWIRE SPENCER PLAN.; Steel Concern's Creditors Fight Reorganization Proposal. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/adolph-s-ochs.html | Adolph S. Ochs | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/new-rules-drawn-for-dinghy-racing-north-american-association-will.html | NEW RULES DRAWN FOR DINGHY RACING; North American Association Will Propose Changes at Meeting in New London. | True | By James Robbins. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/moore-doll-house-delights-children-6000-parents-and-youngsters-view.html | MOORE DOLL HOUSE DELIGHTS CHILDREN; 6,000 Parents and Youngsters View Fairyland Castle at Macy's Public Showing. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/mrs-ogdens-funeral-service-to-be-held-tomorrow-for-wife-of-editor.html | MRS. OGDEN'S FUNERAL.; Service to Be Held Tomorrow for Wife of Editor. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/majority-opposes-pearsons-regime-his-success-in-getting-funds-for.html | MAJORITY OPPOSES PEARSON'S REGIME; His Success in Getting Funds for Virgin Islands Fails to Silence Critics There. | True | By Hanson W. Baldwin. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/albany-marks-time-on-a-relief-inquiry-senate-votes-ross-bill-to-get.html | ALBANY MARKS TIME ON A RELIEF INQUIRY; Senate Votes Ross Bill to Get Washington Funds for Rural Rehabilitation Work. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/conference-backs-social-security-passage-of-the-present-bill-in.html | CONFERENCE BACKS SOCIAL SECURITY; Passage of the Present Bill in Congress Urged by Speakers at St. George's Church. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/redistricting-foes-assail-gov-lehman-tammany-and-republican.html | REDISTRICTING FOES ASSAIL GOV. LEHMAN; Tammany and Republican Legislators Denounce His Radio Appeal to People. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/birthday-dinner-honors-mrs-floyd-her-husband-host-at-surprise-party.html | BIRTHDAY DINNER HONORS MRS. FLOYD; Her Husband Host at Surprise Party at St. Regis -- Mrs. J.H. Prince Entertains. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/canadian-mine-reorganized.html | Canadian Mine Reorganized. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/maroons-confident-of-defeating-leafs-and-ending-series-tonight.html | Maroons Confident of Defeating Leafs and Ending Series Tonight; 14,000 Expected to Attend Third Stanley Cup Hockey Game as Montreal Fans Rush to Purchase Standing-Room Tickets -- Trottier, Lame, Is Idle as Mates Practice. | True | By Joseph C. Nichols. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/grand-jury-named-to-sift-mortgages-aide-to-cummings-impanels-23.html | GRAND JURY NAMED TO SIFT MORTGAGES; Aide to Cummings Impanels 23 Federal Talesmen -- Sales of $3,000,000,000 Involved. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/35-new-measures-signed-by-lehman-he-includes-two-intended-to.html | 35 NEW MEASURES SIGNED BY LEHMAN; He Includes Two Intended to Facilitate Court Trials and Reduce Congestion. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/hen-lays-ironshelled-egg.html | Hen Lays 'Iron-Shelled' Egg. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/honor-miss-roche-on-cultural-work-chi-omegas-present-annual-award.html | HONOR MISS ROCHE ON CULTURAL WORK; Chi Omegas Present Annual Award for Achievement to Treasury Aide. | True | | C1B 257704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/bourne-gets-an-ovation-puerto-rican-relief-executive-cheered-at.html | BOURNE GETS AN OVATION.; Puerto Rican Relief Executive Cheered at Protest Meeting. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/praised-in-canadian-parliament.html | Praised in Canadian Parliament. | True | Specml to TB NW YOV. K TXXZS. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/sweepstake-mail-halted-inspectors-here-intercept-130-letters-from.html | SWEEPSTAKE MAIL HALTED; Inspectors Here Intercept 130 Letters From Montreal. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/brooklyn-houses-to-cost-400000-multifamily-structures-for-three.html | BROOKLYN HOUSES TO COST $400,000; Multi-Family Structures for Three Properties Planned by the Owners. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/knighton-returns-from-cruise.html | Knighton Returns From Cruise. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/reorganization-plan-in-effect.html | Reorganization Plan in Effect. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/valdemar-t-hammer-official-of-malleable-iron-fitting-company-of.html | VALDEMAR T. HAMMER.; Official of Malleable Iron Fitting Company of Branford, Conn, | True | Special to THE NIw YORK TIME. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/ethiopia-receives-big-arms-shipment-400-machine-guns-and-20000.html | ETHIOPIA RECEIVES BIG ARMS SHIPMENT; 400 Machine Guns and 20,000 Rifles Arrive From Belgium and Czechoslovakia. | True | Wireless to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/miss-e-r-liptrotts-plans.html | Miss E. R. Liptrott's Plans. | True | Special to TH Ngw YORK TSS. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/unemployment-in-britain-fell-131593-last-month.html | Unemployment in Britain Fell 131,593 Last Month | True | Wireless to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/periwig-club-in-play-42d-annual-production-given-by-lawrenceville.html | PERIWIG CLUB IN PLAY.; 42d Annual Production Given by Lawrenceville School Group. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/richberg-says-use-of-force-hurt-nra-aaa-also-might-have-succeeded.html | RICHBERG SAYS USE OF FORCE HURT NRA; AAA Also Might Have Succeeded Better, He Tells Red Cross Convention. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/federal-minings-earnings.html | Federal Mining's Earnings. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/shore-club-will-appeal.html | Shore Club Will Appeal. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/unfair-says-aluminum-head.html | Unfair, Says Aluminum Head. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/danzig-vote-held-blow-to-nazism-new-poll-sought-hitlerites-glum-as.html | DANZIG VOTE HELD BLOW TO NAZISM; NEW POLL SOUGHT; Hitlerites Glum as Failure Is Regarded as Sure to Affect Three-Power Talks. | True | By Otto D. Tolischus. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/soviet-pessimistic-over-stresa-talks-hears-conferees-plan-to-drop.html | SOVIET PESSIMISTIC OVER STRESA TALKS; Hears Conferees Plan to Drop 'Eastern Locarno' for a General European Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/jewish-shops-raided-budapest-students-riot-throw-two-policemen-into.html | JEWISH SHOPS RAIDED.; Budapest Students Riot -- Throw Two Policemen Into River. | True | Wireless to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/festival-featured-by-kolisch-quartet-viennese-musicians-received.html | FESTIVAL FEATURED BY KOLISCH QUARTET; Viennese Musicians Received Warmly in Debut -- The Paris Quintet Gives Program. | True | By Olin Downes. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/whizzaway-takes-feature-in-texas-scores-over-south-gallant-in-mile.html | WHIZZAWAY TAKES FEATURE IN TEXAS; Scores Over South Gallant in Mile and Sixteenth Arlington Downs Race. | True | | C1B 257704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/no-us-observer-at-stresa.html | No U.S. Observer at Stresa. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/son-born-to-mrs-h-e-von-carp.html | Son Born to Mrs. H. E. von Carp. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/a-really-great-american.html | A Really Great American." | True | From The New York Daily Mirror. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/cf-bishops-will-aids-institutions-half-of-estate-of-art-gallery.html | C.F. BISHOP'S WILL AIDS INSTITUTIONS; Half of Estate of Art Gallery Head Will Be Divided Among Four Medical Groups. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/787684-earned-by-utility-group-central-and-south-west-and.html | $787,684 EARNED BY UTILITY GROUP; Central and South West and Subsidaries Issue Report for 1934. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/capt-charles-r-nichols.html | CAPT, CHARLES R, NICHOLS, | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/tax-rumors-spur-cotton-price-rise-late-buying-activity-follows-talk.html | TAX RUMORS SPUR COTTON PRICE RISE; Late Buying Activity Follows Talk of Possible Suspension of Processing Levy. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/vienna-police-spy-retracts-at-trial-collapses-when-confronted-by-21.html | VIENNA POLICE SPY RETRACTS AT TRIAL; Collapses When Confronted by 21 Socialists He Betrayed in February Rising. | True | Wireless to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/security-loans-drop-in-the-week-increase-in-loans-and-investments.html | SECURITY LOANS DROP IN THE WEEK; Increase in Loans and Investments Shown in Report for the Week to April 3. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/flier-held-in-peru-invites-an-inquiry-wells-says-use-of-converted.html | FLIER HELD IN PERU INVITES AN INQUIRY; Wells Says Use of Converted Bombers on South American Line Had U.S. Approval. | True | Special Cable to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/secs-attorneys-win-rights-as-prosecutors.html | SEC's Attorneys Win Rights as Prosecutors | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/ryan-wins-squash-title.html | Ryan Wins Squash Title. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/inquiry-is-favored-on-rail-financing-senate-committee-reporting.html | INQUIRY IS FAVORED ON RAIL FINANCING; Senate Committee, Reporting Resolution, Cites 10% Default in $500,000,000 RFC Loans. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/lehman-signs-berg-bill-measure-to-aid-in-collection-of-boxing.html | LEHMAN SIGNS BERG BILL.; Measure to Aid in Collection of Boxing, Wrestling Show Taxes. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/dr-campbell-gives-reception-in-studio-hostess-to-women-aiding-plans.html | DR. CAMPBELL GIVES RECEPTION IN STUDIO; Hostess to Women Aiding Plans for Recital for Benefit of Judson Health Centre. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/the-stuermers-circulation-up.html | The Stuermer's Circulation Up. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/c-e-allen-43-dead-consul-at-gibraltar-entered-foregn-service-in.html | C. E. ALLEN, 43, DEAD; CONSUL AT GIBRALTAR; Entered Fore/gn Service in 1912 and Was Appointed to Hig Last Post in 1934. | True | Wireless to TB lgw YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/capt-karl-g-peterson.html | CAPT. KARL G. PETERSON. | True | | C1B 257704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/cubs-stage-drive-in-seventh-inning-to-turn-back-yankees-dodgers.html | Cubs Stage Drive in Seventh Inning to Turn Back Yankees; Dodgers Triumph; YANKEES BLANKED BY THE CUBS, 5 TO 0 | True | By James P. Dawson. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/parade-depicts-auto-deaths.html | Parade Depicts Auto Deaths. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/major-j-j-stone-attorhey-54-dies-general-counsel-for-atlantic.html | MAJOR J. J. STONE, ATTORHEY, 54, DIES; General Counsel for Atlantic Refining Company Since 1 gl 9 Suecumbs in Phile. delphia. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/stylish-mac-and-whizzaway-win-jockey-hollow-club-field-trials.html | Stylish Mac and Whizzaway Win Jockey Hollow Club Field Trials; Weeks's Pointer Captures Subscription Junior All-Age Event for Twelfth Victory in Seventeen Starts, With Farmwood Yankee Second -- Gaines's Puppy Scores in Derby. | True | By Henry R. Ilsley. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/dog-racing-banned-in-jersey-by-court-supreme-bench-of-state-sets.html | DOG RACING BANNED IN JERSEY BY COURT; Supreme Bench of State Sets Aside Pensauken Agreement on Taxpayer's Plea. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/heads-vassar-class-of-36.html | Heads Vassar Class of '36. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/leaders-tributes-mourn-public-loss-president-roosevelt-members-of.html | LEADERS' TRIBUTES MOURN PUBLIC LOSS; President Roosevelt, Members of Cabinet and Governors Grieve for Mr. Ochs. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/rent-strike-in-jerusalem.html | Rent Strike in Jerusalem. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/losses-continue-in-berlin.html | Losses Continue in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/spending-for-jobs-on-a-4point-basis-land-water-mineral-projects-and.html | SPENDING FOR JOBS ON A 4-POINT BASIS; Land, Water, Mineral Projects and Works Related to Them Await President's Order. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/financial-markets-stock-market-irregular-and-dull-bonds-mixed.html | FINANCIAL MARKETS; Stock Market Irregular and Dull, Bonds Mixed - Commodities Range Slightly Higher. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/towering-oak-of-journalism.html | Towering Oak of Journalism." | True | From The Buffalo Courier-Express. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/claude-rains-actor-marries-bronx-girl-british-stage-and-screen-star.html | CLAUDE RAINS, ACTOR, MARRIES BRONX GIRL; British Stage and Screen Star Takes as His Bride Miss Frances Propper. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/100-trout-a-week-for-bronx-river-conservation-commission-will.html | 100 TROUT A WEEK FOR BRONX RIVER; Conservation Commission Will Continue Planting Scheme for City Anglers. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/would-add-to-tenement-staff.html | Would Add to Tenement Staff. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/circus-limbers-up-for-its-opening-spectacle-is-rehearsed-at-garden.html | CIRCUS LIMBERS UP FOR ITS OPENING; Spectacle Is Rehearsed at Garden With None on Hand to Applaud Feats. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/to-auction-loft-structure.html | To Auction Loft Structure. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/naval-stores.html | NAVAL STORES. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/cox-tobin.html | Cox -- Tobin. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/march-car-sales-largest-since-1929-general-motors-sent-132622-units.html | MARCH CAR SALES LARGEST SINCE 1929; General Motors Sent 132,622 Units to Dealers, Against 119,858 a Year Ago. | True | | C1B 257704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/steel-output-at-438-this-week-off-06-point.html | Steel Output at 43.8% This Week, Off 0.6 Point | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/french-uncertain-on-stresa-policy-want-flandin-to-join-talks.html | FRENCH UNCERTAIN ON STRESA POLICY; Want Flandin to Join Talks - MacDonald's Presence at Parley Adds to Doubts. | True | By P.j. Philip. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/stock-market-indices-international-average-rises-in-week-from-475.html | STOCK MARKET INDICES.; International Average Rises in Week From 47.5 to 47.7. | True | Special Cable to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/trade-in-canada-steady-prospects-for-year-encouraging-says-royal.html | TRADE IN CANADA STEADY.; Prospects for Year Encouraging, Says Royal Bank. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/appleby-tops-bauer-in-balkline-tourney-scores-by-30091-in.html | APPLEBY TOPS BAUER IN BALKLINE TOURNEY; Scores by 300-91 in Poggenburg Memorial Play -- Kling, Reben and Blaisdell Also Triumph. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/3-negroes-sentenced-for-looting-in-riot-two-receive-sixmonth-terms.html | 3 NEGROES SENTENCED FOR LOOTING IN RIOT; Two Receive Six-Month Terms and Another Three Months for Harlem Robberies. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/antinazi-bill-passes-in-jersey-governor-immediately-signs-the.html | ANTI-NAZI' BILL PASSES IN JERSEY; Governor Immediately Signs the Measure Outlawing All Race Propaganda. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/antiwar-strike-scored-nyu-faculty-opposes-student-observance-survey.html | ANTI-WAR STRIKE SCORED.; N.Y.U. Faculty Opposes Student Observance, Survey Shows. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/chase-bank-to-close-building.html | Chase Bank to Close Building. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/ta-buckner-honored-head-of-new-york-life-feted-on-55th-anniversary.html | T.A. BUCKNER HONORED.; Head of New York Life Feted on 55th Anniversary of Service. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/pond-reviews-outlook.html | Pond Reviews Outlook. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/warsaw-is-gratified.html | Warsaw Is Gratified. | True | Wireless to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/shopping-no-task-to-mrs-roosevelt-requires-only-fifty-minutes-to.html | SHOPPING NO TASK TO MRS. ROOSEVELT; Requires Only Fifty Minutes to Select Seven Items for Easter Wardrobe. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/stock-exchange-seat-at-70000.html | Stock Exchange Seat at $70,000. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/textile-fencers-score-in-tourney-laughlin-takes-all-his-bouts-as.html | TEXTILE FENCERS SCORE IN TOURNEY; Laughlin Takes All His Bouts as P.S.A.L. Individual Championships Open. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/reds-may-try-piet-at-first.html | Reds May Try Piet at First. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/brazilians-mourn-the-death.html | Brazilians Mourn the Death. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/3048088-earned-by-ingersollrand-income-in-1934-equals-297-a-common.html | $3,048,088 EARNED BY INGERSOLL-RAND; Income in 1934 Equals $2.97 a Common Share -- Compares With $164,184 Year Before. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/sale-on-staten-island.html | Sale on Staten Island. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/students-strike-to-get-back-team-vexed-by-ban-on-school-nine-they.html | STUDENTS STRIKE TO GET BACK TEAM; Vexed by Ban on School Nine, They Shun Classes and Boo Officials in Protest March. | True | Special to THE NEW YORK TIMES. | C1B 257704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/levin-is-mat-victor-pins-nichols-in-3719-of-feature-match-at.html | LEVIN IS MAT VICTOR.; Pins Nichols In 37:19 of Feature Match at Coliseum. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/marjorie-austin-engaged.html | Marjorie Austin Engaged. | True | Speci3,] tr THE I'3EW YORK TI.",IES, | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/increase-in-failures-total-for-country-last-week-251-dun-bradstreet.html | INCREASE IN FAILURES.; Total for Country Last Week 251, Dun & Bradstreet Report. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/three-families-flee-flames.html | Three Families Flee Flames. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/presidt-comih6-to-robbins-sernicei-expected-to-arrive-by-train-at-8.html | PRESIDT COMIH6 [ TO ROBBINS SERNICEI; Expected to Arrive by Train at 8 A. M. Today for Funeral in Church of Incarnation. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/mary-astor-is-sued-husband-asks-divorce-on-grounds-of-cruelty-and.html | MARY ASTOR IS SUED.; Husband Asks Divorce on Grounds of Cruelty and Incompatibility. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/gale-imperils-sea-resort-homes-sleet-scares-spring-from-city.html | Gale Imperils Sea Resort Homes; Sleet Scares Spring From City; Breakers Pound Jersey and Long Island Beaches, Undermining Cottages and Boardwalks and Flooding Streets -- No Relief From Raw Weather Today. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/test-of-nira-put-in-supreme-court-schechter-poultry-case-briefs-are.html | TEST OF NIRA PUT IN SUPREME COURT; Schechter Poultry Case Briefs Are Filed, Seeking Review, With Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/theatre-men-seek-revised-film-code-counsel-at-hearing-charges-rules.html | THEATRE MEN SEEK REVISED FILM CODE; Counsel at Hearing Charges Rules Were Drawn to Eliminate Independents. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/school-head-here-dies-in-the-subway-body-found-in-irt-station-is.html | SCHOOL HEAD HERE DIES IN THE SUBWAY; Body Found in I.R.T. Station Is Identified as That of Kelvin Headmaster. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/nations-leaders-express-sorrow-one-of-the-truly-great-men-of.html | NATION'S LEADERS EXPRESS SORROW, ' One of the Truly Great Men of America,' Is Tribute of Secretary Morgenthau. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/cutters-go-to-aid-of-launch-in-peril-several-persons-reported-on.html | CUTTERS GO TO AID OF LAUNCH IN PERIL; Several Persons Reported on 40-Foot Vessel Being Pounded by Heavy Sea in Sound. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/harold-thorne.html | HAROLD THORNE. | True | Spectl to THE NEW NOIK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/rise-in-state-jobs-and-payrolls-exceeded-seasonal-from-midfebruary.html | Rise in State Jobs and Payrolls Exceeded Seasonal From Mid-February to Mid-March | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/brownell-crime-bill-passed-by-assembly-gives-police-control-over.html | BROWNELL CRIME BILL PASSED BY ASSEMBLY; Gives Police Control Over Those Who Consort With Persons of Evil Reputation. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/money-and-credit-monday-april-8-1935.html | MONEY AND CREDIT; Monday, April 8, 1935. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/6meter-boats-to-sail-for-george-cup-in-july.html | 6-Meter Boats to Sail For George Cup in July | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/tunney-referees-bouts-praises-boxing-of-chinese-in-contests-at.html | TUNNEY REFEREES BOUTS.; Praises Boxing of Chinese in Contests at Peiping. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/neugass-to-run-at-penn-tulane-sprinter-will-compete-at-relays-april.html | NEUGASS TO RUN AT PENN.; Tulane Sprinter Will Compete at Relays April 26, 27. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/cobb-sees-close-races-favors-tigers-in-american-and-cards-or-giants.html | COBB SEES CLOSE RACES.; Favors Tigers in American and Cards or Giants in National. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/to-discuss-franchise-tax.html | To Discuss Franchise Tax. | True | | C1B 257704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/kalinin-spurs-gold-production.html | Kalinin Spurs Gold Production. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/baer-sartorially-tops-80-suits-250-ties-24-hats-included-in-his.html | BAER, SARTORIALLY, 'TOPS.'; 80 Suits, 250 Ties, 24 Hats Included in His Wardrobe. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/27-plead-in-relief-frauds.html | 27 Plead in Relief Frauds. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/press-in-france-expresses-grief-newspapers-stress-mr-ochss-dramatic.html | PRESS IN FRANCE EXPRESSES GRIEF; Newspapers Stress Mr. Ochs's Dramatic Achievement in Building Up The Times. | True | Wireless to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/86000-ounces-of-gold-sold-to-venezuela-39000-more-to-mexico-latter.html | 86,000 Ounces of Gold Sold to Venezuela; 39,000 More to Mexico, Latter for Silver | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/shows-wide-sway-of-van-sweringens-sec-application-by-pittston.html | SHOWS WIDE SWAY OF VAN SWERINGENS; SEC Application by Pittston Company Records Ramifications of Interests. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/for-permanent-registration.html | For Permanent Registration. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/savage-paintings-by-kopman-shown-exhibition-of-blackandwhite-and.html | SAVAGE' PAINTINGS BY KOPMAN SHOWN; Exhibition of Black-and-White and Gouache Work Opens at Neumann Gallery. | True | By Edward Alden Jewell. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/hoover-and-smith-make-fund-appeal-open-drive-of-salvation-army-for.html | HOOVER AND SMITH MAKE FUND APPEAL; Open Drive of Salvation Army for $500,000 After Receiving Cheers of 6,000 Here. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/dodger-attack-tops-toronto-65-as-koenecke-bordagaray-excel-home-run.html | Dodger Attack Tops Toronto, 6-5, As Koenecke, Bordagaray Excel; Home Run by Former, With Man on Base, Ties Count in Seventh While Latter Scores Winning Run With Single in Eighth -- Babich Hurls Full Game for Victors. | True | By Roscoe McGowen. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/montreal-royals-win.html | Montreal Royals Win. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/mail-order-house-accepts-nra-ban-head-of-montgomery-ward-insists.html | MAIL ORDER HOUSE ACCEPTS NRA BAN; Head of Montgomery Ward Insists Code Authority Is Illegal and Unfair. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/knew-his-business.html | Knew His Business. | True | From The Baltimore Sun. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/scans-colt-strikers-relief-claim.html | Scans Colt Strikers Relief Claim. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/buy-uptown-flat-hold-it-fob-sale-stein-and-maran-reenter-market-as.html | BUY UPTOWN FLAT, HOLD IT FOB SALE; Stein and Maran Re-enter Market as Operators After Long Inactivity. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/press-articles-up-in-the-insull-suit-plaintiffs-cite-the-published.html | PRESS ARTICLES UP IN THE INSULL SUIT; Plaintiffs Cite the Published Statements Concerning the Debenture Covenant. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/kaufman-star-back-of-unbeaten-1933-eleven-among-56-players-at-tiger.html | Kaufman, Star Back of Unbeaten 1933 Eleven, Among 56 Players at Tiger Workout -- 40 Men Take Part in Crimson Practice, While 60 Answer First Call of Elis. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/land-banks-issue-meets-heavy-buying-500000000-cash-subscriptions.html | LAND BANKS ISSUE MEETS HEAVY BUYING; $500,000,000 Cash Subscriptions Are Reported for $162,000,000 Federal Loan. | True | | C1B 257704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/mrs-eden-escapes-injury-as-plane-skids-into-fence.html | Mrs. Eden Escapes Injury As Plane Skids Into Fence | True | Wireless to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/flower-show-finals-today.html | Flower Show Finals Today. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/istanbul-aids-russians-grants-turkish-nationality-to-group-of-2000.html | ISTANBUL AIDS RUSSIANS.; Grants Turkish Nationality to Group of 2,000 Refugees. | True | Wireless to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/world-bank-heads-see-crisis-delayed-more-optimistic-on-immediate.html | WORLD BANK HEADS SEE CRISIS DELAYED; More Optimistic on Immediate Future as the Gold Bloc Survives Assaults. | True | Wireless to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/dr-suhker-bisey-inventor-is-dead-known-as-edison-of-india-he.html | DR. SUHKER BISEY, INVENTOR, ' IS DEAD; Known as 'Edison of India,' He Succumbs in Mt. Vernon Home at Age of 67. | True | Bpecll to TB Ngw YORK Tx,S. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/show-for-babies-tonight-dance-at-sherrys-to-follow-flowers-of-the.html | SHOW FOR BABIES TONIGHT; Dance at Sherry's to Follow 'Flowers of the Forest.' | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/dunlap-defeats-johnson-on-38th-to-annex-title-takes-northsouth.html | Dunlap Defeats Johnson On 38th to Annex Title; Takes North-South Final for Fourth Time in Five Years -- Victor Cards a 29 on Last Seven Holes. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/camp-adolph-ochs-of-ccc-flies-flag-at-halfstaff.html | Camp Adolph Ochs of CCC Flies Flag at Half-Staff. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/policeman-saves-girl-in-death-leap-she-dangles-from-window-in-his.html | POLICEMAN SAVES GIRL IN DEATH LEAP; She Dangles From Window in His Grasp 5 Minutes Until Emergency Squad Arrives. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/berlin-gets-news-at-late-hour.html | Berlin Gets News at Late Hour. | True | Special Cable to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/berenbaum-wins-twice-takes-us-table-tennis-title-also-victor-in.html | BERENBAUM WINS TWICE.; Takes U.S. Table Tennis Title -- Also Victor in Doubles. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/dr-wilson-l-bevan-theologian-69-dies-author-was-professor-at-the.html | DR. WILSON L. BEVAN, THEOLOGIAN, 69, DIES; Author Was Professor at the University of the South and Former Editor. | True | Special to TH NW YORK TLS. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/mr-ochss-career-marked-by-honors-degrees-were-bestowed-by-six.html | MR. OCHS'S CAREER MARKED BY HONORS; Degrees Were Bestowed by Six Universities in Recognition of Services to Nation. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/gold-currencies-continue-advance-french-swiss-dutch-units-up-on.html | GOLD CURRENCIES CONTINUE ADVANCE; French, Swiss, Dutch Units Up on Official Moves for Support and Commercial Demand. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/chaco-bids-accepted-united-states-and-peru-signify-readiness-to-aid.html | CHACO BIDS ACCEPTED.; United States and Peru Signify Readiness to Aid Peace Efforts. | True | Special Cable to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/tributes-paid-in-mexico-publisher-there-views-the-times-as-standard.html | TRIBUTES PAID IN MEXICO.; Publisher There Views The Times as Standard of Excellence. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/aldermen-to-push-inquiry-on-relief-spurn-plea-of-deutsch-to-leave.html | ALDERMEN TO PUSH INQUIRY ON RELIEF; Spurn Plea of Deutsch to Leave Knauth Untrammeled in Reorganizing Bureau. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/napoleon-letter-sold-french-purchase-completes-series-recently.html | NAPOLEON LETTER SOLD.; French Purchase Completes Series Recently Acquired. | True | Wireless to THE NEW YORK TIMES. | C1B 257704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/schmeling-reveals-he-has-signed-with-rothenburg-to-fight-abroad.html | Schmeling Reveals He Has Signed With Rothenburg to Fight Abroad; Plans to Battle Baer for Title in Europe, With German as the Promoter -- Champion's Manager Awaits Arrival Today of Harvey With News of Financial Inducements. | True | By Fred van Ness. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/verna-osborne-in-recital-popular-radio-singer-applauded-for-town.html | VERNA OSBORNE IN RECITAL; Popular Radio Singer Applauded for Town Hall Program. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/to-raze-broadway-flats.html | To Raze Broadway Flats. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/sweeping-revision-of-the-basketball-code-announced-by-national.html | Sweeping Revision of the Basketball Code Announced by National Committee; CHECK IS PLACED ON THE PIVOT PLAY | True | By Arthur J. Daley. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/coast-race-card-canceled.html | Coast Race Card Canceled. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/new-code-budgets-presented-to-nra-electrical-contractors-division.html | NEW CODE BUDGETS PRESENTED TO NRA; Electrical Contractors' Division Files One for $300,000 and Another for $182,165. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/educators-acclaim-service-to-humanity-lofty-conception-of.html | EDUCATORS ACCLAIM SERVICE TO HUMANITY; Lofty Conception of Journalism Declared a Superlative Force in World's Progress. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/art-show-reception-debutantes-will-take-part-at-exhibition-for.html | ART SHOW RECEPTION.; Debutantes Will Take Part at Exhibition for Charity. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/millen-retrial-plea-heard.html | Millen Retrial Plea Heard. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/roosevelt-train-hits-car-demolishes-stolen-auto-left-on-tracks-at.html | ROOSEVELT TRAIN HITS CAR.; Demolishes Stolen Auto Left on Tracks at Wilson, N.C. | True | From a Staff Correspondent. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/fleet-gets-111000-seals.html | Fleet Gets 111,000 Seals. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/loans-for-award-by-municipalities-hartford-country-conn-to-sell.html | LOANS FOR AWARD BY MUNICIPALITIES; Hartford Country, Conn., to Sell $1,600,000 2 1/4% Bonds on April 25. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/adolph-s-ochs-dead-at-77-publisher-of-times-since-1896-adolph-s.html | Adolph S. Ochs Dead at 77; Publisher of Times Since 1896; Adolph S. Ochs Dies at 77; Times Publisher Since 1896 | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/nicaraguan-nine-challenges.html | Nicaraguan Nine Challenges. | True | Special Cable to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/court-asks-busy-lawyers-to-share-cases-with-idle.html | Court Asks Busy Lawyers To Share Cases With Idle | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/taxi-kills-bennett-levitz.html | Taxi Kills Bennett Levitz. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/burke-kenney.html | Burke -- Kenney. | True | Special to Tm Nzw YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/divorces-mary-kirk-brown.html | Divorces Mary Kirk Brown. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/white-star-line-to-be-liquidated.html | White Star Line to Be Liquidated | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/foreign-exchange-monday-april-8-1935.html | FOREIGN EXCHANGE; Monday, April 8, 1935. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 257704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/prof-edwin-cannan-economist-is-dead-former-dean-at-university-of.html | PROF. EDWIN CANNAN, ECONOMIST, IS DEAD; Former Dean at University of London Was the Author of Several Publications. | True | Wireless to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/thomas-hoyt.html | THOMAS HOYT. | True | Special to TE NEW YORK TS. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/mussolini-is-uncommunicative.html | Mussolini Is Uncommunicative. | True | Wireless to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/petrucei-expresses-sorrow.html | Petrucei Expresses Sorrow. | True | (By the Canadian Press). | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/antinudist-bill-voted-senate-passes-measure-backed-by-by-exgov.html | ANTI-NUDIST BILL VOTED.; Senate Passes Measure Backed by by Ex-Gov. Smith. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/stocks-of-zinc-decline.html | Stocks of Zinc Decline. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/charles-h-dooley-treasurer-of-tammany-club-of-fifth-district-north.html | CHARLES H. DOOLEY.; Treasurer of Tammany Club of Fifth District North, | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/ch-johnson-heads-new-masonic-group-priory-of-york-cross-of-honor.html | C.H. JOHNSON HEADS NEW MASONIC GROUP; Priory of York Cross of Honor Replaces York Quarto Which Was Formed 3 Years Ago. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/26406-sealskins-in-sale-federal-auction-at-st-louis-nets-government.html | 26,406 SEALSKINS IN SALE.; Federal Auction at St. Louis Nets Government $616,990. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/pacho-defeats-zodda-in-eightround-bout-before-4500-at-the-st.html | Pacho Defeats Zodda in Eight-Round Bout Before 4,500 at the St. Nicholas Palace | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/culbertson-lead-raised-to-14640-pair-increases-margin-from-10810-as.html | CULBERTSON LEAD RAISED TO 14,640; Pair Increases Margin From 10,810 as Final Week Begins -- 17 Rubbers Played in Day. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/alberta-krasa-betrothed.html | Alberta Krasa Betrothed. | True | Special to TH r YORK TZMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/3-dead-1-injured-by-tunnel-blast-133-pounds-of-dynamite-set-off.html | 3 DEAD, 1 INJURED BY TUNNEL BLAST; 133 Pounds of Dynamite Set Off Near Five Workers in New Midtown Tube. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/caffrey-shocked-by-news.html | Caffrey Shocked by News. | True | Special Cable to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/turns-in-son-to-police-jersey-father-acts-upon-learning-of-hitrun.html | TURNS IN SON TO POLICE.; Jersey Father Acts Upon Learning of Hit-Run Auto Death. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/garment-strike-peril-seen.html | Garment Strike Peril Seen. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/ruby-mercer-sings-here-charms-in-prize-debut-recital-in-the-town.html | RUBY MERCER SINGS HERE; Charms in Prize Debut Recital in the Town Hall. | True | W.B.C. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/advises-grouping-of-newsprint-plants-col-price-says-a-few-powerful.html | ADVISES GROUPING OF NEWSPRINT PLANTS; Col. Price Says a Few Powerful Companies in Canada Would Remedy Difficulties. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/lake-homes-and-sites-sold.html | Lake Homes and Sites Sold. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/lewis-stops-dambrosio-wins-in-third-round-of-amateur-bout-at-new.html | LEWIS STOPS D'AMBROSIO.; Wins in Third Round of Amateur Bout at New York A.C. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/freed-in-police-shooting-patrolman-coiletti-dismissed-in-homicide.html | FREED IN POLICE SHOOTING; Patrolman Coiletti Dismissed In Homicide Court. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/hamilton-tops-queenspark.html | Hamilton Tops Queen's-Park. | True | | C1B 257704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/sn-to-mrs-frank-l-luce-jr.html | Sn to Mrs. Frank L. Luce Jr. | True | Specha/to TKE !EW YORK TS. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/news-of-the-stage-the-howard-brothers-for-saratoga-chips-donald.html | NEWS OF THE STAGE; The Howard Brothers for 'Saratoga Chips' -- Donald Brian to Succeed Thomas Mitchell. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/william-l-weber-alderman-had-represented-area-in-brooklyn-12-years.html | WILLIAM L WEBER.; Alderman Had Represented Area In Brooklyn 12 Years. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/bathtubs-impress-youthful-visitors-hotel-water-flows-freely-as.html | BATHTUBS IMPRESS YOUTHFUL VISITORS; Hotel Water Flows Freely as Pupils From Remote Sections Investigate City's Wonders. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/port-official-busy-at-81-leary-interrupts-work-only-to-attend.html | PORT OFFICIAL BUSY AT 81.; Leary Interrupts Work Only to Attend Birthday Fete. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/james-laughlin-3d-a-suicide-in-florida-grandson-of-pittsburgh-steel.html | JAMES LAUGHLIN 3D A SUICIDE IN FLORIDA; Grandson of Pittsburgh Steel Pioneer Is Found by Wife With Pistol Lying Near. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/rain-halts-womens-golf.html | Rain Halts Women's Golf. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/church-asks-shift-in-fleet-program-presbytery-holds-manoeuvres-in.html | CHURCH ASKS SHIFT IN FLEET PROGRAM; Presbytery Holds Manoeuvres in Pacific Would Disturb Relations With Japan. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/rfc-stock-taxexempt-federal-court-rules-at-louisville-against.html | RFC STOCK TAX-EXEMPT.; Federal Court Rules at Louisville Against Levies by the States. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/barbara-harrison-gets-license-to-wed-daughter-of-former-governor-of.html | BARBARA HARRISON GETS LICENSE TO WED; Daughter of Former Governor of Philippines Fiancee of Lloyd B. Westcott. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/the-play-katharine-cornell-in-john-van-drutens-antiwar-drama.html | THE PLAY; Katharine Cornell in John van Druten's Anti-War Drama, 'Flowers of the Forest.' | True | By Brooks Atkinson. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/label-sales-up-slightly-apparel-industries-show-1-per-cent-increase.html | LABEL SALES UP SLIGHTLY.; Apparel Industries Show 1 Per Cent Increase for Week. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/tradewith-europe-fell-in-february-imports-dropped-to-4034518-as.html | TRADEWITH EUROPE FELL IN FEBRUARY; Imports Dropped to $40,345,18, as Against $48,319,299 In Same Month of 1934. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/sports-of-the-times-a-proper-complaint-from-oxford.html | Sports of the Times; A Proper Complaint From Oxford. | True | Reg. U.S. Pat. Off. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/believe-long-aims-to-bolt-his-party-democrats-in-congress-feel.html | BELIEVE LONG AIMS TO BOLT HIS PARTY; Democrats in Congress Feel Certain He Will Lead Third Party in 1936. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/norman-bentwich-here-palestine-leader-arrives-to-speak-for-united.html | NORMAN BENTWICH HERE.; Palestine Leader Arrives to Speak for United Appeal. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/westchester-trains-delayed.html | Westchester Trains Delayed. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/bennett-sends-tribute-conveys-canadas-condolence-on-american.html | BENNETT SENDS TRIBUTE.; Conveys Canada's Condolence on American Minister's Death. | True | Special to TH NEW YORE TX2dES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/city-relief-tax-bill-goes-to-the-governor-assembly-passes-measure.html | CITY RELIEF TAX BILL GOES TO THE GOVERNOR; Assembly Passes Measure Extending Taxing Power to July 1, 1936. | True | Special to THE NEW YORK TIMES. | C1B 257704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/crano-chambers.html | Crano Chambers. | True | Special to Tw NICW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/basketball-awards-approved-at-nyu-gross-and-nawrocki-among-ten.html | BASKETBALL AWARDS APPROVED AT N.Y.U.; Gross and Nawrocki Among Ten Varsity Players Honored -Cubs Get Numerals. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/weds-avoids-prison-jersey-judge-suspends-sentence-on-woman-after.html | WEDS, AVOIDS PRISON.; Jersey Judge Suspends Sentence on Woman After Ceremony. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/stocks-in-london-paris-and-berlin-prices-advance-at-beginning-of.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Advance at Beginning of New Account on the English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/hatalie-davis-wed-to-harry-t-eggert-rev-r-w-anthony-of-fifth-avenue.html | HATALIE DAVIS WED' TO HARRY T, EGGERT; Rev. R. W. Anthony of Fifth Avenue Presbyterian Church Performs Ceremony. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/sorrow-voiced-in-spain-mr-ochss-advice-do-not-be-disheartened-is.html | SORROW VOICED IN SPAIN.; Mr. Ochs's Advice, 'Do Not Be Disheartened,' Is Recalled There. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/davis-out-for-two-weeks.html | Davis Out for Two Weeks. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/1-dead-62-hurt-in-danish-wreck.html | 1 Dead, 62 Hurt in Danish Wreck | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/la-salle-ma-lists-meet.html | La Salle M.A. Lists Meet. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/little-wolf-pins-garibaldi-on-mat-navajo-indian-wrestler-downs.html | LITTLE WOLF PINS GARIBALDI ON MAT; Navajo Indian Wrestler Downs Rival With Leg Hold After 18:11 of Finish Contest. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/blanshard-to-give-barred-radio-talk-wevd-to-broadcast-tonight.html | BLANSHARD TO GIVE BARRED RADIO TALK; WEVD to Broadcast Tonight Attack Upon Tammany Rejected by WMCA. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/named-to-hospital-board-john-f-bush-succeeds-dr-sloan-in-associated.html | NAMED TO HOSPITAL BOARD; John F. Bush Succeeds Dr. Sloan in Associated Service. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/link-aluminum-co-to-foreign-cartel-researchers-report-to-nira-that.html | LINK ALUMINUM CO. TO FOREIGN CARTEL; Researchers Report to NIRA That Mellon Company Is Connected by Canadian Unit. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/be-kind-to-animals-week-spca-opens-national-celebration-levy-to.html | BE KIND TO ANIMALS WEEK.; S.P.C.A. Opens National Celebration -- Levy to Inspect Shelter. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/early-bather-missing-wantagh-police-seek-gerald-hill-financial.html | EARLY BATHER MISSING.; Wantagh Police Seek Gerald Hill, Financial Adviser, After Swim. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/to-start-chicago-games-at-2.html | To Start Chicago Games at 2. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/favors-bus-and-truck-control.html | Favors Bus and Truck Control. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/commodity-markets-price-movements-are-mixed-in-quiet-trading.html | COMMODITY MARKETS.; Price Movements Are Mixed in Quiet Trading - Advances Numerous in the Cash List. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/jewish-olympics-won-by-us-team-germany-is-second-in-track-and-field.html | JEWISH OLYMPICS WON BY U.S. TEAM; Germany Is Second in Track and Field Events -- Hoffman, Steiner Among Victors. | True | | C1B 257704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/hupp-listing-case-is-set-for-april-18-commission-will-consider-then.html | HUPP LISTING CASE IS SET FOR APRIL 18; Commission Will Consider Then Application of Exchange Here to Withdraw $10 Par Stock. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/notables-abroad-mourn-mr-ochs-lady-astor-expresses-sorrow-at-loss.html | NOTABLES ABROAD MOURN MR. OCHS; Lady Astor Expresses Sorrow at 'Loss to Whole World' -'Sad Loss' to Bingham. | True | Special Cable to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/soviet-courts-will-try-children-applying-regular-crime-penalties.html | Soviet Courts Will Try Children, Applying Regular Crime Penalties; Decree Makes All Over 12 Subject to the Laws for Adults, But Sentences of Death Are Believed to Be Unlikely -- Aid to Youth Is Also Pushed. | True | By Harold Denny. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/204-more-home-loans-closed.html | 204 More Home Loans Closed. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/massachusetts-estate-bought-by-new-yorker.html | Massachusetts Estate Bought by New Yorker | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/justice-crane-cited-by-holland-society-gets-medal-for-distinguished.html | JUSTICE CRANE CITED BY HOLLAND SOCIETY; Gets Medal for 'Distinguished Service to Jurisprudence' - Called Outstanding Man. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/crimson-renews-practice.html | Crimson Renews Practice. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/a-great-newspaper-man.html | A Great Newspaper Man." | True | From The Montreal Gazette. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/63-out-for-cornell-eleven.html | 63 Out for Cornell Eleven. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/home-sold-in-newtown-conn.html | Home Sold in Newtown, Conn. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/jersey-seeks-cut-in-its-relief-quota-hoffman-and-assembly-group-to.html | JERSEY SEEKS CUT IN ITS RELIEF QUOTA; Hoffman and Assembly Group to Present Plea to Hopkins Today in Washington. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/congress-snarls-halt-major-bills-food-and-drug-measure-is-put-aside.html | CONGRESS SNARLS HALT MAJOR BILLS; Food and Drug Measure Is Put Aside in Senate as Opposition Mounts. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/city-to-cut-debt-15000000-today-larger-realty-tax-returns-make.html | CITY TO CUT DEBT $15,000,000 TODAY; Larger Realty Tax Returns Make Possible Redemption of Bills Due June 29. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/mdonald-will-go-to-stresa-parley-british-prime-minister-to-take.html | M'DONALD WILL GO TO STRESA PARLEY; British Prime Minister to Take Place of Eden, Who Is Ill, in the Talks on Arms. | True | By Charles A. Selden. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/scotland-seeks-stadium-to-accommodate-200000.html | Scotland Seeks Stadium To Accommodate 200,000 | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/dates-are-carded-for-united-hunts-spring-meet-listed-may-24-a.html | DATES ARE CARDED FOR UNITED HUNTS; Spring Meet Listed May 24 a Roslyn and Fall Events Oct. 15 and 19 at Belmont. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/japans-debt-rising-now-9090454000-yen-it-is-likely-to-pass.html | JAPAN'S DEBT RISING.; Now 9,090,454,000 Yen, It Is Likely to Pass 10,000,000,000 Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/former-banker-accused-of-removing-flowers.html | Former Banker Accused Of Removing Flowers | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/market-firmer-in-paris.html | Market Firmer in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 257704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/named-judge-in-orange.html | Named Judge in Orange. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/27000000-series-goes-to-trustees-court-signs-final-order-on-plan.html | $27,000,000 SERIES GOES TO TRUSTEES; Court Signs Final Order on Plan for New York Title and Mortgage Issue. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/-tristan-und-isolde-is-given-for-benefit-kirsten-flagstad-sings.html | ' TRISTAN UND ISOLDE' IS GIVEN FOR BENEFIT; Kirsten Flagstad Sings Before Enthusiastic Audience at the Metropolitan | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/plunge-kills-exbanker.html | Plunge Kills Ex-Banker. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/dr-nadossy-deal-hungarian-leader-former-police-chief-had-served.html | DR. NADOSSY DEAI); HUNGARIAN LEADER; Former Police Chief Had Served Prison Term for-Forgery of French Currency. | True | Vlss To T NEW YORX TS. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/mayor-endorses-drama-as-relief-project-will-fight-for-more.html | Mayor Endorses Drama as Relief Project, Will Fight for More White-Collar Jobs | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/reforms-are-urged-in-merchandising-neil-petree-proposes-changes-to.html | REFORMS ARE URGED IN MERCHANDISING; Neil Petree Proposes Changes to End Loss in Furniture Branches of Stores. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/youth-hostel-movement-grows-in-great-britain.html | Youth Hostel Movement Grows in Great Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/luncheon-and-fashion-show.html | Luncheon and Fashion Show. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/grains-up-sharply-despite-rainfall-prices-advance-on-wave-of-short.html | GRAINS UP SHARPLY DESPITE RAINFALL; Prices Advance on Wave of Short Covering at Opening With Lack of Pressure. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/eugene-d-dennen.html | EUGENE d. DENNEN, | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/sales-in-new-jersey-housing-corner-is-conveyed-in-west-new-york.html | SALES IN NEW JERSEY.; Housing Corner Is Conveyed in West New York. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/world-hop-is-planned-pangborn-to-follow-post-route-and-refuel-in.html | WORLD HOP IS PLANNED.; Pangborn to Follow Post Route and Refuel in Air. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/sees-labor-in-control-wf-morgan-says-it-has-unfair-advantage-over.html | SEES LABOR IN CONTROL.; W.F. Morgan Says It Has Unfair Advantage Over Capital. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/troth-is-announced-of-helen-hutchison-to-be-the-bride-of-rolland-j.html | TROTH IS ANNOUNCED OF HELEN HUTCHISON; To Be the Bride of Rolland J. Hamilton, American Radiator Company Head. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/book-notes.html | BOOK NOTES | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/importance-of-his-career.html | Importance of His Career. | True | From The San Francisco Chronicle. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/giants-game-off-because-of-cold-but-terry-finds-a-tanbark-surface.html | GIANTS' GAME OFF BECAUSE OF COLD; But Terry Finds a Tanbark Surface in Nashville and Orders 2-Hour Workout. | True | By John Drebinger. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/jail-term-is-upheld-for-a-texas-oil-man-supreme-court-holds-valid.html | JAIL TERM IS UPHELD FOR A TEXAS OIL MAN; Supreme Court Holds Valid 9-Day Sentence for Contempt of Production Ban. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/pope-blesses-ursuline-sisters.html | Pope Blesses Ursuline Sisters. | True | | C1B 257704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/tax-refund-to-new-yorker.html | Tax Refund to New Yorker. | True | | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/ship-subsidy-plan-in-the-doldrums-boycott-of-hearings-and-lack-of.html | SHIP SUBSIDY PLAN IN THE DOLDRUMS; Boycott of Hearings and Lack of Specific Bill Has Delayed Action. | True | Special to THE NEW YORK TIMES. | C1B 257704 |
| 1935-04-09 | 1935-04-09 | https://www.nytimes.com/1935/04/09/archives/antique-exhibit-recalls-old-days-extensive-display-reflects-the.html | ANTIQUE EXHIBIT RECALLS OLD DAYS; Extensive Display Reflects the Royal European and Primitive American Eras. | True | | C1B 257704 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/simpson-case-retrial-asked.html | Simpson Case Retrial Asked. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/oldham-plays-rugby-tie.html | Oldham Plays Rugby Tie. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/emil-e-schumacher.html | EMIL E. SCHUMACHER, | True | Special to TH2 NEW YORX TS. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/park-casino-loses-fight-on-eviction-court-in-deciding-in-favor-of.html | PARK CASINO LOSES FIGHT ON EVICTION; Court, in Deciding in Favor of Moses, Upholds His Right to Occupy Several Jobs. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/engle-remains-at-yale.html | Engle Remains at Yale. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/middleburg-dan-wins-field-trial-takes-shooting-dog-stake-in-jockey.html | MIDDLEBURG DAN WINS FIELD TRIAL; Takes Shooting Dog Stake in Jockey Hollow Club Event at Clinton. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/rise-in-cuban-sugar-exports.html | Rise in Cuban Sugar Exports. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/whitney-pledges-aid-to-gay-as-president-ending-rumors-of-rival.html | Whitney Pledges Aid to Gay as President, Ending Rumors of Rival Exchange Ticket | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/harbor-mishaps-laid-to-freed-ice-pier-and-rail-interests-here.html | HARBOR MISHAPS LAID TO FREED ICE; Pier and Rail Interests Here Protest Operations by Coast Guard Last Winter. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/grand-jury-seeks-new-schultz-data-racketeers-lawyer-ordered-to.html | GRAND JURY SEEKS NEW SCHULTZ DATA; Racketeer's Lawyer Ordered to Produce Books and Bank Records Next Tuesday. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/new-form-by-sec-issued-for-roads-no-12-will-also-be-used-by.html | NEW FORM BY SEC ISSUED FOR ROADS; No. 12 Will Also Be Used by Telephone, Telegraph and Other Types of Carriers. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/loss-to-world-journalism.html | Loss to World Journalism." | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/capt-john-q-wilcox-master-of-sound-f-reighter-has-collapse-as-boat.html | CAPT. JOHN Q. WILCOX.; Master of Sound F. reighter Has Collapse as Boat Sails, i | True | Special to THE NEW Y011K TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/students-meet-tonight-local-branch-of-international-union-to.html | STUDENTS MEET TONIGHT.; Local Branch of International Union to Discuss Stresa. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/2500-attend-fete-for-head-of-store-hearns-employees-take-part-in.html | 2,500 ATTEND FETE FOR HEAD OF STORE; Hearn's Employees Take Part in Silver Wedding Jubilee of the Maurice Levins. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/four-are-arrested-for-college-party-five-others-in-psi-upsilon-at.html | FOUR ARE ARRESTED FOR COLLEGE PARTY; Five Others in Psi Upsilon at Kenyon Sought on Charges Which Involve Girls. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/mrs-tulin-to-advise-knauth-on-the-law-assistant-corporation-counsel.html | MRS. TULIN TO ADVISE KNAUTH ON THE LAW; Assistant Corporation Counsel Also Will Seek to Remove Relief 'Chiselers.' | True | | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/asks-stay-on-garment-hours.html | Asks Stay on Garment Hours. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/g-l-knight-breeder-of-a-number-of-famous-racing-horses.html | G. L. KNIGHT:; Breeder of a Number of Famous Racing Horses. | True | Special to TE Nw YORK TJUJ. zS. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/italy-asks-long-term-for-slayer.html | Italy Asks Long Term for Slayer | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/queen-anne-burned-in-effigy.html | Queen Anne Burned in Effigy. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/yale-rugby-dates-set-sixgame-schedule-includes-both-harvard-and.html | YALE RUGBY DATES SET.; Six-Game Schedule Includes Both Harvard and Princeton. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/simmons-gets-five-hits.html | Simmons Gets Five Hits. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/brock-case-ruling-is-voided-by-court-referees-decision-is-held-to.html | BROCK CASE RULING IS VOIDED BY COURT; Referee's Decision Is Held to Be Insufficient Pending Hearing by Supreme Justice. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/maimonides-works-shown-books-and-other-material-on-exhibit-in-42d.html | MAIMONIDES WORKS SHOWN; Books and Other Material on Exhibit In 42d St. Library. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/italian-press-features-the-news.html | Italian Press Features the News. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/taussig-to-quit-harvard-economist-on-faculty-34-years-five.html | TAUSSIG TO QUIT HARVARD.; Economist on Faculty 34 Years -- Five Professors Named. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/work-of-blind-in-exhibit-show-of-handicraft-to-be-held-today-and-to.html | WORK OF BLIND IN EXHIBIT.; Show of Handicraft to Be Held Today and Tomorrow. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/scripps-daughters-hurt-two-children-critically-injured-in-honolulu.html | SCRIPPS' DAUGHTERS HURT; Two Children Critically Injured In Honolulu Auto Accident. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/frank-schwartz.html | Frank -- Schwartz. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/henry-t-fitch-former-scotland-yard-detective-was-bodyguard-to-king.html | HENRY T. FITCH; Former Scotland Yard Detective Was Bodyguard to King Edward. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/first-shipparty-tax-is-paid-at-hoboken-fete-on-westernland-marking.html | FIRST SHIP-PARTY TAX IS PAID AT HOBOKEN; Fete on Westernland, Marking Return of German Ships to Piers There, Nets $39.50. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/latvia-pays-on-bonds.html | Latvia Pays on Bonds. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/hunt-father-as-child-beater.html | Hunt Father as Child Beater. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/pistol-sale-curb-wins-in-assembly-would-permit-purchases-only.html | PISTOL SALE CURB WINS IN ASSEMBLY; Would Permit Purchases Only Through Police Head Here and Up-State Judges. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/upstate-snowflakes-3-12-inches.html | Up-State Snowflakes 3 1/2 Inches. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/builder-planning-house-on-old-brooklyn-site.html | Builder Planning House On Old Brooklyn Site | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/michigan-balm-suit-bill-lost.html | Michigan 'Balm' Suit Bill Lost. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/hb-andsonds-teiss-jurist-one-of-first-federal-judges-to-rule.html | HB ANDSONDS' TEISS JURIST; One of First Federal Judges to Rule Against NRA on Price-Fixing Measures. | True | Special to THE NEW YORK TIMES. | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/extolled-in-madrid.html | Extolled in Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/tokyo-bans-famous-books-on-constitution-nationalists-win-fight-over.html | Tokyo Bans Famous Books on Constitution; Nationalists Win Fight Over Ruler's Status | True | By Hugh Byas. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/charity-dance-saturday-first-in-series-to-assist-work-for-crippled.html | CHARITY DANCE SATURDAY.; First in Series to Assist Work for Crippled Children. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/several-firms-take-additional-space-midtown-and-downtown-areas-lead.html | SEVERAL FIRMS TAKE ADDITIONAL SPACE; Midtown and Downtown Areas Lead in Latest Business Leases. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/cow-thieves-use-new-method.html | Cow Thieves Use New Method. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/luncheon-honors-mrs-comly-mears-mrs-kenelm-winslow-entertains-for.html | LUNCHEON HONORS MRS. COMLY MEARS; Mrs. Kenelm Winslow Entertains for the Prospective Bride -- Mrs. G. B. Salisbury a Hostess. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/eleanor-rice-engaged-mount-vernon-girl-affianced-to-j-michael.html | ELEANOR RICE ENGAGED.; Mount Vernon Girl Affianced to J Michael Saunders. I | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/french-want-firm-stand-say-germany-should-be-left-in-no-doubt-on.html | FRENCH WANT FIRM STAND.; Say Germany Should Be Left in No Doubt on Risks She Runs. | True | By P.j. Phillip. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/accept-zinc-code-provisionally.html | Accept Zinc Code Provisionally. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/singing-wood-top-weight-57-eligible-for-paumonok-opening-day.html | SINGING WOOD TOP WEIGHT; 57 Eligible for Paumonok, Opening Day Feature at Jamaica. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/wyoming-relief-under-inquiry.html | Wyoming Relief Under Inquiry. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/aldermen-vote-to-repeal-city-income-tax-mayor-has-promised-lehman.html | Aldermen Vote to Repeal City Income Tax; Mayor Has Promised Lehman to Sign Bill | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/ccc.html | CCC. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/prague-papers-print-tributes.html | Prague Papers Print Tributes. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/incorporations-rose-163-in-state-in-march-total-of-1683-concerns.html | INCORPORATIONS ROSE 163 IN STATE IN MARCH; Total of 1,683 Concerns Was 23 Below March, 1934, but Capitalization Was Higher. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/sales-in-new-jersey-housing-parcels-conveyed-in-jersey-city.html | SALES IN NEW JERSEY.; Housing Parcels Conveyed in Jersey City. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/design-prizes-announced-six-winners-picked-in-allsilk-costume.html | DESIGN PRIZES ANNOUNCED; Six Winners Picked in All-Silk Costume Competition. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/iowa-inquiry-threatened.html | Iowa Inquiry Threatened. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/3020468-to-bucknell-kin.html | $3,020,468 to Bucknell Kin. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/some-good-in-all-things-even-workrelief-projects-that-sound-foolish.html | SOME GOOD IN ALL THINGS.; Even Work-Relief Projects That Sound Foolish May Be Useful. | True | K.N.L. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/telepathy-tests-told-developments-in-psychical-field-reviewed-at.html | TELEPATHY TESTS TOLD.; Developments In Psychical Field Reviewed at Town Hall Club. | True | | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/more-power-desired-state-labor-department-wants-full-control-of.html | MORE POWER DESIRED.; State Labor Department Wants Full Control of Employment Agencies. | True | ELMER F. ANDREWS, Industrial Commission, State Department of Labor. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/music-miss-salomons-reappears.html | MUSIC; Miss Salomons Reappears. | True | H.T. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/woods-boat-in-fast-run-johnson-drives-miss-america-x-at-rate-of.html | WOOD'S BOAT IN FAST RUN.; Johnson Drives Miss America X at Rate of 123.38 M.P.H. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/sloan-denounces-parts-of-new-deal-he-calls-on-business-to-show.html | SLOAN DENOUNCES PARTS OF NEW DEAL; He Calls on Business to Show Courage to Retrace Its Steps From 'Unsound Policies.' | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/francis-j-mgarey-empioye-since-1892-of-new-york-railways-and.html | FRANCIS J. M'GAREY.; Empioye Since 1892 of New York Railways and Predecessors. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/sims-flares-up-as-rival-ponders-enters-formal-protest-after-waiting.html | SIMS FLARES UP AS RIVAL PONDERS; Enters Formal Protest After Waiting 15 Minutes for His Opponent to Play a Card. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/insull-in-print-is-cited-in-court-lawyers-contend-lenders-of.html | INSULL IN PRINT IS CITED IN COURT; Lawyers Contend Lenders of $30,000,000 Should Have Read of Situation. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/big-private-trade-is-shown-in-russia-8000-artisans-many-employing.html | BIG PRIVATE TRADE IS SHOWN IN RUSSIA; 8,000 Artisans, Many Employing Labor, Earn Up to 100,000 Rubles Each. | True | By Harold Denny. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/aluminum-report-declared-unfair-companys-washington-agent-denies.html | ALUMINUM REPORT DECLARED 'UNFAIR'; Company's Washington Agent Denies Connection With Cartel Through Canadian Concern. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/wins-10000-for-husbands-love.html | Wins $10,000 for Husband's Love | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/would-abolish-all-counties.html | Would Abolish All Counties. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/ridder-must-pay-28215-wife-gets-default-judgment-under-separation.html | RIDDER MUST PAY $28,215.; Wife Gets Default Judgment Under Separation Agreement. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/la-chappelle-levin-on-card.html | La Chappelle, Levin on Card. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/the-salvation-army.html | THE SALVATION ARMY. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/i-charles-j-murphy-i.html | I CHARLES J. MURPHY. I | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/graf-zeppelin-reaches-brazil.html | Graf Zeppelin Reaches Brazil. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/german-youth-in-africa-due-to-drop-nazi-leaders.html | German Youth in Africa Due to Drop Nazi Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/bostwick-here-from-aintree-race-clarifies-golden-miller-mystery.html | Bostwick, Here From Aintree Race, Clarifies Golden Miller Mystery; Favorite Which Tossed Rider 'Just Wasn't Right' in the Grand National, Says American Who Had Mount in Famous Steeplechase -- Bestows High Praise Upon Jockey Wilson. | True | By Lincoln A. Werden. | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/sorrow-expressed-in-geneva.html | Sorrow Expressed In Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/will-draft-new-code-for-lumber-industry-nirb-and-national-board.html | WILL DRAFT NEW CODE FOR LUMBER INDUSTRY; NIRB and National Board Agree on Procedure Until Changes Are Accepted. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/editors-and-publishers-here-and-abroad-join-in-mourning-for-adolph.html | Editors and Publishers Here and Abroad Join in Mourning for Adolph S. Ochs; LIFE HELD EXAMPLE TO ALL JOURNALISM | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/envoys-express-grief-of-nations-career-of-mr-ochs-is-held-a-factor.html | ENVOYS EXPRESS GRIEF OF NATIONS; Career of Mr. Ochs Is Held a Factor in Promoting World Understanding. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/jersey-relief-cut-barred-by-hopkins-federal-administrator-tells.html | JERSEY RELIEF CUT BARRED BY HOPKINS; Federal Administrator Tells Hoffman Again State Must Pay $2,000,000 Monthly. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/aid-palestine-land-plan-jewish-womens-groups-promise-to-help.html | AID PALESTINE LAND PLAN.; Jewish Women's Groups Promise to Help Reclamation. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/swiss-plan-new-law-on-spying.html | Swiss Plan New Law on Spying. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/money-circulation-100000000-over-34-march-31-total-5493452864.html | MONEY CIRCULATION $100,000,000 OVER '34; March 31 Total $5,493,452,864 -- Increased $26,750,126 in a Month. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/ferrystand-rents-bid-up-city-to-get-21300-a-year-for-staten-island.html | FERRY-STAND RENTS BID UP; City to Get $21,300 a Year for Staten Island Lunch Room. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/homage-paid-on-radio-the-rev-rj-prindiville-extols-character-and.html | HOMAGE PAID ON RADIO.; The Rev. R.J. Prindiville Extols Character and Intellect. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/girl-denies-ending-her-life-by-gas-pays-hasty-visit-to-police-after.html | GIRL DENIES ENDING HER LIFE BY GAS; Pays Hasty Visit to Police After Reading Story of Her Death and Burial. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/beauty-parlor-bill-wins-measure-for-regulation-voted-by-senate-and.html | BEAUTY PARLOR BILL WINS.; Measure for Regulation Voted by Senate and Sent to Governor. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/becomes-mccreery-ad-manager.html | Becomes McCreery Ad Manager. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/yale-out-of-penn-relays.html | Yale Out of Penn Relays. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/redmen-of-circus-shun-sightseeing-they-prefer-movies-and-cards-to.html | REDMEN OF CIRCUS SHUN SIGHTSEEING; They Prefer Movies and Cards to Strolling Among the White Man's Granite Tepees. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/racer-may-wed-heiress-names-of-whitney-straight-and-lady-daphne.html | RACER MAY WED HEIRESS.; Names of' Whitney Straight and Lady Daphne Finch-Hatton Linked. | True | Special Cable to THE Nmw YORK TIzm8. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/ross-outpoints-woods-8000-see-chicagoan-score-easy-victory-in-title.html | ROSS OUTPOINTS WOODS.; 8,000 See Chicagoan Score Easy Victory in Title Bout. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/book-notes.html | BOOK NOTES | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/trimming-cargo.html | TRIMMING CARGO. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/carnegie-tech-alumni-meet.html | Carnegie Tech Alumni Meet. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/news-of-the-stage-ceiling-zero-in-premiere-at-the-music-box-exit.html | NEWS OF THE STAGE; ' Ceiling Zero' in Premiere at the Music Box -- Exit Auriol Lee -- Larimore in 'To See Ourselves.' | True | | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/land-banks-issue-sold-holders-of-132000000-of-5s-offer-to-exchange.html | LAND BANKS' ISSUE SOLD.; Holders of $132,000,000 of 5s Offer to Exchange for 3 1/4s. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/hunt-for-attorney-pressed.html | Hunt for Attorney Pressed. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/arrangements-made-for-funeral-services-for-mr-ochs-in-temple.html | Arrangements Made for Funeral Services for Mr. Ochs in Temple Emanu-El; FUNERAL SERVICES TO BE HELD FRIDAY | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/election-in-peekskill-democrats-keep-posts-as-1000-publicity-fund.html | ELECTION IN PEEKSKILL.; Democrats Keep Posts as $1,000 Publicity Fund Is Voted. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/spain-to-enter-olympics.html | Spain to Enter Olympics. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/reich-war-spirit-is-called-a-myth-berlin-lawyer-asserts-hitler.html | REICH WAR SPIRIT IS CALLED A 'MYTH'; Berlin Lawyer Asserts Hitler Faces Too Many Problems to Think of Conflict. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/11-killed-1395-injured-in-oakland-bridge-work.html | 11 Killed, 1,395 Injured In Oakland Bridge Work | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/code-is-amended-on-road-machinery-used-equipment-may-be-sold-below.html | CODE IS AMENDED ON ROAD MACHINERY; Used Equipment May Be Sold Below Trade-In Allowance if Not Applied on New Deal. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/good-times-ahead-schwab-declares-tells-bethlehem-stockholders-this.html | GOOD TIMES AHEAD, SCHWAB DECLARES; Tells Bethlehem Stockholders This Nation Will Always Lead in Industry. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/city-subway-urged-as-air-mail-link-la-guardia-reveals-plan-to-meet.html | CITY SUBWAY URGED AS AIR MAIL LINK; La Guardia Reveals Plan to Meet Postoffice Objection to Bennett Field Terminal. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/cnw-loan-extended.html | C.&N.W. Loan Extended. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/connecticut-wins-12-flower-prizes-federated-garden-clubs-take-five.html | CONNECTICUT WINS 12 FLOWER PRIZES; Federated Garden Clubs Take Five Firsts in Tri-State Contest for Design. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/delay-predicted-for-stabilization-european-central-bankers-hold.html | DELAY PREDICTED FOR STABILIZATION; European Central Bankers Hold Belga's Devaluation Retards Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/start-drive-on-rumrunners.html | Start Drive on Rum-Runners. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/overcrowding-in-schools-condition-is-blamed-for-the-many-retarded.html | OVERCROWDING IN SCHOOLS.; Condition Is Blamed for the Many Retarded Pupils. | True | GREGORY WEINSTEIN. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/i-son-to-wilfred-b-langmores-i.html | I Son to Wilfred B. Langmores. I | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/lehman-spares-lives-of-tourians-slayers-gives-life-imprisonment-to.html | LEHMAN SPARES LIVES OF TOURIAN'S SLAYERS; Gives Life Imprisonment to Pair Convicted of Killing Armenian Primate. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/church-held-guilty-in-violating-its-deed-tarrytown-property-not.html | CHURCH HELD GUILTY IN VIOLATING ITS DEED; Tarrytown Property, Not Used Continuously for Worship, Is Given to Donor's Heirs. | True | Special to THE NEW YORK TIMES. | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/knauth-demands-that-sniping-end-says-inquiry-tactics-that-cause.html | KNAUTH DEMANDS THAT 'SNIPING' END; Says Inquiry Tactics That Cause 'Jitters' Among His Staff Must Stop. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/need-of-refugees-told-by-bentwich-mdonald-associate-asks-fund-for.html | NEED OF REFUGEES TOLD BY BENTWICH; M'Donald Associate Asks Fund for 4,000 Non-Jews Now in France and Other Lands. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/daily-oil-output-off-27500-barrels-average-production-last-week-was.html | DAILY OIL OUTPUT OFF 27,500 BARRELS; Average Production Last Week Was 2,536,000, or 8,700 Above Federal Quota. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/pearson-defends-record-in-office-governor-of-virgin-islands-is.html | PEARSON DEFENDS RECORD IN OFFICE; Governor of Virgin Islands Is Scornful of Foes' Tactics, Citing His Achievements. | True | By Hanson W. Baldwin. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/rains-block-italians-in-african-campaign-building-of-roads-to-move.html | RAINS BLOCK ITALIANS IN AFRICAN CAMPAIGN; Building of Roads to Move Troops Into Ethiopia Is Impossible Before September. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/asbury-recall-vote-puts-hetrick-in-lead-4-12to1-majority-indicated.html | ASBURY RECALL VOTE PUTS HETRICK IN LEAD; 4 1/2-to-1 Majority Indicated for Former Mayor in Election to Oust Council. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/american-swimmers-win-sheinberg-and-miss-lifson-score-in-jewish.html | AMERICAN SWIMMERS WIN.; Sheinberg and Miss Lifson Score in Jewish Olympics. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/lehman-is-victor-on-job-insurance-state-senators-pass-his-bill-3016.html | LEHMAN IS VICTOR ON JOB INSURANCE; State Senators Pass His Bill, 30-16 -- Concurrence by the Assembly Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/boston-in-market-for-3000000-loan-issue-will-run-from-april-15-to.html | BOSTON IN MARKET FOR $3,000,000 LOAN; Issue Will Run From April 15 to Nov. 5 With Interest Payable at Maturity. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/new-mayor-quits-pwa-job.html | New Mayor Quits PWA Job. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/convict-wins-honor-earl-peacox-wife-slayer-gets-regents-college.html | CONVICT WINS HONOR.; Earl Peacox, Wife Slayer, Gets Regents' College Certificate. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/resigns-as-mortgage-trustee.html | Resigns as Mortgage Trustee. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/board-discusses-transit-goes-over-seabury-data-before-sending-them.html | BOARD DISCUSSES TRANSIT; Goes Over Seabury Data Before Sending Them to Commission. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/warrenmcwhorter.html | WarrenMcWhorter. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/tax-pact-is-sealed-by-france-and-us-straus-and-laval-exchange.html | TAX PACT IS SEALED BY FRANCE AND U.S.; Straus and Laval Exchange Ratifications of Treaty to End Double Levy. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/ra-stotz-is-dead-judge-for-tt-years-served-on-the-common-pleas.html | R.A. STOTZ IS DEAD; JUDGE FOR tt YEARS; Served on the Common Pleas Bench of Pennsylvania From 1922 to 1933. | True | Special to Tm Nmw YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/austria-jails-nazi-railwaymen.html | Austria Jails Nazi Railwaymen. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/gasoline-goes-up-in-east-soconyvacuums-advances-affect-this-state.html | GASOLINE GOES UP IN EAST; Socony-Vacuum's Advances Affect This State and New England. | True | | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/mrs-harris-markowitz-supporter-of-charities-here-and-in-palestine.html | MRS. HARRIS MARKOWITZ.; Supporter of Charities Here and in Palestine Dies at 72. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/seaboard-lashed-by-rain-and-gales-wide-damage-throughout-east-snow.html | SEABOARD LASHED BY RAIN AND GALES; Wide Damage Throughout East -- Snow in Massachusetts and Floods in Southwest. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/london-will-shun-pledges-at-stresa-british-delegation-will-make-no.html | LONDON WILL SHUN PLEDGES AT STRESA; British Delegation Will Make No Commitments Without Consulting Parliament. | True | By Charles A. Selden. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/browns-13-blows-beat-dean-by-65-hornsbys-men-take-second-of-series.html | BROWNS 13 BLOWS BEAT DEAN BY 6-5; Hornsby's Men Take Second of Series With Cardinals -- Coffman Halts Rally. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/no-solution-yet.html | NO SOLUTION YET. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/ryan-corporation-will-be-dissolved-surrogate-clears-the-way-for.html | RYAN CORPORATION WILL BE DISSOLVED; Surrogate Clears the Way for Final Accounting of the Financier's Estate. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/signs-army-increase-bill-roosevelt-explains-that-units-regain-peace.html | SIGNS ARMY INCREASE BILL.; Roosevelt Explains That Units Regain Peace Strength. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/aids-parliament-history-carnegie-endowment-grants-10000-to.html | AIDS PARLIAMENT HISTORY.; Carnegie Endowment Grants $10,000 to Committee Preparing It. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/al-van-s-strickland-realty-man-is-dead-mayor-of-bay-head-for-six.html | J AL VAN S. STRICKLAND, REALTY MAN IS DEAD; Mayor of Bay Head for Six YearsmLarge Factor in Resort's Development. | True | SPeCiAl to T NZw Yox Trs. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/john-o-hobsons-have-son.html | John O. Hobsons Have Son. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/107th-infantry-dinner-mazet-wartime-commander-calls-for-rebirth-of.html | 107TH INFANTRY DINNER.; Mazet, Wartime Commander, Calls for Rebirth of Nationalism. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/sarazen-says-us-open-golf-at-oakmont-is-next-objective-declares.html | Sarazen Says U.S. Open Golf At Oakmont Is Next Objective; Declares Victory at Augusta Restored His Confidence and Meant More to Him Than Any Except an Open Championship -- Believes Uncertainty Affected Jones's Game. | True | By Gene Sarazen. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/saar-folk-bitter-at-rise-in-prices-are-up-in-arms-against-their.html | SAAR FOLK BITTER AT RISE IN PRICES; Are Up in Arms Against Their 'Reannexation by Profiteers' Since They Rejoined Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/jenny-dolly-is-back-after-long-absence-face-scar-only-sign-of.html | JENNY DOLLY IS BACK AFTER LONG ABSENCE; Face Scar Only Sign of Seventeen Operations After Auto Crash -- Dance Team to Return to Stage. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/art-lectures.html | Art Lectures. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/schackno-law-sale-approved-by-court-trinity-church-corp-obtains-a.html | SCHACKNO LAW SALE APPROVED BY COURT; Trinity Church Corp. Obtains a Ten-Story Loft Building for $894,000. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/three-flats-sold-in-bronx-borough-multifamily-structures-attract-in.html | THREE FLATS SOLD IN BRONX BOROUGH; Multi-Family Structures Attract Investors in Urban Properties. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/miss-gristede-wed-to-ganin-k-mbain-rev-r-w-anthony-performs.html | MISS GRISTEDE WED TO GANIN K M'BAIN; Rev. R. W. Anthony Performs Ceremony in Fifth Avenue Presbyterian Church. | True | | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/machen-sentence-quickly-affirmed-new-brunswick-presbytery-at-annual.html | MACHEN SENTENCE QUICKLY AFFIRMED; New Brunswick Presbytery, at Annual Meeting, Approves It Without Debate. | True | From a Staff Correspondent. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/giants-and-indians-play-11inning-tie-exhibition-battle-is-called-at.html | GIANTS AND INDIANS PLAY 11-INNING TIE; Exhibition Battle Is Called at Kingston, Tenn., With Score at 1-All. | True | By John Drebinger. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/i-mrs-charles-t-austin.html | I MRS. CHARLES T. AUSTIN. | True | I Special to TB Nt;V YORK TIMES. I | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/imrs-f-p-ryan-has-daughter-i.html | IMrs. F. P. Ryan Has Daughter. I | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/amateurs-will-box-tonight.html | Amateurs Will Box Tonight. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/pacific-ship-unions-appeal-to-roosevelt-telegram-asks-prompt-action.html | PACIFIC SHIP UNIONS APPEAL TO ROOSEVELT; Telegram Asks Prompt Action to Avert Another General Strike on Coast. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/elder-heads-presbytery-wh-flint-elected-moderator-of-the-newark.html | ELDER HEADS PRESBYTERY; W.H. Flint Elected Moderator of the Newark Group. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/holland-raises-bank-rate.html | Holland Raises Bank Rate. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/promotion-by-western-electric.html | Promotion by Western Electric. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/bowling-leaders-retain-positions-new-york-ohio-pennsylvania.html | BOWLING LEADERS RETAIN POSITIONS; New York, Ohio, Pennsylvania Entrants Will Roll Today When Congress Ends. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/praised-in-buenos-aires.html | Praised in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/gannett-companys-plan.html | Gannett Company's Plan. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/duchess-towed-to-port-all-14-craft-accounted-for-in-havanakey-west.html | DUCHESS TOWED TO PORT.; All 14 Craft Accounted For in Havana-Key West Race. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/new-rail-rates-speeded-up.html | New Rail Rates Speeded Up. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/new-deal-is-urged-in-insurance-field-american-management-group-is.html | NEW DEAL IS URGED IN INSURANCE FIELD; American Management Group Is Told Policy Forms Carry Too Many Restrictions. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/three-new-shows-display-sculpture-doris-caesar-once-a-pupil-of.html | THREE NEW SHOWS DISPLAY SCULPTURE; Doris Caesar, Once a Pupil of Archipenko, Exhibits at Weyhe Gallery. | True | By Edward Alden Jewell. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/state-senate-votes-new-schackno-power-approves-joseph-bill.html | STATE SENATE VOTES NEW SCHACKNO POWER; Approves Joseph Bill Permitting Rejection of Codes Considered Unsatisfactory. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/legislature-hits-cotton-tax.html | Legislature Hits Cotton Tax. | True | | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/farragut-monument-will-have-a-new-base-park-department-to-spend.html | Farragut Monument Will Have a New Base; Park Department to Spend $25,000 Moving It | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/ludendorff-cool-to-nazis-acclaim-at-70th-birthday-fete-he-bars.html | LUDENDORFF COOL TO NAZIS' ACCLAIM; At 70th Birthday Fete He Bars Their Song by Having Anti-Catholic Air Struck Up. | True | By Otto D. Tolischus. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/committee-to-join-in-irt-receivership-group-of-7-noteholders-gets.html | COMMITTEE TO JOIN IN I.R.T. RECEIVERSHIP; Group of 7% Noteholders Gets Permission to Be a Party in Proceedings. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/us-polo-listed-in-all-3-divisions-indoor-association-to-follow.html | U.S. POLO LISTED IN ALL 3 DIVISIONS; Indoor Association to Follow Original Plans for Series Starting Here Tomorrow. | True | By Walter Fleisher. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/naval-stores.html | NAVAL STORES. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/wolf-and-vernon-keep-club-titles-turn-back-rivals-in-squash-and.html | WOLF AND VERNON KEEP CLUB TITLES; Turn Back Rivals in Squash and Squash Racquets Play on N.Y.A.C. Courts. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/oil-burner-group-elects.html | Oil Burner Group Elects. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/a-superjob.html | A SUPER-JOB. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/4-nobel-prize-men-praise-the-donor-urey-minot-murphy-whipple-mark.html | 4 NOBEL PRIZE MEN PRAISE THE DONOR; Urey, Minot, Murphy, Whipple Mark Founder's Anniversary at Peaceways Dinner. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/modern-art-on-view-today.html | Modern Art on View Today. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/hosiery-shipments-up-gain-of-15-for-first-two-months-code-authority.html | HOSIERY SHIPMENTS UP.; Gain of 15% for First Two Months, Code Authority Reports. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/monness-harris.html | Monness -- Harris. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/a-c-gaebeleins-wed-50-years.html | A. C. Gaebeleins Wed 50 Years. | True | Special to Tm Nzw Yon TrAS. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/mr-ochs-the-man.html | MR. OCHS, THE MAN. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/pinehurst-qualifying-honors-won-by-miss-glutting-for-second-year-in.html | Pinehurst Qualifying Honors Won by Miss Glutting for Second Year in Row; MISS GLUTTING'S 76 TAKES GOLF MEDAL | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/throngs-honor-mr-ochs-as-his-body-lies-in-state-chattanooga-to.html | Throngs Honor Mr. Ochs As His Body Lies in State; Chattanooga to Suspend All Business Today During Funeral There of Publisher, the City's 'Citizen Emeritus.' | True | From a Staff Correspondent. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/career-praised-in-brazil.html | Career Praised in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/says-danzig-freed-journalist.html | Says Danzig Freed Journalist. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/cubs-win-ninth-in-row.html | Cubs Win Ninth in Row. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/germany-prepares-to-exchange-spies-polish-baron-whose-activities.html | GERMANY PREPARES TO EXCHANGE SPIES; Polish Baron, Whose Activities Resulted in Beheading of 2 Women, Awaits Transfer. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/23-parcels-bid-in-at-auction-sales-plaintiffs-take-over-realty-in.html | 23 PARCELS BID IN AT AUCTION SALES; Plaintiffs Take Over Realty in Manhattan and Bronx to Protect Their Liens. | True | | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/holidays-on-cocoa-exchange.html | Holidays on Cocoa Exchange. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/straus-claims-entered-peferce-approves-18116-more-as-hearing-is.html | STRAUS CLAIMS ENTERED.; Peferce Approves $18,116 More as Hearing Is Continued. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/grenfell-arrives-will-curtail-duties-pioneer-of-labrador-70-not-to.html | GRENFELL ARRIVES; WILL CURTAIL DUTIES; Pioneer of Labrador, 70, Not to Retire, However -- Praises Aid of Youth in Work. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/son-born-to-jean-jeanneneys-i.html | Son Born to Jean Jeanneneys. I | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/buried-beside-father-.html | Buried Beside Father. [ | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/fordham-ccny-play-today.html | Fordham, C.C.N.Y. Play Today | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/michigan-senate-pays-tribute.html | Michigan Senate Pays Tribute. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/harvey-back-with-300000-offer-for-baer-to-box-schmeling-abroad.html | Harvey Back With $300,000 Offer For Baer to Box Schmeling Abroad; Agent for Rothenburg Brings Contract Which Guarantees Champion Sum for Title Bout on Aug. 17 -- Alternative Clauses for Collection in Document -- Hamas Also Returns. | True | By Fred van Ness. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/settle-judgment-for-5500.html | Settle Judgment for $5,500. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/british-revenues-rise-customs-and-estate-duties-show-increases-for.html | BRITISH REVENUES RISE.; Customs and Estate Duties Show Increases for Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/will-rogers-mourns-loss-of-two-very-good-friends.html | Will Rogers Mourns Loss Of Two Very Good Friends | True | WILL ROGERS. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/physician-50-years-on-staten-island-dr-washington-descendant-of.html | PHYSICIAN 50 YEARS ON STATEN ISLAND; Dr. Washington, Descendant of First President's Family, Honored by Associates. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/hawks-flies-to-rio-de-janeiro.html | Hawks Flies to Rio de Janeiro. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/bolivia-broadcasts-tribute.html | Bolivia Broadcasts Tribute. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/union-oils-profit-higher-in-quarter-systems-net-of-1350000-to-march.html | UNION OIL'S PROFIT HIGHER IN QUARTER; System's Net of $1,350,000 to March 31 Compares With $500,000 Year Before. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/parley-at-white-house-decides-on-a-program-to-speed-up-congress.html | PARLEY AT WHITE HOUSE DECIDES ON A PROGRAM TO SPEED UP CONGRESS; HOUSE CHIEFS CALLED IN | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/teachers-death-sifted-mcfarland-held-in-double-killing-named-in.html | TEACHER'S DEATH SIFTED.; McFarland, Held in Double Killing, Named in Another Case in 1934. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/british-arms-plan-is-backed-by-japan-tokyo-rejects-us-draft-treaty.html | BRITISH ARMS PLAN IS BACKED BY JAPAN; Tokyo Rejects U.S. Draft Treaty Provisions for Supervision of War Material Traffic. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/cuban-sentenced-to-die-santiago-courtmartial-convicts-civilian-for.html | CUBAN SENTENCED TO DIE.; Santiago Court-Martial Convicts Civilian for Planting Bomb. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/topping-golf-leader-shoots-a-74-to-show-way-to-masondixon.html | TOPPING GOLF LEADER.; Shoots a 74 to Show Way to Mason-Dixon Qualifying Field. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/mens-clothing-needed.html | Men's Clothing Needed. | True | (Rev.) C. EVERETT WAGNER. | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/elwood-s-moser-i-publlsher-of-the-collegevllle-pa-independent-a.html | ELWOOD S, MOSER.; i Publlsher of The Collegevllle, Pa., Independent, a Weekly. | True | Specla! to TJ NKW YOK Ttss. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/death-mourned-in-budapest.html | Death Mourned in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/ask-end-of-cotton-tax-house-members-sign-petition-to-president-on.html | ASK END OF COTTON TAX.; House Members Sign Petition to President on Processing Levy. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/frank-fithian-dead-illustrator-was-69-contributed-cover-designs-and.html | FRANK FITHIAN DEAD; ILLUSTRATOR WAS 69; Contributed Cover Designs and Drawings to Puck, Collier's, Judge, Youth's Companion. | True | Special to TH N;V YORK TIS.. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/d-geoge-_c__staub-i-a-senior-medical-examiner-forl-department-of.html | D.. GEo.GE _C__ST.AUB.; I A Senior Medical Examiner forl Department of Sanitation. I | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/germany-extends-credit-to-soviet-moscow-accepts-a-200000000-mark-of.html | GERMANY EXTENDS CREDIT TO SOVIET; Moscow Accepts a 200,000,000 Mark Offer for Purchase of Goods From Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/manhattan-trading-two-east-side-flats-sold-downtown-lease.html | MANHATTAN TRADING.; Two East Side Flats Sold -- Downtown Lease. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/sports-of-the-times-by-appointment.html | Sports of the Times; By Appointment. | True | Reg. U.S. Pat. Off. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/leedom-purdy.html | Leedom -- Purdy. | True | I Special to Tz N-w NoR 'lis. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/merritt-triumphs-with-the-howe-stables-sang-froid-in-feature-at.html | Merritt Triumphs With the Howe Stable's Sang Froid in Feature at Bowie; SANG FROID SCORES BY MARGIN OF HEAD | True | By Bryan Field. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/a-great-blow-radek-says.html | A Great Blow," Radek Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/horace-j-br00kes-one-of-the-original-members-of-squadron-a-dies-at.html | HORACE J. BR00KES.; One of the Original Members of Squadron A Dies at 90. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/road-calls-halt-on-its-borrowing-head-of-the-chicago-north-western.html | ROAD CALLS HALT ON ITS BORROWING; Head of the Chicago & North Western Says Piling Up of Debt Must Stop. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/panama-strikers-seize-plants.html | Panama Strikers Seize Plants. | True | Special Cable to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/roosevelt-makes-short-visit-here-president-attends-the-funeral-of.html | ROOSEVELT MAKES SHORT VISIT HERE; President Attends the Funeral of W.D. Robbins and Calls On Claudette Roosevelt. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/steady-gain-shown-by-utility-system-but-costs-rose-faster-than.html | STEADY GAIN SHOWN BY UTILITY SYSTEM; But Costs Rose Faster Than Business, Says Report of North American Co. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/stocks-in-london-paris-and-berlin-british-market-improves-on.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Improves on Prospects of a Favorable Budget Report. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/warns-of-world-tension-jh-thomas-says-britain-is-virtually-only.html | WARNS OF WORLD TENSION; J.H. Thomas Says Britain Is Virtually Only Democracy Left. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/church-and-clergy-extol-high-ideals-cardinal-hayes-and-bishop.html | CHURCH AND CLERGY EXTOL HIGH IDEALS; Cardinal Hayes and Bishop Manning Stress Mr. Ochs's Influence for Good. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/tunnel-workers-in-union-dispute-one-local-to-demand-that-the.html | TUNNEL WORKERS IN UNION DISPUTE; One Local to Demand That the Employers on Midtown Job Oust Men in Another. | True | | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/harlem-rioter-guilty-man-who-hit-detective-with-a-stone-is-quickly.html | HARLEM RIOTER GUILTY.; Man Who Hit Detective With a Stone Is Quickly Convicted. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/bandits-miss-25000-haul.html | Bandits Miss $25,000 Haul. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/50th-wedding-day-for-2-sisters.html | 50th Wedding Day for 2 Sisters. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/exchange-seats-rise-5000.html | Exchange Seats Rise $5,000. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/ickess-request-denied-senate-inquiry-committee-will-open-study-in.html | ICKES'S REQUEST DENIED.; Senate Inquiry Committee Will Open Study in Islands. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/ask-mortgage-trustees-committeemen-urge-courtpicked-group-for-new.html | ASK MORTGAGE TRUSTEES.; Committeemen Urge Court-Picked Group for New York Title Issue. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/too-much-home-work.html | Too Much Home Work. | True | A.N. FICH. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/dutrathomson-triumph-defeat-jonesyates-3-and-2-in-atlanta-golf.html | DUTRA-THOMSON TRIUMPH.; Defeat Jones-Yates, 3 and 2, In Atlanta Golf Exhibition. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/eulogies-in-dublin.html | Eulogies in Dublin. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/convent-is-seized-by-german-court-property-of-mother-superior-is.html | CONVENT IS SEIZED BY GERMAN COURT; Property of Mother Superior Is Also Held for Alleged Exchange Law Breach. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/i-le-roy-e-sloatman.html | i LE ROY E. SLOATMAN. | True | I Specie! to THE NIW YORK TIS. I | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/jobless-man-70-ends-life.html | Jobless Man, 70, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/moses-under-fire-for-hiring-of-men-outside-of-relief-inquiry-hears.html | MOSES UNDER FIRE FOR HIRING OF MEN OUTSIDE OF RELIEF; Inquiry Hears $750,000 a Year Goes to Workers Not Listed by Home Bureau. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/chisholm-covey.html | Chisholm -- Covey. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/city-publisher-group-in-resolution-lauds-career-of-its-most.html | City Publisher Group in Resolution Lauds Career of Its 'Most Distinguished Member' | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/miss-perkins-plans-tire-strike-action-labor-secretary-will-confer.html | MISS PERKINS PLANS TIRE STRIKE ACTION; Labor Secretary Will Confer With Company and Union Heads to Avert Walkout. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/argentinas-surplus-grains.html | Argentina's Surplus Grains. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/vienna-press-features-news.html | Vienna Press Features News. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/new-millions-using-nations-play-centres-as-result-of-joblessness.html | New Millions Using Nation's Play Centres As Result of Joblessness and Short Hours | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/disabled-soldiers.html | Disabled Soldiers. | True | WALTER JOHNSON. | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/war-profits-bill-passed-by-house-draft-clause-out-mcswain-measure.html | WAR PROFITS BILL PASSED BY HOUSE; DRAFT CLAUSE OUT; McSwain Measure Is Carried After Bolt Kills 18-45 Year Conscription Feature. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/lamport-attacks-policy-on-cotton-calls-upon-the-textile-industry-to.html | LAMPORT ATTACKS POLICY ON COTTON; Calls Upon the Textile Industry to Mobilize Against Program That 'Leads to Decay.' | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/son-to-mrs-francis-j-reilly-i.html | Son to Mrs. Francis J. Reilly. I | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/cw-bryan-nominated-in-return-to-politics-he-is-named-for-mayor-of.html | C.W. BRYAN NOMINATED.; In Return to Politics He Is Named for Mayor of Lincoln, Neb. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/lehman-backs-drive-by-salvation-army-work-of-private-welfare.html | LEHMAN BACKS DRIVE BY SALVATION ARMY; Work of Private Welfare Agencies Particularly Needed Now, He Says. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/stock-publicity-hit-by-kresge-company-holdings-with-salaries.html | STOCK PUBLICITY HIT BY KRESGE COMPANY; Holdings, With Salaries Separated, Filed With SEC With Protest Against Disclosure. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/miss-byers-wins-3-and-1.html | Miss Byers Wins, 3 and 1. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/four-fined-for-revue-london-censor-objects-to-two-scenes-in-stop.html | FOUR FINED FOR REVUE.; London Censor Objects to Two Scenes in 'Stop the Press.' | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/1000000-mulcted-from-aliens-here-sh-kaufman-is-named-to-prosecute.html | $1,000,000 MULCTED FROM ALIENS HERE; S.H. Kaufman Is Named to Prosecute Gang Preying on Evaders of Entry Laws. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/mrs-william-l-fox-a-founder-of-colonia-dames-of-america-society.html | MRS. WILLIAM L. FOX.; A Founder of Colonial Dames of America Society Dies at 79. | True | Special to TH Nz' YORK TF.S. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/wholesale-failures-up-increases-also-shown-in-retail-and.html | WHOLESALE FAILURES UP.; Increases Also Shown in Retail and Manufacturing Divisions. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/corn-prices-soar-as-wheat-eases-coarse-grain-highest-on-the.html | CORN PRICES SOAR AS WHEAT EASES; Coarse Grain Highest on the Movement, With a Hint of Scarcity of Cash Article. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/francorussian-alliance-within-league-reported-britain-to-avoid.html | FRANCO-RUSSIAN ALLIANCE WITHIN LEAGUE REPORTED; BRITAIN TO AVOID PLEDGES; ARMED AID IS PROMISED | True | Special Cable to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/in-the-nation-georgia-offers-long-chance-to-test-strength.html | In the Nation; Georgia Offers Long Chance To Test Strength. | True | By Arthur Krock. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/memorial-meeting-is-held-at-columbia-journalism-students-adopt.html | Memorial Meeting Is Held at Columbia; Journalism Students Adopt Resolution | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/canadian-wheat-in-store-rises.html | Canadian Wheat in Store Rises. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/mrs-g-w-wattles-has-son-i.html | Mrs. G. W. Wattles Has Son. I | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/13000-halt-work-but-stay-at-posts-dress-union-orders-stoppage-in.html | 13,000 HALT WORK, BUT STAY AT POSTS; Dress Union Orders Stoppage in 400 Shops in Dispute on Piece-Work Rates. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/retail-foods-unchanged-labor-bureaus-twoweek-index-remains-at-1217.html | RETAIL FOODS UNCHANGED.; Labor Bureau's Two-Week Index Remains at 121.7, as on March 12. | True | Special to THE NEW YORK TIMES. | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/commodity-markets-most-futures-display-firm-tone-in-light-trading.html | COMMODITY MARKETS.; Most Futures Display Firm Tone in Light Trading -- Rubber Strong -- Cash List Generally Higher. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/holdings-changed-by-trust-group-tricontinental-adds-to-stocks-of.html | HOLDINGS CHANGED BY TRUST GROUP; Tri-Continental Adds to Stocks of Utilities and African Gold Mines. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/272000000-bill-for-rivers-passed-house-votes-27000000-each-for.html | $272,000,000 BILL FOR RIVERS PASSED; House Votes $27,000,000 Each for Harbor Here and Barge Canal. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/i-james-j-jordan-sr.html | I JAMES J. JORDAN SR. | True | I Special to TH NW YORK TLS. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/27-horses-entered-in-the-chesapeake-event-will-be-run-april-20-at.html | 27 HORSES ENTERED IN THE CHESAPEAKE; Event Will Be Run April 20 at Havre de Grace -- Chance Sun, Omaha Not Named. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/margaret-shepard-to-be-wed-april-27-westchester-girl-makes-plans.html | MARGARET SHEPARD TO BE WED APRIL 27; Westchester Girl Makes Plans for Her Marriage to Franklin P. Jones in New Rochelle. | True | Special to Tm NW YORK Tnms. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/trustys-ride-costs-360-days.html | Trusty's Ride Costs 360 Days. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/albany-session-to-end-friday-or-saturday-leaders-decide-after-talk.html | Albany Session to End Friday or Saturday, Leaders Decide After Talk With Governor | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/smith-luncheon-planned-college-club-will-hold-annual-event-hee.html | SMITH LUNCHEON PLANNED; College Club Will Hold Annual Event He?e Saturday. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/stresa-expecting-mussolini-today-premier-to-be-guest-of-prince.html | STRESA EXPECTING MUSSOLINI TODAY; Premier to Be Guest of Prince Borromeo During the Three-Power Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/tufts-firms-scrutinized-suicide-of-boston-banker-brings-federal-and.html | TUFTS FIRMS SCRUTINIZED.; Suicide of Boston Banker Brings Federal and State Inquiry. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/overseas-auto-sales-up-general-motors-reports-75-rise-from-first.html | OVERSEAS AUTO SALES UP.; General Motors Reports 75% Rise From First Quarter of 1934. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/moley-defends-relief-projects-conceding-all-are-not-wholly-useful.html | MOLEY DEFENDS RELIEF PROJECTS; Conceding All Are Not Wholly Useful, He Assails Persons Who Ridicule Them. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/david-blitzer-i.html | DAVID BLITZER. I | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/miss-julia-shafer.html | MISS JULIA SHAFER. | True | Speci2.1 to THE NEW YOKK TES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/arnold-receives-trophy-brigadier-general-gets-mackay-prize-for.html | ARNOLD RECEIVES TROPHY.; Brigadier General Gets Mackay Prize for Bomber Flight. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/first-racing-permit-is-issued-at-boston-authorizes-37day-meeting-at.html | FIRST RACING PERMIT IS ISSUED AT BOSTON; Authorizes 37-Day Meeting at Suffolk Downs -- No Ruling Made on 50-Mile Clause. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/old-greek-graves-yield-many-gems-valuable-decorative-pottery-also.html | OLD GREEK GRAVES YIELD MANY GEMS; Valuable Decorative Pottery Also in Recently Found Athens Cemetery. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/r-babies-wards-guild-will-confer-today-annual-luncheon-st-regis-to.html | r !BABIES WARDS GUILD WILL CONFER TODAY; Annual Luncheon -- -St. Regis to Be Followed by Planning I of Charity's Finances. I | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/miss-wald-leaves-hospital.html | Miss Wald Leaves Hospital. | True | | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/full-skirts-shown-in-summer-styles-variety-of-jacket-lengths-also.html | FULL SKIRTS SHOWN IN SUMMER STYLES; Variety of Jacket Lengths Also Features Models at Show of Dress League. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/backs-8th-av-bus-line-west-side-group-asks-that-city-award.html | BACKS 8TH AV. BUS LINE.; West Side Group Asks That City Award Franchise to It. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/diver-fails-to-solve-river-auto-mystery-police-and-navy-men-will.html | DIVER FAILS TO SOLVE RIVER AUTO MYSTERY; Police and Navy Men Will Try Today to Find Car Driven Off End of Brooklyn Pier. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/finds-more-mortgage-money.html | Finds More Mortgage Money. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/warrant-issued-for-camera.html | Warrant Issued for Camera. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/trading-active-on-long-island-syndicate-gets-six-houses-on-sanford.html | TRADING ACTIVE ON LONG ISLAND; Syndicate Gets Six Houses on Sanford Av., Flushing, From Educational Body. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/carlisle-obtains-gas-rates-parley-consolidated-head-and-legislative.html | CARLISLE OBTAINS GAS RATES PARLEY; Consolidated Head and Legislative Leaders Will Confer Here on Reductions. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/sale-of-city-bonds-sets-30year-mark-50000000-longterm-issues-bought.html | SALE OF CITY BONDS SETS 30-YEAR MARK; $50,000,000 Long-Term Issues Bought by Chase Syndicate -- Interest Only 3.50%. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/agree-on-measure-to-repeal-pink-slip-senate-and-house-conferees.html | AGREE ON MEASURE TO REPEAL PINK SLIP; Senate and House Conferees Safeguard Tax Returns From Public Inspection. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/german-papers-express-regret.html | German Papers Express Regret. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/mrs-ream-hostess-today-she-will-have-luncheon-for-the-womans.html | MRS. REAM HOSTESS TODAY; She Will Have Luncheon for the Woman's Exchanges Group. i | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/dodgers-win-on-farrottos-homer-as-logan-shuts-out-toronto-10.html | Dodgers Win on Farrotto's Homer As Logan Shuts Out Toronto, 1-0; Circuit Drive in First Inning Is Only Extra-Base Hit of Tight Pitching Battle at Jacksonville -- Brooklyn Southpaw Hurls Full Game, Yielding Six Singles. | True | By Roscoe McGowen. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/channel-to-be-deepened-army-dredge-to-prepare-for-the-french-liner.html | CHANNEL TO BE DEEPENED.; Army Dredge to Prepare for the French Liner Normandie. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/38098000-voted-by-senate-to-navy-house-bill-approved-without-debate.html | $38,098,000 VOTED BY SENATE TO NAVY; House Bill Approved Without Debate or Roll Call Is for Construction Projects. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/post-poised-for-new-flight.html | Post Poised for New Flight. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/tributes-from-nations-leaders-extol-publishers-genius-and.html | Tributes From Nation's Leaders Extol Publisher's Genius and Attainments; HOOVER PRAISES COURAGE OF OCHS | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/assembly-passes-relief-bonds-bill-plan-to-put-55000000-issue-on.html | ASSEMBLY PASSES RELIEF BONDS BILL; Plan to Put $55,000,000 Issue on Ballot Must Be Adopted Again by Senate. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/womanruled-town-crimeless.html | Woman-Ruled Town 'Crimeless.' | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/president-at-bier-of-wd-robbins-mr-roosevelt-sits-with-family-of.html | PRESIDENT AT BIER OF W.D. ROBBINS; Mr. Roosevelt Sits With Family of Dead Diplomat, His Cousin, at Funeral Service. | True | | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/may-day-luncheon-to-aid-ill-children-diet-kitchen-benefit-fete.html | MAY DAY LUNCHEON TO AID ILL CHILDREN; Diet Kitchen Benefit Fete Enlists Debutantes and Young Matrons. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/quake-felt-in-istanbul-area.html | Quake Felt in Istanbul Area. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/coal-strike-leaders-sent-to-penitentiary-five-get-five-to-ten-years.html | COAL STRIKE LEADERS SENT TO PENITENTIARY; Five Get Five to Ten Years for Dynamiting of Homes in Wilkes-Barre District. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/institute-accused-of-violating-law-state-charges-life-extension.html | INSTITUTE ACCUSED OF VIOLATING LAW; State Charges Life Extension Group Practices Medicine Without a License. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/alice-fletchers-plans-she-will-be-married-to-robert-dew-barnhart-to.html | ALICE FLETCHER'S PLANS.; She Will Be Married to Robert DeW, Barnhart Tomorrow. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/operetta-opens-tonight-princess-ida-at-the-heckscher-theatre-to-aid.html | OPERETTA OPENS TONIGHT.; " Princess Ida' at the Heckscher Theatre to Aid Henry St. Nurses. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/margaret-gijthrie-a-bride-at-corhell-daughter-of-professor-is-wed.html | MARGARET GIJTHRIE A BRIDE AT CORHELL; Daughter of Professor Is Wed to Donald A. Russell in a Setting of Flowers. | True | Special to KE lq'zw YORK. TES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/yankees-en-route-from-florida-are-halted-by-rain-at-nashville.html | Yankees, En Route From Florida, Are Halted by Rain at Nashville; Walker Confined to Hotel With Fever as Game With Vols Is Called Off -- New Yorkers May Tour South With Cards or Cubs Next Spring -- Manager McCarthy Suffering With Cold. | True | By James P. Dawson. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/john-h-hall-prominent-figure-in-building-circles-of-cincinnati.html | JOHN H. HALL.; Prominent Figure in Building Circles of Cincinnati, | True | Special to T[ NEW YOR TZtES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/prices-of-cotton-highest-in-a-month-bidding-up-is-laid-to-large.html | PRICES OF COTTON HIGHEST IN A MONTH; Bidding Up Is Laid to Large Spending Program Provided in Works Relief Bill. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/shipping-to-observe-port-day.html | Shipping to Observe Port Day. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/heads-drew-student-board.html | Heads Drew Student Board. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/women-to-start-us-swim-tonight-leading-stars-to-seek-title-now-held.html | WOMEN TO START U.S. SWIM TONIGHT; Leading Stars to Seek Title Now Held by Miss McKean in Chicago Meet. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/prices-advance-in-berlin.html | Prices Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/serious-crimes-cut-markedly-in-london-police-commissioner-calls.html | SERIOUS CRIMES CUT MARKEDLY IN LONDON; Police Commissioner Calls Gain in Detection by Radio Chief 1934 Achievement. | True | Special Cable to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/utility-to-redeem-notes.html | Utility to Redeem Notes. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/allison-gains-at-tennis-texan-defeats-fleet-in-atlanta-tourney-64.html | ALLISON GAINS AT TENNIS.; Texan Defeats Fleet In Atlanta Tourney, 6-4, 1-6, 6-2. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/littledunlap-bow-4-and-3.html | Little-Dunlap Bow, 4 and 3. | True | Special to THE NEW YORK TIMES. | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/mellon-charities-shown-by-defense-they-amounted-to-2590598-in-three.html | MELLON CHARITIES SHOWN BY DEFENSE; They Amounted to $2,590,598 in Three Years, Aside From Art Gallery Project. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/state-of-maryland.html | State of Maryland. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/german-map-angers-parisians.html | German Map Angers Parisians. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/piercearrow-trading-extended.html | Pierce-Arrow Trading Extended. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/mrs-lesser-leiser-j.html | MRS. LESSER LEISER. J | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/danish-press-praises-career.html | Danish Press Praises Career. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/life-underwriters-peak-membership-of-association-here-49-years-old.html | LIFE UNDERWRITERS PEAK.; Membership of Association Here, 49 Years Old, Reaches 1,600. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/court-holds-15-officers-too-many-for-21-police.html | Court Holds 15 Officers Too Many for 21 Police | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/brazilians-back-barata-para-students-fight-removal-of-peoples-idol.html | BRAZILIANS BACK BARATA; Para Students Fight Removal of 'People's Idol' as Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/boston-broker-indicted-hl-mccormack-is-accused-of-438618-larceny.html | BOSTON BROKER INDICTED.; H.L. McCormack Is Accused of $438,618 Larceny. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/raising-the-dust.html | Raising the Dust. | True | WILLIAM R. BAYES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/prof-perham-w-nahl-etcher-occupied-art-chair-at-the-university-of.html | PROF. PERHAM W. NAHL.; Etcher Occupied Art Chair at the University of California. | True | Special to THE NEW YOR TIMS. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/note-issue-reduced-at-the-reichsbank-weeks-decrease-134933000-marks.html | NOTE ISSUE REDUCED AT THE REICHSBANK; Week's Decrease 134,933,000 Marks -- Small Additions to Gold Reserve Continue. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/foreign-notables-add-to-tributes-expressions-of-regret-on-the-death.html | FOREIGN NOTABLES ADD TO TRIBUTES; Expressions of Regret on the Death of Mr. Ochs Voiced in the World's Capitals. | True | Special Cable to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/byrd-expedition-ships-fly-flags-at-halfmast.html | Byrd Expedition Ships Fly Flags at Half-Mast | True | Special Cable to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/press-renders-editorial-homage-to-mr-ochss-service-to-the-public.html | Press Renders Editorial Homage to Mr. Ochs's Service to the Public | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/niagara-hudson-to-reduce-units-seventeen-eliminated-and-work-will.html | NIAGARA HUDSON TO REDUCE UNITS; Seventeen Eliminated and Work Will Continue This Year, A.H. Schoellkopf Reports. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/the-bowery-argument.html | THE BOWERY ARGUMENT." | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/threatens-auto-strike.html | Threatens Auto Strike. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/new-officers-installed-mrs-bartlett-arkell-heads-the-womens.html | NEW OFFICERS INSTALLED.; Mrs. Bartlett Arkell Heads the Women's University Club. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/allen-8-gallagher-well-known-breeder-of-horses-succumbs-to-a-stroke.html | ALLEN 8. GALLAGHER.; Well Known Breeder of Horses Succumbs to a Stroke. | True | Special to T[E NEW YORK T,rs. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/financial-markets-stock-market-advances-in-final-hour-bond-trading.html | FINANCIAL MARKETS; Stock Market Advances in Final Hour -- Bond Trading Slow, "Governments" Heavy. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/i-william-j-hamilton.html | I WILLIAM J. HAMILTON. | True | I Specta! to THE NEW YORE TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/exchange-sets-register-limit.html | Exchange Sets Register Limit. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/fisher-advances-in-cup-billiards-defeats-strauss-by-175134-in.html | FISHER ADVANCES IN CUP BILLIARDS; Defeats Strauss by 175-134 in Poggenburg Tourney -- Prince Also a Victor. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/one-plea-by-mrs-vallee-ends.html | One Plea by Mrs. Vallee Ends. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/market-steady-in-paris.html | Market Steady in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/three-seized-here-as-gold-hoarders-civil-action-against-four-others.html | THREE SEIZED HERE AS GOLD HOARDERS; Civil Action Against Four Others Is Planned -- Agents Unearth $15,000 Worth of Metal. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/ej-ehlers-ends-his-life.html | E.J. Ehlers Ends His Life. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/hauptmann-files-income-tax-plea-asks-appeals-board-to-grant-a.html | HAUPTMANN FILES INCOME TAX PLEA; Asks Appeals Board to Grant a Redetermination of the $9,678 Assessment. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/changes-fought-in-washington-sq-residents-of-area-denounce.html | CHANGES FOUGHT IN WASHINGTON SQ.; Residents of Area Denounce 'Rehabilitation' Plan Offered by Moses. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/link-to-pennroad-denied-by-prr-stockholders-try-to-turn-annual.html | LINK TO PENNROAD DENIED BY P.R.R.; Stockholders Try to Turn Annual Meeting Into Discussion of Holding Company. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/president-goes-to-howe-first-act-on-return-to-white-house-is-to-see.html | PRESIDENT GOES TO HOWE; First Act on Return to White House Is to See Secretary. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/riots-were-not-in-budapest.html | Riots Were Not in Budapest. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/endorses-lottery-bills-la-guardia-writes-to-berg-who-offered.html | ENDORSES LOTTERY BILLS.; La Guardia Writes to Berg Who Offered Measures. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/goering-weds-today-nazi-fete-already-on-insurance-companies-create.html | GOERING WEDS TODAY; NAZI FETE ALREADY ON; Insurance Companies Create a Trust Fund for First 50 Girls Born After Ceremony. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/school-fire-halts-talk-lecture-on-prevention-and-drills-ended-by.html | SCHOOL FIRE HALTS TALK.; Lecture on Prevention and Drills Ended by Alarm at P.S. 119. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/considers-film-ticket-charge.html | Considers Film Ticket Charge. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/baillie-president-of-united-press-elected-at-the-suggestion-of-karl.html | BAILLIE PRESIDENT OF UNITED PRESS; Elected at the Suggestion of Karl Bickel, Retiring After Holding Post Since 1923. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/simon-to-the-commons.html | Simon to the Commons | True | Special Cable to THE NEW YORK TIMES. | C1B 258087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/worlds-hockey-championship-captured-by-maroons-in-three-straight.html | World's Hockey Championship Captured by Maroons in Three Straight Games; MAROONS WIN, 4-1; TAKE STANLEY CUP | True | By Joseph C. Nichols. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/gain-by-united-fruit.html | Gain by United Fruit. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/accuses-makers-of-extinguishers-federal-trade-board-charges.html | ACCUSES MAKERS OF EXTINGUISHERS; Federal Trade Board Charges Conspiracy by 18 Concerns to Fix Prices. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/former-police-judge-is-convicted-in-theft-ac-case-guilty-of-using.html | FORMER POLICE JUDGE IS CONVICTED IN THEFT; A.C. Case Guilty of Using $100 in Auto Law Fines While in Valley Stream Post. | True | Special to THE NEW YORK TIMES. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/native-music-wins-festival-laurels-works-by-porter-carpenter-and.html | NATIVE MUSIC WINS FESTIVAL LAURELS; Works by Porter, Carpenter and Janssen Played in Series at National Capital. | True | By Olin Downes. | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/recital-tonight-aids-child-study-group-lucrezla-bori-albert.html | RECITAL TONIGHT AIDS CHILD STUDY GROUP; Lucrezla Bori, Albert Spalding Will Be the Guest Artists at Waldorf-Astoria Concert. | True | | C1B 258087 |
| 1935-04-10 | 1935-04-10 | https://www.nytimes.com/1935/04/10/archives/german-held-as-spy-by-the-french-police-alleged-to-have-posed-as.html | GERMAN HELD AS SPY BY THE FRENCH POLICE; Alleged to Have Posed as Backer of Franco-German Accord and Mixed in High Circles. | True | | C1B 258087 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/lafayette-dance-halted-faculty-demands-junior-prom-deficit-be-paid.html | LAFAYETTE DANCE HALTED.; Faculty Demands Junior Prom Deficit Be Paid First. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/the-presidents-program.html | THE PRESIDENT'S PROGRAM. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/eilt-ondun-n.html | ][el]t, onDun n | True | Special to THE :NE YoRK TnES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/baer-boxes-four-rounds.html | Baer Boxes Four Rounds. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/new-chamber-is-formed-americanestonian-group-to-foster-trade-with.html | NEW -- CHAMBER IS FORMED.; American-Estonian Group to Foster Trade With Baltic Republic. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/paderewski-award-to-chicago-composer-prize-of-1000-with-boston.html | PADEREWSKI AWARD TO CHICAGO COMPOSER; Prize of $1,000, With Boston Symphony Performance, Given to A.A. Wilman. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/cornell-to-quit-hockey-again.html | Cornell to Quit Hockey Again. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/spain-decorates-jimenez.html | Spain Decorates Jimenez. | True | Special Cable to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/asbury-mayor-quits-in-favor-of-hetrick-palmateer-elected-by-ousted.html | ASBURY MAYOR QUITS IN FAVOR OF HETRICK; Palmateer, Elected by Ousted Council, Resigns as Recall Brings in New Board. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/hoover-reference-was-to-ara.html | Hoover Reference Was to ARA. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/southern-maryland-weights.html | Southern Maryland Weights. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/roosevelt-gets-bingham-report.html | Roosevelt Gets Bingham Report. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/protest-tax-on-broken-rice.html | Protest Tax on Broken Rice. | True | | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/90000-see-rangers-beat-hearts-to-gain-scottish-soccer-final-glasgow.html | 90,000 See Rangers Beat Hearts To Gain Scottish Soccer Final; Glasgow Eleven Takes Cup Replay by 2-0 as McPhail Provides Outstanding Performance -- League Team Is Selected for U.S., Canada Tour -- Players Will Arrive May 14. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/gag-rule-dropped-on-social-security-house-rule-is-brought-in-to.html | GAG RULE DROPPED ON SOCIAL SECURITY; House Rule Is Brought In to Leave Debate on Bill and Amendments Wide Open. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/fair-trade-gains-shown-in-30-cities-definite-improvement-in-bank.html | FAIR TRADE GAINS SHOWN IN 30 CITIES; Definite Improvement in Bank Clearings and Retail Business Revealed in Survey. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/portrait-of-decatur-bought-at-auction-picture-discovered-in.html | PORTRAIT OF DECATUR BOUGHT AT AUCTION; Picture Discovered in Washington Believed to Be Work of John W. Jarvis. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/miss-lillian-r-higgins.html | MISS LILLIAN R. HIGGINS. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/frank-ar3hibald-77-dies-in-vermont-former-attorney-general-of-state.html | FRANK AR3HIBALD, 77, DIES IN VERMONT; Former Attorney General of State, 1918 to 1924, Resided in Manchester Centre. | True | Special to T iW YOLK TS. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/prince-must-testify-on-ryan-marriage-austrian-nobleman-and-wife.html | PRINCE MUST TESTIFY ON RYAN MARRIAGE; Austrian Nobleman and Wife Required by Court Order to Appear in Annulment Suit. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/will-confer-on-money-today.html | Will Confer on Money Today. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/4880000000-fund-would-buy-3-big-cities.html | $4,880,000,000 Fund Would Buy 3 Big Cities | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/frank-m-lowe-dead-kansas-city-lawyer-practiced-for-last-50-yearswas.html | FRANK M. LOWE DEAD; KANSAS CITY LAWYER; Practiced for Last 50 Years-Was Active in Church and Political Affairs. | True | Special to Tm NW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/court-suppresses-report-on-rackets-kings-grand-jury-findings-so.html | COURT SUPPRESSES REPORT ON RACKETS; Kings Grand Jury Findings So Strongly Worded Judge Nova Orders Them Filed. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/hudson-tube-traffic-drops.html | Hudson Tube Traffic Drops. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/nra-oil-case-sent-to-supreme-court-california-fight-is-submitted-by.html | NRA OIL CASE SENT TO SUPREME COURT; California Fight Is Submitted by Federal Circuit Court for Ruling on Code Powers. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/acquires-southbury-home.html | Acquires Southbury Home. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/mrs-elisabeth-low-bride-of-physician-marriage-to-dr-george-draper.html | !MRS. ELISABETH LOW BRIDE OF PHYSICIAN; Marriage to Dr. George Draper is Performed by Rev. George A. Buttrick Here. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/10-get-art-scholarships-league-selects-winners-from-competitors-in.html | 10 GET ART SCHOLARSHIPS.; League Selects Winners From Competitors in 39 States. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/westport-estate-purchased.html | Westport Estate Purchased. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/sports-of-the-times-first-steps-on-a-pilgrimage.html | Sports of the Times; First Steps on a Pilgrimage. | True | Reg. U.S. Pat. Off. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/knauth-plans-file-of-2500000-cards-to-aid-in-sending-relief-clients.html | Knauth Plans File of 2,500,000 Cards To Aid in Sending Relief Clients to Work | True | | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/big-power-system-in-jersey-sought-new-concern-seeks-permission-to.html | BIG POWER SYSTEM IN JERSEY SOUGHT; New Concern Seeks Permission to Survey Sites for the $29,000,00 Project. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/4-added-to-labor-board-here.html | 4 Added to labor Board Here. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/shipments-of-steel-continue-to-rise-united-states-corporation-has.html | SHIPMENTS OF STEEL CONTINUE TO RISE; United States Corporation Has Sixth Consecutive Gain in March to 668,056 Tons. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/amsterdam-bankers-calm.html | Amsterdam Bankers Calm. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/danzig-nazis-close-chief-rival-paper-socialist-organ-suppressed-for.html | DANZIG NAZIS CLOSE CHIEF RIVAL PAPER; Socialist Organ Suppressed for 5 Months as New Attack on Opposition Is Launched. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/precocious-purse-to-victorious-ann.html | PRECOCIOUS PURSE TO VICTORIOUS ANN | True | By Bryan Field | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/communists-get-prison-terms.html | Communists Get Prison Terms. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/typical-consumer-is-ferreted-out-salesgirl-21-single-with-an.html | TYPICAL CONSUMER IS FERRETED OUT; Salesgirl, 21, Single, With an Average Income, Chosen Here for a 1935 'Miss' Title. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/hildebrand-pitches-cleveland-to-its-fifth-triumph-over-giants-in.html | Hildebrand Pitches Cleveland to Its Fifth Triumph Over Giants in Series; GIANTS AGAIN BOW TO INDIANS, 5 TO 2 | True | By John Drebinger. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/dentist-giving-gas-is-cast-out-window-patient-6foot-subway-guard.html | DENTIST, GIVING GAS, IS CAST OUT WINDOW; Patient, 6-Foot Subway Guard, Reacts to the Anesthesia by Hurling Him Through Pane. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/shulamith-as-an-opera-secundas-version-of-goldfaden-classic-staged.html | SHULAMITH' AS AN OPERA.; Secunda's Version of Goldfaden Classic Staged at the Public. | True | W.S. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/screen-notes.html | SCREEN NOTES | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/polish-chamber-dinner-today.html | Polish Chamber Dinner Today. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/horse-show-list-closes.html | Horse Show List Closes. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/pitt-to-seek-gym-laurels.html | Pitt to Seek Gym Laurels. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/private-aid-asked-for-city-hospitals-goldwater-reveals-he-seeks.html | PRIVATE AID ASKED FOR CITY HOSPITALS; Goldwater Reveals He Seeks $25,000 Fund for New Work in Chronic Diseases. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/switz-reiterates-chemist-took-pay-american-accused-as-spy-says.html | SWITZ REITERATES CHEMIST TOOK PAY; American Accused as Spy Says Frenchman Did Not Give Formulas or Papers. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/imperial-oil-ltd.html | Imperial Oil, Ltd. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/attack-is-shifted-in-the-insull-suit-plaintiffs-confine-newspaper.html | ATTACK IS SHIFTED IN THE INSULL SUIT; Plaintiffs Confine Newspaper Phase to Clippings in Defendants' Files. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/to-unseal-more-jute-looms.html | To Unseal More Jute Looms. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/sound-news-policy-is-praised-abroad-mr-ochss-high-standards-are.html | SOUND NEWS POLICY IS PRAISED ABROAD; Mr. Ochs's High Standards Are Stressed in the Eulogies of the Foreign Press. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/fathers-day-displays-approved.html | Father's Day Displays Approved. | True | | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/manual-approved-on-auto-tradeins-but-nirb-order-holds-that.html | MANUAL APPROVED ON AUTO TRADE-INS; But NIRB Order Holds That Operating Method Does Not Permit Uniform Changes. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/payment-on-dawes-loan-americans-to-get-part-of-sum-due-monday.html | PAYMENT ON DAWES LOAN.; Americans to Get Part of Sum Due Monday, Probably Half. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/10-seized-in-clash-of-1500-in-strike-biscuit-company-pickets-in.html | 10 SEIZED IN CLASH OF 1,500 IN STRIKE; Biscuit Company Pickets, in 14th Street March, Charged With Kicking Policeman. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/skidmore-beaten-in-amateur-bout-newark-flyweight-bows-to-mancini-in.html | SKIDMORE BEATEN IN AMATEUR BOUT; Newark Flyweight Bows to Mancini in National A.A.U. Tourney at St. Louis. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/some-companies-profited-in-1932-survey-by-national-bureau-of.html | SOME COMPANIES PROFITED IN 1932; Survey by National Bureau of Economic Research Shows Few Large Ones Lost. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/ee-watts-head-of-savings-bank-vice-president-of-chase-national-to.html | E.E. WATTS HEAD OF SAVINGS BANK; Vice President of Chase National to Go to the Broadway, but Still Be an Adviser. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/would-redistrict-congress-seats-bill-offered-in-both-houses-at.html | WOULD REDISTRICT CONGRESS SEATS; Bill, Offered in Both Houses at Albany, Makes Drastic Changes. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/miss-perkins-acts-in-rubber-dispute-at-roosevelts-direction-she.html | MISS PERKINS ACTS IN RUBBER DISPUTE; At Roosevelt's Direction She Invites Akron Companies' Officials to Confer. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/dead-man-in-auto-lifted-from-river-sidney-austin-phone-operator.html | DEAD MAN IN AUTO LIFTED FROM RIVER; Sidney Austin, Phone Operator, Killed When Car Fell From Pier in Brooklyn. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/railroad-hearing-postponed.html | Railroad Hearing Postponed. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/albany-rebellion-quelled-by-farley-five-nassau-county-bills-are.html | ALBANY REBELLION QUELLED BY FARLEY; Five Nassau County Bills Are Passed After Steingut Appeals for His Aid. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/deutsch-gets-boondoggle-the-real-thing-word-coined-long-ago-for.html | Deutsch Gets Boon-Doggle -- the Real Thing; Word Coined Long Ago for Scout Neckpiece | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/actress-21-ends-life-in-7story-leap-betty-hamilton-known-on-london.html | ACTRESS, 21, ENDS LIFE IN 7-STORY LEAP; Betty Hamilton, Known on London Stage, Recently Had Nervous Collapse. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/18949680-earned-by-oil-company-profit-of-standard-of-indiana-last.html | $18,949,680 EARNED BY OIL COMPANY; Profit of Standard of Indiana Last Year Compares With $17,674,351 in 1933. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/rev-john-a-ivicoll-served-conregional-church-in-u-s-and-south.html | REV. JOHN A. IVïCOLL.; Served Con{fregtional Church In U. S. and South Africa. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/penn-turns-back-swarthmore-146-triumphs-in-7inning-contest-on.html | PENN TURNS BACK SWARTHMORE 14-6; Triumphs in 7-Inning Contest on Franklin Field Behind Sophomore Hurlers. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/soviet-to-weigh-criminals-age.html | Soviet to Weigh Criminals' Age. | True | Special Cable to THE NEW YORK TIMES. | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/both-sides-called-in-dress-stoppage-impartial-chairman-to-make.html | BOTH SIDES CALLED IN DRESS STOPPAGE; Impartial Chairman to Make Early Decision in Dispute Over Piece-Work Wage. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/garden-city-tract-sold-to-brooklyn-developers.html | Garden City Tract Sold To Brooklyn Developers | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/second-roosevelt-affianced-in-italy-miss-medora-reported-to-be.html | SECOND ROOSEVELT AFFIANCED IN ITALY; Miss Medora Reported to Be Engaged to Massimo Treves of Rome. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/may-18-is-proclaimed-as-child-health-day-president-roosevelt-calls.html | MAY 18 IS PROCLAIMED AS CHILD HEALTH DAY; President Roosevelt Calls on Nation to Develop Year-Round Program for Youngsters. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/drastic-change-in-athletic-policy-announced-at-harvard-minor-sports.html | Drastic Change in Athletic Policy Announced at Harvard; MINOR SPORTS HIT BY HARVARD PLAN | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/pricefixing-bill-fought-at-albany-measure-is-sought-by-small.html | PRICE-FIXING BILL FOUGHT AT ALBANY; Measure Is Sought by Small Retailers to Prevent Cuts in Trade-Marked Goods. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/longbell-proposal-attacked.html | Long-Bell Proposal Attacked. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/10187-job-offers-spurned-in-jersey-director-of-state-and-federal.html | 10,187 JOB OFFERS SPURNED IN JERSEY; Director of State and Federal Bureaus Says Work Was Canceled After Ten Months. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/naval-stores.html | NAVAL STORES. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/navy-nine-defeats-vermont-by-1-to-0-tallies-in-opening-inning-to.html | NAVY NINE DEFEATS VERMONT BY 1 TO 0; Tallies in Opening Inning to Win Behind One-Hit Pitching by Sexton. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/criticism-not-for-laymen-they-are-not-competent-to-judge-relief.html | CRITICISM NOT FOR LAYMEN.; They Are Not Competent to Judge Relief Research Projects. | True | EDMUND DE S. BRUNNER | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/city-borrows-at-65-lowest-rate-in-history.html | City Borrows at .65%, Lowest Rate in History | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/russians-send-gifts-to-new-jewish-soviet-autonomous-region-of.html | RUSSIANS SEND GIFTS TO NEW JEWISH SOVIET; Autonomous Region of Biro-Bijan in Siberian Wastes Now Has 50,000 Settlers. | True | Special Cable to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/riots-close-university-rumanian-students-shut-out-after-antisemitic.html | RIOTS CLOSE UNIVERSITY.; Rumanian Students Shut Out After Anti-Semitic Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/market-improves-in-paris.html | Market Improves in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/oil-monopoly-is-started.html | Oil Monopoly Is started. | True | Special Cable to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/firemen-act-on-uniforms-association-studies-complaints-against.html | FIREMEN ACT ON UNIFORMS; Association Studies Complaints Against Price of $50. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/britons-confer-in-paris.html | Britons Confer in Paris. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/roosevelt-dictum-on-bonus-forecast-senator-robinson-indicates.html | ROOSEVELT DICTUM ON BONUS FORECAST; Senator Robinson Indicates President Will Send Message to the Senate. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/ontario-power-bill-wins-legislature-passes-quebec-contract-act-in.html | ONTARIO POWER BILL WINS.; Legislature Passes Quebec Contract Act in 37-Hour Session. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/proposed-shifts-here-dunnigan-bill-would-vitally-affect-new-york.html | PROPOSED SHIFTS HERE.; Dunnigan Bill Would Vitally Affect New York County. | True | Special to THE NEW YORK TIMES. | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/glass-company-expands-libbeyowensford-to-spend-1700000-to-increase.html | GLASS COMPANY EXPANDS.; Libbey-Owens-Ford to Spend $1,700,000 to Increase Capacity. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/married-32-years-rooneys-take-a-bow-veteran-songanddance-pair-on.html | MARRIED 32 YEARS, ROONEYS TAKE A BOW; Veteran Song-and-Dance Pair on Stage Together Again to Mark Anniversary. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/cooper-statue-being-repaired.html | Cooper Statue Being Repaired. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/earle-defied-by-senate-pennsylvanians-refuse-to-stay-in-session-on.html | EARLE DEFIED BY SENATE.; Pennsylvanians Refuse to Stay in Session on Relief Bill. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/regret-voiced-in-belgrade.html | Regret Voiced in Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/germans-hopeful-of-league-changes-say-preserving-of-peace-and-not.html | GERMANS HOPEFUL OF LEAGUE CHANGES; Say Preserving of Peace and Not of Status Quo Should Be Set as Its Objective. | True | By Guido Enderis. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/recreation-centre-plan.html | Recreation Centre Plan. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/cuban-kidnapped-is-freed-for-300000.html | Cuban, Kidnapped, Is Freed for $300,000; | True | By J.d. Phillips. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/miss-mary-raymond-plans-her-marriage-she-will-be-wed-at-west-point.html | MISS MARY RAYMOND PLANS HER MARRIAGE; She Will Be Wed at West Point on April 20 to Lieutenant Guy Cecil Lothrop. | True | Special to T Nw YORK TIM8. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/posse-traps-payroll-bandits.html | Posse Traps Payroll Bandits. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/career-extolled-in-peru.html | Career Extolled in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/funeral-of-mrs-ogden-simple-service-is-held-for-the-wife-of-the.html | FUNERAL OF MRS. OGDEN.; Simple Service Is Held for the Wife of the Editor of The Times, | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/walkers-film-hope-goes-aglimmering-exmayor-uses-the-expression.html | WALKER'S FILM HOPE GOES AGLIMMERING; Ex-Mayor Uses the Expression 'Movie Contracts' as Identical With 'Spanish Castles.' | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/president-makes-west-contact-man-former-ohio-representative-is.html | PRESIDENT MAKES WEST 'CONTACT' MAN; Former Ohio Representative Is Chosen to Foster Closer Relations With Congress. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/patent-attorney-gets-bail.html | Patent Attorney Gets Bail. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/stresa-talk-today-finds-powers-split-britain-france-and-italy-seem.html | STRESA TALK TODAY FINDS POWERS SPLIT; Britain, France and Italy Seem Utterly Divided on Best Way to Deal With Germany. | True | By Frederick T. Birchall. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/coes-bluebeard-sold-kentucky-derby-nominee-purchased-by-mrs.html | COE'S BLUEBEARD SOLD.; Kentucky Derby Nominee Purchased by Mrs. Fairbanks. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/mayor-goes-to-capital-to-talk-with-president.html | Mayor Goes to Capital To Talk With President | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/levin-mat-victor-pins-la-chappelle-scores-with-flying-tackle-in.html | LEVIN MAT VICTOR; PINS LA CHAPPELLE; Scores With Flying Tackle in 47:10 as 2,500 Look On at St. Nicholas Palace. | True | | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/held-in-jersey-relief-fraud.html | Held in Jersey Relief Fraud. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/shot-guarding-payroll-jersey-city-patrolman-wounded-by-gunman-who.html | SHOT GUARDING PAYROLL.; Jersey City Patrolman Wounded by Gunman Who Escapes. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/market-price-advanced-quotations-influenced-by-developments-in.html | MARKET PRICE ADVANCED.; Quotations Influenced by Developments in Washington Silver Policy. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/league-aid-urged-on-reich-boycott-2000-at-meeting-here-call-on.html | LEAGUE AID URGED ON REICH BOYCOTT; 2,000 at Meeting Here Call on Geneva to Use 'Sanctions' Against German Regime. | True | | C1B 257864 |