Exhibit A162

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/all-chattanooga-mourns-at-service-for-adolph-s-ochs-business-of-the.html | ALL CHATTANOOGA MOURNS AT SERVICE FOR ADOLPH S. OCHS; Business of the City Halts as Memorial Temple Is Thronged for Simple Ceremony. | True | From a Staff Correspondent. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/hoover-and-smith-meet-as-directors-they-attend-insurance-board.html | HOOVER AND SMITH MEET AS DIRECTORS; They Attend Insurance Board Session Here and Then Pose While Shaking Hands. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/sue-to-get-relief-jobs-civil-service-eligibles-seek-to-stop-pay-of.html | SUE TO GET RELIEF JOBS.; Civil Service Eligibles Seek to Stop Pay of 121 Executives. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/john-a-klein-member-of-legal-staff-for-27-years-of-insurance.html | JOHN A. KLEIN.; Member of Legal Staff for 27 Years of Insurance Company. | True | Special to THE NZW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/pope-drops-encyclical-decides-not-to-issue-one-on-april-28-prelates.html | POPE DROPS ENCYCLICAL.; Decides Not to Issue One on April 28, Prelates Announce. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/new-england-hits-mill-wage-spread-industrial-committee-blames-the.html | NEW ENGLAND HITS MILL WAGE SPREAD; Industrial Committee Blames the South's Differential for Loss of Textile Plants. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/pershings-tribute-tells-of-sorrow-passing-of-mr-ochs-brings-grief.html | PERSHING'S TRIBUTE TELLS OF SORROW; Passing of Mr. Ochs Brings Grief to the Whole Nation, General's Message Says. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/60-die-in-canton-cinema-theatre-collapses-when-jammed-200-removed.html | 60 DIE IN CANTON CINEMA.; Theatre Collapses When Jammed -- 200 Removed to Hospitals. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/grant-gains-berth-on-davis-cup-squad-atlanta-star-is-invited-to.html | GRANT GAINS BERTH ON DAVIS CUP SQUAD; Atlanta Star Is Invited to Report in Mexico for Play Starting on May 10. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/mrs-roosevelt-on-housing-board.html | Mrs. Roosevelt on Housing Board | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/mortgage-strike-answered-by-suits-15-leaders-in-the-sunnyside.html | MORTGAGE 'STRIKE' ANSWERED BY SUITS; 15 Leaders in the Sunnyside Movement for Interest Cut Get Summonses. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/middies-cruise-scheduled.html | Middies' Cruise Scheduled. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/tribute-in-madrid.html | Tribute in Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/brazil-asks-credit-data-action-seen-as-step-toward-thawing-frozen.html | BRAZIL ASKS CREDIT DATA.; Action Seen as Step Toward Thawing Frozen American Assets. | True | Special Cable to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/weather-and-the-crops-conditions-improve-during-week-in-wheat-and.html | WEATHER AND THE CROPS.; Conditions Improve During Week In Wheat and Cotton Belts. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/mother-of-4-seized-as-fence-in-bronx-9-boys-and-man-also-accused-in.html | MOTHER OF 4 SEIZED AS 'FENCE' IN BRONX; 9 Boys and Man Also Accused in Series of Burglaries -- 3 Youths Held in Other Thefts. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/shippers-oppose-albany-rate-plea-differential-of-10-cents-a-hundred.html | SHIPPERS OPPOSE ALBANY RATE PLEA; Differential of 10 Cents a Hundred Pounds Below New York Is Held Unwarranted. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/industry-to-fight-food-license-plan-uncompromising-opposition-among.html | INDUSTRY TO FIGHT FOOD LICENSE PLAN; Uncompromising Opposition Among Grocery Producers Indicated by Survey. | True | | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/sales-in-new-jersey-apartment-house-is-resold-in-union-city.html | SALES IN NEW JERSEY.; Apartment House Is Resold in Union City. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/fashion-show-aids-cripples.html | Fashion Show Aids Cripples. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/safe-450-stolen-from-home.html | Safe, $450 Stolen From Home. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/britain-bans-us-book-novel-by-wallace-smith-is-called-indecent.html | BRITAIN BANS U.S. BOOK.; Novel by Wallace Smith Is Called Indecent -- Publisher Fined. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/charles-f-hildebrecht-proprietor-of-hotel-named-for-him-in-trenton.html | CHARLES F. HILDEBRECHT.; Proprietor of Hotel Named for Him In Trenton Was 54. | True | Special to Tm Nzw YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/lack-of-vitamin-c-affects-arteries-same-shortage-makes-body-less.html | LACK OF VITAMIN C AFFECTS ARTERIES; Same Shortage Makes Body Less Resistant to Germ Toxins, Nutritionists Hear. | True | By William L. Laurence. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/mignon-wlllard-enga6ed-to-wed-member-of-a-san-francisco-family-to.html | MIGNON WILLARD ENGA6ED TO WED; Member of a San Francisco Family to Be Bride of Arnold Bradley. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/philadelphia-group-plans-poster-tea-event-on-may-6-will-be-held-in.html | PHILADELPHIA GROUP PLANS 'POSTER TEA'; Event on May 6 Will Be Held in Connection With Rittenhouse Sq. Flower Market. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/mrs-roosevelt-at-delano-home.html | Mrs. Roosevelt at Delano Home. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/will-rogers-explains-the-dullness-of-stocks.html | Will Rogers Explains The Dullness of Stocks | True | WILL ROGERS | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/furtwaengler-row-ends-sees-hitler-and-understanding-is-officially.html | FURTWAENGLER ROW ENDS.; Sees Hitler and Understanding Is Officially Announced. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/polo-players-mourn-eckford-c-rufner-pallbearers-are-members-of-team.html | POLO PLAYERS MOURN ECKFORD C. RUFNER; Pallbearers Are Members of Team of Ridgewood School With Which He Played. | True | Special to T Nsw YORK 'rIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/commodity-markets-futures-here-are-generally-higher-in-broader.html | COMMODITY MARKETS.; Futures Here Are Generally Higher in Broader Trading -- Cash List Also Advances. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/new-illegal-vienna-paper-goes-at-its-task-gayly.html | New Illegal Vienna Paper Goes at Its Task Gayly | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/onesided-competition-cotton-textiles-should-not-bear-whole-burden.html | ONE-SIDED COMPETITION.; Cotton Textiles Should Not Bear Whole Burden of Japanese Imports. | True | H.L. BAILEY | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/wallick-to-meet-donchin.html | Wallick to Meet Donchin. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/9000-seamen-win-rise-in-pay-on-west-coast-arbitration-boards-award.html | 9,000 SEAMEN WIN RISE IN PAY ON WEST COAST; Arbitration Board's Award Applies to A.F. of L. Unions -- Tankers Not Affected. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/virginia-nine-victor-turns-back-michigan-by-42-in-game-at.html | VIRGINIA NINE VICTOR.; Turns Back Michigan by 4-2 in Game at Charlottesville. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/william-dunigan-r.html | WILLIAM DUNIGAN $R, | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/praised-in-budapest.html | Praised in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/school-honors-pulitzer-columbia-journalism-faculty-and-students.html | SCHOOL HONORS PULITZER.; Columbia Journalism Faculty and Students Mark Anniversary. | True | | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/roosevelt-to-aid-philippines-trade-informs-governor-murphy-he-will.html | ROOSEVELT TO AID PHILIPPINES TRADE; Informs Governor Murphy He Will Set Parley to Promote Mutual Advantages. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/george-s-dilmore.html | GEORGE S, DILMORE, | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/england-victor-at-rugby.html | England Victor at Rugby. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/cotton-weakened-by-report-on-tax-rise-reversed-by-opposition-in.html | COTTON WEAKENED BY REPORT ON TAX; Rise Reversed by Opposition in Washington to Ending of Processing Levies. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/to-join-swarthmore-faculty.html | To Join Swarthmore Faculty. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/hoffman-acts-to-get-funds.html | Hoffman Acts to Get Funds. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/the-play-ceiling-zero-being-frank-weads-melodrama-about-aviation.html | THE PLAY; ' Ceiling Zero,' Being Frank Wead's Melodrama About Aviation. | True | By Brooks Atkinson. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/laughlin-and-mueller-gain-final-in-individual-fencing-of-psal.html | Laughlin and Mueller Gain Final In Individual Fencing of P.S.A.L.; Textile Entrants Among Six Who Qualify at Washington Irving High School -- Reiss, Giolito, Valmy and Goldstein Are the Others to Register in Annual Tournament. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/standard-oil-hits-salary-publicity-new-jersey-company-files.html | STANDARD OIL HITS SALARY PUBLICITY; New Jersey Company Files Officers' Stock Holdings With SEC but Withholds Pay List. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/montreal-trading-sets-record.html | Montreal Trading Sets Record. | True | By the Canadian Press. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/favorites-gain-second-round-in-womens-title-golf-tournament-at.html | Favorites Gain Second Round in Women's Title Golf Tournament at Pinehurst; GOLF MATCH WON BY MISS GLUTTING | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/heads-new-wool-group-ec-morse-named-general-director-of-promotion.html | HEADS NEW WOOL GROUP.; E.C. Morse Named General Director of Promotion Body. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/senate-approves-102-jury-verdicts-would-amend-constitution-to.html | SENATE APPROVES 10-2 JURY VERDICTS; Would Amend Constitution to Prevent Deadlocks -- First-Degree Murder Excepted. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/tabasco-defeats-siano-stops-amateur-rival-in-first-round-at-yonkers.html | TABASCO DEFEATS SIANO.; Stops Amateur Rival in First Round at Yonkers K. of C. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/simses-fall-back-now-14720-behind-culbertson-lead-appears-safe.html | SIMSES FALL BACK; NOW 14,720 BEHIND; Culbertson Lead Appears Safe After Day's Gain of 1,020 -- Only 17 Rubbers to Go. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/large-swedish-loan-on-way.html | Large Swedish Loan on Way. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/homes-bought-in-queens.html | Homes Bought in Queens. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/4-hurt-in-harlem-fire-man-and-woman-jump-from-fourth-floor-windows.html | 4 HURT IN HARLEM FIRE.; Man and Woman Jump From Fourth Floor Windows. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/mhcbmanceider.html | MHcbmanceider. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/mayor-to-enforce-blue-laws.html | Mayor to Enforce Blue Laws. | True | | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/rutgers-names-beckwith.html | Rutgers Names Beckwith. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/mrs-william-b-kinsrry.html | MRS. WILLIAM B. KINSrry, | True | Special to THE NIW YORI 'I'lmS. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/feature-on-coast-to-maid-of-perth-marschbanks-filly-annexes-2500.html | FEATURE ON COAST TO MAID OF PERTH; Marschbank's Filly Annexes $2,500 Added Juvenile Event at Bay Meadows. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/two-new-events-added.html | Two New Events Added. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/paul-muni-in-the-coalmine-melodrama-black-fury-at-the-strand-four.html | Paul Muni in the Coal-Mine Melodrama "Black Fury," at the Strand -- "Four Hours to Kill." | True | By Andre Sennwald. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/fourteen-properties-auctioned-in-bronx-dwellings-and-flats-are.html | FOURTEEN PROPERTIES AUCTIONED IN BRONX; Dwellings and Flats Are Among Parcels Bid In by Plaintiffs at Forced Sales. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/numbers-game-big-shot-held.html | Numbers Game 'Big Shot' Held. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/heads-immigrant-inquiry-sh-kaufman-cellers-law-partner-begins.html | HEADS IMMIGRANT INQUIRY; S.H. Kaufman, Celler's Law Partner, Begins Racket Study Today. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/word-contest-fad-irks-city-library-costly-works-demanded-by-addicts.html | WORD CONTEST FAD IRKS CITY LIBRARY; Costly Works Demanded by Addicts -- Problem Still Unsolved, Report Says. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/exchange-firms-change-two-retirements-announced-four-companies-to.html | EXCHANGE FIRMS CHANGE.; Two Retirements Announced -- Four Companies to Register Permanently | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/campbell-to-try-again-tells-london-audience-he-will-drive-bluebird.html | CAMPBELL TO TRY AGAIN.; Tells London Audience He Will Drive Bluebird This Year. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/two-stowaways-debarked.html | Two Stowaways Debarked. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/senators-propose-to-split-bank-bill-subcommittee-considers-making.html | SENATORS PROPOSE TO SPLIT BANK BILL; Subcommittee Considers Making Insurance and Technical Phases One Measure. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/hotel-food-index-drops-down-24-for-month-but-is-1364-above-year-ago.html | HOTEL FOOD INDEX DROPS.; Down 2.4% for Month, but Is 13.64% Above Year Ago. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/gold-currencies-continue-to-rise-but-forward-offerings-are-still-at.html | GOLD CURRENCIES CONTINUE TO RISE; But Forward Offerings Are Still at Heavy Discount Under Current Rates. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/architects-file-variety-of-plans-new-jobs-and-alterations-are.html | ARCHITECTS FILE VARIETY OF PLANS; New Jobs and Alterations Are Projected in Four Boroughs. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/mellon-on-stand-locates-paintings-guarded-room-in-corcoran-gallery.html | MELLON ON STAND LOCATES PAINTINGS; Guarded Room in Corcoran Gallery Contains 15 of His Most Valuable Pieces. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/stocks-firm-on-the-london-exchange-paris-list-gains-berlin-prices.html | Stocks Firm on the London Exchange; Paris List Gains, Berlin Prices Drop | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/royal-portraits-on-jubilee-note.html | Royal Portraits on Jubilee Note. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/goering-married-in-nazi-splendor-hundreds-of-thousands-cheer-bride.html | GOERING MARRIED IN NAZI SPLENDOR; Hundreds of Thousands Cheer Bride, Emmy Sonnemann, as Procession Passes. | True | By Otto D. Tolischus. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/hunts-licenses-issued-riders-and-trainers-certificates-listed-by.html | HUNTS LICENSES ISSUED.; Riders and Trainers Certificates Listed by National Association. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/book-notes.html | BOOK NOTES | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/rowe-downs-reds-in-ten-innings-31-tigers-pitching-ace-allows-only.html | ROWE DOWNS REDS IN TEN INNINGS, 3-1; Tigers' Pitching Ace Allows Only Five Hits -- Homer by White Decides Issue. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/refuses-to-speed-zinc-stock-sales-sec-finds-callahan-company-failed.html | REFUSES TO SPEED ZINC STOCK SALES; SEC Finds Callahan Company Failed to Learn Facts to Protect Shareholders. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/state-job-insurance.html | STATE JOB INSURANCE. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/cubs-15-hits-beat-chattanooga-by-100-joiner-and-kowalik-allow-only.html | CUBS 15 HITS BEAT CHATTANOOGA BY 10-0; Joiner and Kowalik Allow Only Five Safeties -- Lindstrom and Cavarretta Star at Bat. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/to-honor-damrosoh-tomorrow.html | To Honor Damrosoh Tomorrow. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/cities-win-garden-prizes.html | Cities Win Garden Prizes. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/george-f-brown-dies-real-estate-broker-son-of-envoy-to-algiers.html | GEORGE F. BROWN DIES; REAL ESTATE BROKER; Son of Envoy to Algiers Under President Harrison Managed Properties in Jersey City. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/exchange-votes-holiday.html | Exchange Votes Holiday. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/washington-square.html | Washington Square | True | JOHN SLOAN | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/chapmans-5-hits-help-yanks-win-in-exhibiton-at-knoxville-94.html | Chapman's 5 Hits Help Yanks Win In Exhibiton at Knoxville, 9-4; Outfield Star Leads New York Bombardment of 17 Safe Drives -- Combs, Gehrig, Lazzeri and Dickey Also Deliver in Timely Fashion -- Broaca and Van Atta Combine on Mound. | True | By James P. Dawson. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/work-by-the-blind-on-sale.html | Work by the Blind on Sale. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/soviet-boy-editor-slain-crusader-against-crime-believed-to-be-a.html | SOVIET BOY EDITOR SLAIN.; Crusader Against Crime Believed to Be a Gang Victim. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/the-subway-signal-contract.html | The Subway Signal Contract. | True | JAMES A. HANLEY | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/holy-child-bazaar-tomorrow.html | Holy Child Bazaar Tomorrow. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/fisher-gets-old-durant-plant.html | Fisher Gets Old Durant Plant. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/scripps-girls-rest-comfortably.html | Scripps Girls Rest Comfortably. | True | | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/sec-deals-rebuke-to-baldwin-works-accusation-as-to-misleading.html | SEC DEALS REBUKE TO BALDWIN WORKS; Accusation as to 'Misleading' Reports Is Viewed as Notice of an Aggressive Policy. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/high-schools-open-antiwar-strike-pupils-at-clinton-and-washington.html | HIGH SCHOOLS OPEN ANTI-WAR STRIKE; Pupils at Clinton and Washington Advance Protest Because of Tests Tomorrow. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/ruthenian-leader-held-dr-fencik-arrested-in-czechoslovakia-on.html | RUTHENIAN LEADER HELD.; Dr. Fencik Arrested in Czechoslovakia on Return From U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/iselins-star-boat-scores-in-bermuda-ace-captures-opening-event-in.html | ISELIN'S STAR BOAT SCORES IN BERMUDA; Ace Captures Opening Event in International Series for Challenge Trophy. | True | Special Cable to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/spill-fatal-to-jockey.html | Spill Fatal to Jockey | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/labor-contract-upheld-by-court-union-wins-ruling-after-food-dealer.html | LABOR CONTRACT UPHELD BY COURT; Union Wins Ruling After Food Dealer Replaces a Member With a Relative. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/reich-employment-gains-registered-jobless-dropped-415000-during.html | REICH EMPLOYMENT GAINS.; Registered Jobless Dropped 415,000 During March. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/income-tax-returns-to-state-increase-565585-paid-so-far-in-the.html | INCOME TAX RETURNS TO STATE INCREASE; $565,585 Paid So Far in the Metropolitan Area, Against $427,763 a Year Ago. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/operators-deals-include-resales-buyers-turn-over-flats-in-the-bronx.html | OPERATORS DEALS INCLUDE RESALES; Buyers Turn Over Flats in the Bronx After a Brief Period of Ownership. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/rev-kevork-h-zorian-protestant-episcopal-clergyman-founded-mission.html | R'EV. KEVORK H. ZORIAN.; Protestant Episcopal Clergyman Founded Mission in England. | True | Speeia! to Tt Nx' YORK TZMuS. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/phi-beta-kappa-elects-mother.html | Phi Beta Kappa Elects Mother. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/dodgers-conquer-senators-by-7-to-4-score-thrice-in-first-frame.html | DODGERS CONQUER SENATORS BY 7 TO 4; Score Thrice in First Frame Against Coppola and Triumph at the Capital. | True | By Roscoe McGowen. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/civilians-execution-in-cuba-this-morning-military-authorities.html | CIVILIAN'S EXECUTION IN CUBA THIS MORNING; Military Authorities Decide to Put Man to Death Today Instead of Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/scarsdale-hears-western-choir.html | Scarsdale Hears Western Choir. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/all-grains-lifted-by-active-buying-wheat-is-up-1-58-to-2-58c-based.html | ALL GRAINS LIFTED BY ACTIVE BUYING; Wheat Is Up 1 5/8 to 2 5/8c Based on Bullish View of Winter Crop Estimate. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/england-lost-good-friend.html | England Lost Good Friend." | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/locomotives-for-brazil.html | Locomotives for Brazil. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/david-l-currie.html | DAVID L. CUR'*RIE. | True | Special to THE NJ7 YORK TIMES. | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/mechanics-society-exhibit.html | Mechanics Society Exhibit. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/four-matches-for-navy-riflemen-to-meet-71st-regiment-in-only-shoot.html | FOUR MATCHES FOR NAVY.; Riflemen to Meet 71st Regiment in Only Shoot Away From Home. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/life-will-be-sought-in-the-stratosphere-device-to-catch-spores-if.html | LIFE WILL BE SOUGHT IN THE STRATOSPHERE; Device to Catch Spores, if They Exist at Great Heights, Succeeds in Test. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/marie-rasputin-clawed-she-is-attacked-by-bear-in-circus-arena-at.html | MARIE RASPUTIN CLAWED.; She Is Attacked by Bear in Circus Arena at Peru, Ind. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/moratorium-is-voted-on-florida-bond-debt-lower-house-passes-twoyear.html | MORATORIUM IS VOTED ON FLORIDA BOND DEBT; Lower House Passes Two-Year Holiday Bill Empowering Courts to Fix Tax Levies. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/in-the-nation-mcswain-and-nye-bills-need-occasion-no-worry.html | In the Nation; McSwain and Nye Bills Need Occasion No Worry. | True | By Arthur Krock. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/boy-scouts-launch-drive-for-329000-campaign-workers-are-told-modern.html | BOY SCOUTS LAUNCH DRIVE FOR $329,000; Campaign Workers Are Told Modern Life in Cities Adds to Need for Movement. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/sorrow-is-voiced-by-organizations-welfare-religious-and-other.html | SORROW IS VOICED BY ORGANIZATIONS; Welfare, Religious and Other Groups Extol Mr. Ochs for Efforts to Allay Suffering. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/hot-springs-golf-engages-visitors-riding-trails-also-popular-as.html | HOT SPRINGS GOLF ENGAGES VISITORS; Riding Trails Also Popular as Fine Spring Weather Sets In at Virginia Resort. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/wage-rise-cost-wabash-209935-railroad-figures-25-increase-from-july.html | WAGE RISE COST WABASH $209,935; Railroad Figures 2.5 % Increase From July 1 to Dec. 31 — 1934 Loss $3,107,621. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/city-will-replace-north-river-piers-new-fireproof-docks-from-23d-to.html | CITY WILL REPLACE NORTH RIVER PIERS; New Fireproof Docks From 23d to 42d Streets Planned, McKenzie Says. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/nazi-parade-saluted-by-20000-in-hoboken-throng-lining-streets-hails.html | NAZI PARADE SALUTED BY 20,000 IN HOBOKEN; Throng, Lining Streets, Hails the German Banners in Fete for Reich Ships. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/kosher-blue-eagles-issued.html | Kosher Blue Eagles Issued. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/mrs-robert-m-maynard.html | MRS. ROBERT M, MAYNARD. | True | Special to Tm Iw Yo Trms. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/nye-demands-data-in-nracolt-case-he-insists-richberg-explain-delay.html | NYE DEMANDS DATA IN NRA-COLT CASE; He Insists Richberg Explain Delay in Giving Notice of Blue Eagle Removal. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/nazis-behead-two-for-wessel-death-convicted-men-executed-after.html | NAZIS BEHEAD TWO FOR WESSEL DEATH; Convicted Men Executed After Their Appeal to Hitler for Clemency Proves Futile. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/mrs-ewing-a-bride-in-civil-ceremony-daughter-of-mrs-a-schuyler.html | MRS. EWING A BRIDE IN CIVIL CEREMONY; Daughter of Mrs. A. Schuyler Clark Wed to John Brooks in Municipal Building. | True | | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/bowling-laurels-gained-by-brokaw-ohioans-total-of-733-gives-him.html | BOWLING LAURELS GAINED BY BROKAW; Ohioan's Total of 733 Gives Him First Prize in the Singles at Syracuse. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/wagner-to-wrestle-tonight.html | Wagner to Wrestle Tonight. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/club-to-hold-camp-exhibit.html | Club to Hold Camp Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/500-rise-is-asked-in-pulp-wood-levy-quebec-bill-would-increase.html | 500% RISE IS ASKED IN PULP WOOD LEVY; Quebec Bill Would Increase Cutting Charge, Under Conditions, to Force Higher Prices. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/seaboard-storm-abates-missing-sound-cruiser-reported-safe-seas.html | SEABOARD STORM ABATES.; Missing Sound Cruiser Reported Safe -- Seas Continue Heavy. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/nyu-physical-education-teams-in-display-of-womens-athletics-four.html | N.Y.U. Physical Education Teams In Display of Women's Athletics; Four Classes Take Part in Exhibition of Tumbling, Dancing and Apparatus Work -- Rock Oaks Defeat Pathfinders, 10-9, in Basketball Game Ending Winter Sports Program. | True | By Maribel Y. Vinson. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/losses-recorded-in-berlin.html | Losses Recorded in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/telegraph-chief-sees-trade-rising-rb-white-western-unions-president.html | TELEGRAPH CHIEF SEES TRADE RISING; R.B. White, Western Union's President, Puts Hope in Government Spending. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/reich-to-deny-charge-jacob-was-kidnapped-note-in-reply-to-swiss.html | REICH TO DENY CHARGE JACOB WAS KIDNAPPED; Note in Reply to Swiss Protest Will Reiterate Anti-Nazi Stepped Across Border. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/walker-denker.html | Walker -- Denker. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/the-city-bond-sale.html | THE CITY BOND SALE. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/little-will-sail-april-26.html | Little Will Sail April 26. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/alyce-mchenry-leaves-hospital.html | Alyce McHenry Leaves Hospital | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/john-b-thomas-jr.html | JOHN B, THOMAS JR. | True | Special to T NW Nolt TIMZS. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/lily-pons-in-55000-suit-head-of-operetta-company-and-agent-say-she.html | LILY PONS IN $55,000 SUIT.; Head of Operetta Company and Agent Say She Broke Contracts. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/adverse-trade-deplored.html | Adverse Trade Deplored. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/park-central-hotel-named-in-petition-three-holders-of-mortgage.html | PARK CENTRAL HOTEL NAMED IN PETITION; Three Holders of Mortgage Certificates Ask Reorganization of Property. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/us-polo-trios-open-play-tonight-east-and-west-champions-to-meet-in.html | U.S. POLO TRIO'S OPEN PLAY TONIGHT; East and West Champions to Meet in Three Divisions at Squadron A Armory. | True | By Robert F. Kelley. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/college-games-put-off-weather-conditions-halt-baseball-contests-in.html | COLLEGE GAMES PUT OFF.; Weather Conditions Halt Baseball Contests in the East. | True | | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/mass-of-flowers-sent-by-friends-roses-come-from-the-white-house.html | Mass of Flowers Sent by Friends; Roses Come From the White House; City of Chattanooga and Scores of Organizations There Are Represented Among Tributes That Fill Platform at Temple at Funeral Service. | True | From a Staff Correspondent. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/cheese-with-meal-voted-in-wisconsin-lower-house-amid-much-levity.html | CHEESE WITH MEAL VOTED IN WISCONSIN; Lower House, Amid Much Levity, Adopts Bill Requiring It Be Served by Restaurants. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/butter-prices-up-a-third-rise-is-laid-to-drought-fresh-foods-and.html | BUTTER PRICES UP A THIRD; Rise Is Laid to Drought -- Fresh Foods and Fish Also Advance. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/miss-lifson-scores-takes-100meter-backstroke-swim-in-jewish.html | MISS LIFSON SCORES.; Takes 100-Meter Back-Stroke Swim In Jewish Olympics. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/nathan-cohen.html | NATHAN COHEN. | True | Special to TH N-W YORK T8. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/united-bowlers-score-gain-lead-in-headpin-tourney-by-rolling-525.html | UNITED BOWLERS SCORE.; Gain Lead in Head-Pin Tourney by Rolling 525. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/seek-camp-volunteers-citizens-to-enroll-1700-more-in-area-for.html | SEEK CAMP VOLUNTEERS.; Citizens to Enroll 1,700 More in Area for Military Training. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/swarthmore-on-top-193-routs-lehigh-at-lacrosse-with-lichtenwalner.html | SWARTHMORE ON TOP, 19-3; Routs Lehigh at Lacrosse, With Lichtenwalner Leading Attack. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/steel-production-holding-up-well-down-1-point-in-week-but-is-still.html | STEEL PRODUCTION HOLDING UP WELL; Down 1 Point in Week, but Is Still Above Expectations, Says Iron Age. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/seven-rifle-teams-in-shoot.html | Seven Rifle Teams in Shoot. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/ayer-cup-is-given-to-the-times-again-award-is-made-for.html | AYER CUP IS GIVEN TO THE TIMES AGAIN; Award Is Made for Typographical Excellence Among Record Entry List of Newspapers. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/our-envoy-to-norway-sails.html | Our Envoy to Norway Sails. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/link-old-schools-to-harlem-unrest-witnesses-tell-mayors-inquiry.html | LINK OLD SCHOOLS TO HARLEM UNREST; Witnesses Tell Mayor's Inquiry Sordid Environment Breeds Crime in District. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/greeks-honor-americans-athens-confers-awards-on-near-east-relief.html | GREEKS HONOR AMERICANS; Athens Confers Awards on Near East Relief Chief and a Nurse. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/cruise-liner-laid-up-columbia-after-last-west-indies-trip-to-wait.html | CRUISE LINER LAID UP.; Columbia, After Last West Indies Trip, to Wait Till Summer. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/day-of-mourning-proclaimed-throughout-city-by-la-guardia-flags-on.html | Day of Mourning Proclaimed Throughout City by La Guardia; Flags on Municipal Buildings Ordered at Half-Staff for 24 Hours in Memory of Adolph S. Ochs -- Legislators Pay Tribute in Resolutions -- Eulogy Heard in Congress. | True | | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/whitney-straight-to-wed-in-engli-son-of-late-major-willard-d.html | WHITNEY STRAIGHT TO WED IN ENGLI; Son of Late Major Willard D., Straight Engaged to Lady Daphne Finch-Hatton, | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/wineburghkugel.html | WineburghKugel. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/strikers-on-diet-of-beer-as-brewery-is-besieged.html | Strikers on Diet of Beer As Brewery Is Besieged | True | Special Cable to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/upholds-civil-service-fees.html | Upholds Civil Service Fees. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/circus-is-ready-to-open-tonight-final-rehearsal-reveals-old-magic.html | CIRCUS IS READY TO OPEN TONIGHT; Final Rehearsal Reveals Old Magic With New Potency in Glittering Spectacle. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/racing-rule-changed-commissioners-revise-universal-claiming.html | RACING RULE CHANGED.; Commissioners Revise Universal Claiming Regulation Section. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/lothrop-elected-captain.html | Lothrop Elected Captain. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/changes-in-our-trade-balance.html | CHANGES IN OUR "TRADE BALANCE." | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/russia-approaches-three-states-four-nations-join-security-alliance.html | Russia Approaches Three States.; FOUR NATIONS JOIN SECURITY ALLIANCE | True | Special Cable to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/woman-bookkeeper-held-realty-concern-that-hired-her-reports-18000.html | WOMAN BOOKKEEPER HELD; Realty Concern That Hired Her Reports $18,000 Missing. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/fay-quits-as-chief-of-federal-agents-engineer-succeeded-by-lawyer.html | FAY QUITS AS CHIEF OF FEDERAL AGENTS; Engineer Succeeded by Lawyer, Rhea Whitley, Assistant in the New York Office. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/5-in-family-slain-by-crazed-peddler-jealous-husband-and-father.html | 5 IN FAMILY SLAIN BY CRAZED PEDDLER; Jealous Husband and Father Shoots Himself in South Philadelphia Home. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/job-insurance-bill-goes-to-lehman-assembly-passes-the-measure-and.html | JOB INSURANCE BILL GOES TO LEHMAN; Assembly Passes the Measure and Adjournment at Week-End Is Sought. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/koenig-leitner.html | Koenig -- Leitner. | True | Special to WI lIIw YOILIC TIZS. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/japanese-ask-us-for-trade-treaty-seek-a-threecornered-accord.html | JAPANESE ASK U.S. FOR TRADE TREATY; Seek a Three-Cornered Accord Including Latin America to Cut Their Adverse Balance. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/dollar-stability-urged-by-woolley-head-of-american-radiator.html | DOLLAR STABILITY URGED BY WOOLLEY; Head of American Radiator Corporation Calls It Way to Hasten Prosperity. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/nassau-relief-fraud-charged-to-dentist-jb-cohen-accused-of-giving.html | NASSAU RELIEF FRAUD CHARGED TO DENTIST; J.B. Cohen Accused of Giving Patient 2 Treatments and Billing County for 5. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/american-neutrality.html | AMERICAN NEUTRALITY. | True | | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/tougher-than-ever-roosevelt-boasts-proves-it-by-settling-questions.html | TOUGHER THAN EVER, ROOSEVELT BOASTS; Proves It by Settling Questions That Perplexed Congress While He Was Fishing. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/slosssheffield-operations.html | Sloss-Sheffield Operations. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/betty-gottschalk-young-radio-singer-known-en-network-broadcasts-as.html | BETTY GOTTSCHALK.; Young Radio Singer Known on Network Broadcasts as Betty Jane. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/cardinal-visits-court-house.html | Cardinal Visits Court House. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/walkout-of-dyers-is-set-for-april-23-25000-workers-and-retailers.html | WALKOUT OF DYERS IS SET FOR APRIL 23; 25,000 Workers and Retailers Are Expected by Union to Combat Chain Stores. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/abram-baird.html | ABRAM BAIRD | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/iowa-opens-inquiry-into-college-vice-governor-orders-investigation.html | IOWA OPENS INQUIRY INTO COLLEGE VICE; Governor Orders Investigation as Aftermath of Ouster of Entire Fraternity. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/cross-grants-first-reprieve.html | Cross Grants First Reprieve. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/oscar-bonner.html | OSCAR BONNER. | True | Specisl to T N Yox TI.EB. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/lehman-submits-harlem-reforms-legislature-gets-13point-program-of.html | LEHMAN SUBMITS HARLEM REFORMS; Legislature Gets 13-Point Program of La Guardia's Committee on Housing. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/holmes-wins-auto-race-takes-20lap-event-on-midget-program-at.html | HOLMES WINS AUTO RACE.; Takes 20-Lap Event on Midget Program at Coliseum. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/harvard-gives-17-awards-fellowships-and-scholarships-are-given-to-a.html | HARVARD GIVES 17 AWARDS; Fellowships and Scholarships Are Given to a Total of $9,875. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/a-service-for-mr-ochs-temple-near-his-summer-home-to-honor-his.html | A SERVICE FOR MR. OCHS.; Temple Near His Summer Home to Honor His Memory Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/the-randalls-island-children.html | The Randall's Island Children. | True | JOHN F. EGAN | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/will-back-smith-in-1936-attorneys-plan-national-group-to-urge-him.html | WILL BACK SMITH IN 1936.; Attorneys Plan National Group to Urge Him for President. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/raymond-s-perretti-president-of-kingsland-republican-club-in-the.html | RAYMOND S. PERRETTI.; President of Kingsland Republican Club In the Bronx. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/financial-markets-wheat-leads-advance-in-grain-prices-stock-and.html | FINANCIAL MARKETS; Wheat Leads Advance in Grain Prices -- Stock and Bond Trading Steady. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/domestic-bonds-have-sharp-rally-advances-range-from-1-to-more-than.html | DOMESTIC BONDS HAVE SHARP RALLY; Advances Range From 1 to More Than 4 Points, With Minor Rails in Demand. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/halifax-six-scores-by-42.html | Halifax Six Scores by 4-2. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/british-jubilee-aids-travel.html | British Jubilee Aids Travel. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/public-mourning-decreed-by-mayor-for-mr-ochs.html | Public Mourning Decreed By Mayor for Mr. Ochs | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/w-richard-brown.html | W. RICHARD BROWN, | True | | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/reds-checked-in-kweichow.html | Reds Checked in Kweichow. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/radio-programs-win-four-prizes-general-motors-concerts-lead-in.html | RADIO PROGRAMS WIN FOUR PRIZES; General Motors Concerts Lead in Women's Test of Commercial Musical Group. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/thomas-chrysties-hosts-at-dinner-they-take-their-guests-to-theatre.html | THOMAS CHRYSTIES HOSTS AT DINNER; They Take Their Guests to Theatre and Afterward to Rainbow Room. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/art-show-to-aid-charities.html | Art Show to Aid Charities. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/currency-stabilization.html | Currency Stabilization. | True | EDMUND PLATT | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/new-works-given-by-dessoff-choirs-mass-by-virgil-thomson-for-womens.html | NEW WORKS GIVEN BY DESSOFF CHOIRS; Mass by Virgil Thomson for Women's Voices Employs Percussion Effects. | True | O.T. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/55-play-sites-cost-is-put-at-1308460-work-relief-project-proposed.html | 55 PLAY SITES' COST IS PUT AT $1,308,460; Work Relief Project Proposed by School Board to Utilize Property Now Idle. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/works-program-speeded-president-plans-to-spend-most-of-4880000000.html | WORKS PROGRAM SPEEDED; President Plans to Spend Most of $4,880,000,000 by July 1, 1936. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/entry-of-yale-assured-volunteer-aid-means-participation-in-the-penn.html | ENTRY OF YALE ASSURED.; Volunteer Aid Means Participation in the Penn Relays. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/british-auto-casualties-drop.html | British Auto Casualties Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/john-j-ohloh-postmaster-dead-leader-of-democratic-party-affairs-in.html | JOHN J. O'HLOH, POSTMASTER, DEAD; Leader of Democratic Party Affairs in South 0range-Appointed by Wilson. | True | Special to TE NW YORC T[MSS. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/loan-officials-indicted-six-are-charged-with-mail-fraud-in-1932.html | LOAN OFFICIALS INDICTED.; Six Are Charged With Mail Fraud in 1932 Chicago Collapse. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/allison-advances-in-atlanta-tennis-conquers-hedekin-86-60-and-gains.html | ALLISON ADVANCES IN ATLANTA TENNIS; Conquers Hedekin, 8-6, 6-0, and Gains Third Round -- Hall and Bell Also triumph. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/student-federation-meets-at-princeton-100-delegates-from-50.html | STUDENT FEDERATION MEETS AT PRINCETON; 100 Delegates From 50 Colleges Vote Support of Tomorrow's Anti-War Strike. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/prison-aides-held-in-mutilation-case-doctor-and-four-others-charged.html | PRISON AIDES HELD IN MUTILATION CASE; Doctor and Four Others Charged With Mistreating Negroes in North Carolina. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/concert-for-music-fund-many-subscribers-endorse-event-to-take-place.html | CONCERT FOR MUSIC FUND.; Many Subscribers Endorse Event to Take Place April 16. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/protests-on-greek-loan-league-committee-of-london-holds-interest.html | PROTESTS ON GREEK LOAN.; League Committee of London Holds Interest Cut is Not Forced. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/fishermen-catch-shark-as-it-gulps-hooked-tuna.html | Fishermen Catch Shark As It Gulps Hooked Tuna | True | Special Cable to THE NEW YORK TIMES. | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/freshmen-to-give-play-new-rochelle-college-students-stage-annual.html | FRESHMEN TO GIVE PLAY.; New Rochelle College Students Stage Annual Offering Today. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/women-aid-salvationist-drive.html | Women Aid Salvationist Drive. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/thug-shot-theft-foiled-insurance-agent-wounds-one-of-two-robbers-in.html | THUG SHOT, THEFT FOILED; Insurance Agent Wounds One of Two Robbers in East Side Attack. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/bars-relief-funds-as-aid-to-cotton-roosevelt-refuses-such-benefits.html | BARS RELIEF FUNDS AS AID TO COTTON; Roosevelt Refuses Such Benefits to Growers as Substitute for Processing Tax. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/inquiry-on-dividends-directors-of-mckesson-robbins-order-study.html | INQUIRY ON DIVIDENDS.; Directors of McKesson & Robbins Order Study Continued. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/philip-kappel-artist-weds-theresa-pentz-w-euknown-connecticut.html | PHILIP KAPPEL, ARTIST, WEDS THERESA PENTZ; WeU-Known Connecticut Printer and Roselle, N. S., Girl Mied in the Queens Borough Hall. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/winter-wheat-crop-figured-above-1934-federal-experts-see-yield-of.html | WINTER WHEAT CROP FIGURED ABOVE 1934; Federal Experts See Yield of 435,499,000 Bushels, 69.8 Per Cent of Normal. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/urges-new-constitution-prof-elliott-of-harvard-in-book-calls-for.html | URGES NEW CONSTITUTION.; Prof. Elliott of Harvard In Book Calls for Many Changes. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/safety-of-aliens-is-roiderer-issue-court-that-will-try-american-for.html | SAFETY OF ALIENS IS ROIDERER ISSUE; Court That Will Try American for 'Treason' Does Not Meet U.S. Ideas of a Tribune. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/foreign-exchange-wednesday-april-10-1935.html | FOREIGN EXCHANGE; Wednesday, April 10, 1935. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/park-jobs-caused-strife-works-head-says-men-were-put-on-without.html | PARK JOBS CAUSED STRIFE; Works Head Says Men Were Put On Without TERA Approval. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/guard-forgot-pistol-his-truck-held-up-he-and-driver-kidnapped-by-4.html | GUARD FORGOT PISTOL; HIS TRUCK HELD UP; He and Driver Kidnapped by 4 Gunmen Who Flee With $50,000 Persian Lamb Pelts. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/long-rules-police-at-new-orleans-state-supreme-court-also-gives-him.html | LONG RULES POLICE AT NEW ORLEANS; State Supreme Court Also Gives Him Control of City's Fire Department. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/cleared-in-country-club-arson.html | Cleared in Country Club Arson. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/fire-alarms-in-tenements.html | Fire Alarms in Tenements. | True | CHARLES BRITTON | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/moses-speed-stressed-mayor-seeks-assurance-that-buildings-to-be.html | MOSES SPEED STRESSED.; Mayor Seeks Assurance That Buildings to Be Razed Are Vacant. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/citys-art-group-adds-committees-fourteen-subdivisions-to-aid-in.html | CITY'S ART GROUP ADDS COMMITTEES; Fourteen Subdivisions to Aid in Increasing Interest in the Artistic Fields. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/scores-publicity-on-crime.html | Scores Publicity on Crime. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/slate-of-exchange-to-face-opposition-friends-line-up-for-jf-murray.html | SLATE OF EXCHANGE TO FACE OPPOSITION; Friends Line Up for J.F. Murray, B.L. Taylor Jr. and R.W. Keelips for Governors. | True | | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/guardsmen-are-reviewed-company-k-107th-infantry-marks-its-75th.html | GUARDSMEN ARE REVIEWED; Company K, 107th Infantry, Marks Its 75th Anniversary. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/2-admirals-deny-collusion-in-navy-land-and-robinson-tell-senate.html | 2 ADMIRALS DENY COLLUSION IN NAVY; Land and Robinson Tell Senate Committee Favoritism Did Not Affect Ship Awards. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/money-and-credit-wednesday-april-10-1935.html | MONEY AND CREDIT; Wednesday, April 10, 1935. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/four-nations-join-security-alliance-on-eve-of-stresa-turkey-and.html | FOUR NATIONS JOIN SECURITY ALLIANCE ON EVE OF STRESA; Turkey and Little Entente Back the Paris-Moscow Accord -- Russia Sounds Baltic States. | True | By P.j. Philip. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/chrysler-sales-higher-18155-cars-sold-last-week-228-above-year-ago.html | CHRYSLER SALES HIGHER.; 18,155 Cars Sold Last Week, 22.8% Above Year Ago. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/profit-by-frosted-foods-general-foods-parent-company-has-better.html | PROFIT BY FROSTED FOODS; General Foods, Parent Company, Has Better Outlook, Says Report. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/asks-rail-refunding-colorado-southern-seeks-icc-approval-of-plan.html | ASKS RAIL REFUNDING.; Colorado Southern Seeks I.C.C. Approval of Plan. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/all-soviet-youths-to-get-air-training-military-and-technical.html | ALL SOVIET YOUTHS TO GET AIR TRAINING; ' Military and Technical' Instruction Becomes Compulsory for Millions. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/roosevelt-weighs-neutrality-policy-he-confers-briefly-with-hull-but.html | ROOSEVELT WEIGHS NEUTRALITY POLICY; He Confers Briefly With Hull, but They Do Not Attempt to Reach Decision. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/will-of-actress-filed-125000-estate-of-florence-moore-kerner-goes.html | WILL OF ACTRESS FILED.; $125,000 Estate of Florence Moore Kerner Goes to Nephew. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/two-in-family-die-in-day-double-funeral-tonight-for-w-f-reilly-and.html | TWO IN FAMILY DIE IN DAY.; Double Funeral Tonight for W, F. Reilly and Sister-In-Law. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/visits-to-dionne-babies-prohibited-at-weekend.html | Visits to Dionne Babies Prohibited at Week-End | True | By the Canadian Press. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/colombian-cabinet-resigns.html | Colombian Cabinet Resigns. | True | Special Cable to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/stores-urged-to-ask-for-preshrunk-goods-meeting-is-told-90-of.html | STORES URGED TO ASK FOR PRE-SHRUNK GOODS; Meeting Is Told 90% of Low-End Garments Are Unshrunk, Causing Complaints. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/cards-and-dancing-to-further-welfare-white-door-settlement-is-the.html | CARDS AND DANCING TO FURTHER WELFARE; White Door Settlement Is the Beneficiary of Entertainment to Be Held Tomorrow. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/mrs-agnes-bogart.html | MRS. AGNES BOGART. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/two-roosevelts-in-crash-grandsons-of-late-president-hurt-on-way-to.html | TWO ROOSEVELTS IN CRASH; Grandsons of Late President Hurt on Way to Harvard. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/hungarian-polls-end-government-increases-gains-to-70-per-cent-of.html | HUNGARIAN POLLS END.; Government Increases Gains to 70 Per Cent of Parliament Seats. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/sells-and-leases-in-rye.html | Sells and Leases in Rye. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/princeton-lists-coaches-kalbaugh-and-kadlic-are-only-additions-to.html | PRINCETON LISTS COACHES; Kalbaugh and Kadlic Are Only Additions to Football Staff. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/celotex-plan-proposed-committee-gets-courts-approval-for.html | CELOTEX PLAN PROPOSED.; Committee Gets Court's Approval for Certificates of Deposit. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/roosevelt-raises-silver-t0-71-cents-world-price-is-64-treasury-cuts.html | ROOSEVELT RAISES SILVER T0 71 CENTS; WORLD PRICE IS 64; Treasury Cuts Seigniorage to 45% From 50% on a Proclamation by the President. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/charles-m-iioma.html | CHARLES M. T-IOMAS. | True | Special to THE N' YORK TXMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/hutchins-victor-in-cue-tourney-registers-triumph-over-bunnell-in.html | HUTCHINS VICTOR IN CUE TOURNEY; Registers Triumph Over Bunnell in Poggenburg Memorial 18.2 Cue Play. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/hatcheck-girls-protest-invade-city-hall-and-get-license-fee-cut.html | HAT-CHECK GIRLS PROTEST; Invade City Hall and Get License Fee Cut From $10 to $1. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/british-naval-chief-upholds-battleships-eyresmonsell-says-craft.html | BRITISH NAVAL CHIEF UPHOLDS BATTLESHIPS; Eyres-Monsell Says Craft Have Great Powers of Defense Against Air Attacks. | True | Special Cable to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/mercersburg-wins-96-whites-homer-with-two-on-beats-f-and-m-academy.html | MERCERSBURG WINS, 9-6.; White's Homer With Two On Beats F. and M. Academy Nine. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/better-craftsmen-needed.html | Better Craftsmen Needed. | True | WILLIAM GUERIN | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/aquitania-driven-aground-by-wind-50mile-blow-pushes-the-ship-into.html | AQUITANIA DRIVEN AGROUND BY WIND; 50-Mile Blow Pushes the Ship Into Bank in Southampton Channel. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/montreal-honors-maroon-players-new-world-hockey-champions-tendered.html | MONTREAL HONORS MAROON PLAYERS; New World Hockey Champions Tendered Civic Reception -- Three Mayors Attend. | True | By Joseph C. Nichols. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/fancy-steers-at-15-near-april-record-cattle-prices-at-chicago-up-15.html | FANCY STEERS AT $15; NEAR APRIL RECORD; Cattle Prices at Chicago Up 15 to 25 Cents -- Hags and Sheep Are Steady. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/news-of-the-stage-three-bookings-two-of-them-for-april-holy-week.html | NEWS OF THE STAGE; Three Bookings, Two of Them for April -- Holy Week and the Road -- A Couple of Fall Promises. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/stevens-backs-plan-says-it-would-be-ideal-if-yale-followed-harvards.html | STEVENS BACKS PLAN.; Says It Would Be Ideal if Yale Followed Harvard's Proposal. | True | Special to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/money-flows-into-the-sea.html | MONEY FLOWS INTO THE SEA. | True | | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/simon-tells-us-of-views-advises-bingham-of-british-attitude-on.html | SIMON TELLS US OF VIEWS.; Advises Bingham of British Attitude on Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/at-the-paramount.html | At the Paramount. | True | F.S.N. | C1B 257864 |
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/topping-advances-to-second-round-defending-champion-defeats-smith-5.html | TOPPING ADVANCES TO SECOND ROUND; Defending Champion Defeats Smith, 5 and 3, in Annual Mason-Dixon Golf. | True | | C1B 257864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-11 | 1935-04-11 | https://www.nytimes.com/1935/04/11/archives/hebrew-university-marks-10th-birthday-jerusalem-institution-holds.html | HEBREW UNIVERSITY MARKS 10TH BIRTHDAY; Jerusalem Institution Holds Exercises Attended by 2,300 Palestine Citizens. | True | | C1B 257864 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/shawpage.html | ShawPage. | True | Special to THE IEIV YORK TIZ/ZS. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/urchin-spellbound-at-circus-opening-parade-draws-wow-riders-gee.html | URCHIN SPELLBOUND AT CIRCUS OPENING; Parade Draws 'Wow,' Riders 'Gee,' Clowns Silence From Boy Seeing His First One. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/simses-far-behind-as-play-nears-end-trail-by-13790-points-with-six.html | SIMSES FAR BEHIND AS PLAY NEARS END; Trail by 13,790 Points With Six Rubbers to Go -- Final Session Today. WIVES TAKE BRIEF REST Substitutes Play for Them in Afternoon, but Both Are on Hand in Evening. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/security-listings-sought-acme-steel-and-virginia-electric-apply-to.html | SECURITY LISTINGS SOUGHT; Acme Steel and Virginia Electric Apply to Stock Exchange. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/7-racket-witnesses-fail-to-answer-call-alleged-policy-banker-away.html | 7 RACKET WITNESSES FAIL TO ANSWER CALL; Alleged Policy 'Banker' Away on a Trip -- Sweepstakes Books Bring First Conviction. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/edbert-c-buss.html | EDBERT C. BUSS. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/hails-popes-peace-views-church-council-congratulates-pontiff-on.html | HAILS POPE'S PEACE VIEWS; Church Council Congratulates Pontiff on Message. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/gait-acquires-canadian-plants.html | Gait Acquires Canadian Plants. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/michigan-power-bonds-called.html | Michigan Power Bonds Called. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/extract-relieves-brights-disease-kidney-substance-is-described-to.html | EXTRACT RELIEVES BRIGHT'S DISEASE; Kidney Substance Is Described to Biologists as Lowering Blood Pressure 80%. | True | By William L. Laurence. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/3-firemen-hurt-in-crash-one-critically-injured-in-collision-of.html | 3 FIREMEN HURT IN CRASH.; One Critically Injured In Collision of Engine and Automobile. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/shapho-gorflnlde.html | Shaph'o -- Gorflnlde. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/realty-investment-talk.html | Realty Investment Talk. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/ruth-carnes-engaged-pelham-manor-girl-will-bcome-bride-of-james-o.html | RUTH CARNES ENGAGED.; Pelham Manor Girl Will Bcome Bride of James O, Rodgers Jr, | True | Blesd to T;[z lqEw YOV. ?s. ] | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/dress-company-accepts-writ.html | Dress Company Accepts Writ. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/mccann-quits-as-miami-coach.html | McCann Quits as Miami Coach. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/strong-secondhalf-attack-enables-new-york-ac-to-score-in-title-polo.html | Strong Second-Half Attack Enables New York A.C. to Score in Title Polo; U.S. POLO OPENER TO NEW YORK A.C. Winged Foot Riders Conquer 124th F.A., Chicago, 12-8, in Senior Division. GOVERNORS ISLAND WINS Takes Junior Encounter From the Detroit Riding Club -- Squadron A Beaten. | True | By Robert F. Kelley. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/art-brevities.html | Art Brevities. | True | | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/utility-earns-5752467-north-american-edison-increased-current.html | UTILITY EARNS $5,752,467.; North American Edison Increased Current Assets in 1934. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/senate-votes-end-of-city-pay-cuts-bill-affecting-teachers-goes-to.html | SENATE VOTES END OF CITY PAY CUTS; Bill Affecting Teachers Goes to Assembly as Other Is Recalled on Technicality. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/tributes-by-bulgarian-press.html | Tributes by Bulgarian Press. | True | Wireless to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/nye-renews-fight-in-colt-arms-case-he-demands-richberg-appear-at.html | NYE RENEWS FIGHT IN COLT ARMS CASE; He Demands Richberg Appear at Munitions Inquiry Today to Explain Actions. NIRB HEAD HINTS REFUSAL Henry L. Roosevelt Tells Senate Committee Ship Contracts Went to Low Bidders. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/title-ii.html | "TITLE II." | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/western-unions-pensions.html | Western Union's Pensions. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/temple-triumphs-6-to-1-downs-ursinus-nine-as-berry-and-shuman-excel.html | TEMPLE TRIUMPHS, 6 TO 1.; Downs Ursinus Nine as, Berry and Shuman Excel on Mound. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/four-suspects-held-in-cuban-kidnapping-all-others-freed-as-the.html | FOUR SUSPECTS HELD IN CUBAN KIDNAPPING; All Others Freed as the Police Maintain Secrecy on Inquiry -- $6,000 of Ransom Recovered. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/ap-to-silence-wires-news-dispatches-all-over-world-will-be-stopped.html | A.P. TO SILENCE WIRES; News Dispatches All Over World Will Be Stopped for 2 Minutes. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/hoover-ends-visit-here-leaves-hotel-presumably-to-return-to.html | HOOVER ENDS VISIT HERE.; Leaves Hotel Presumably to Return to California. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/mortgage-fight-pushed-queens-owners-hear-roosevelt-is-interested-in.html | MORTGAGE FIGHT PUSHED.; Queens Owners Hear Roosevelt Is Interested in Their Case. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/mrs-george-p-lane.html | MRS. GEORGE P. LANE. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/conference-backs-central-bank-bill-exsenator-owen-says-change-would.html | CONFERENCE BACKS CENTRAL BANK BILL; Ex-Senator Owen Says Change Would Bring World's Greatest Era of Prosperity. COUGHLIN PLAN EXPLAINED Representative Sweeney Presents Details of Congress Measure to Sound Money League. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/reserve-ratio-rises-at-bank-of-england-loans-and-deposit.html | RESERVE RATIO RISES AT BANK OF ENGLAND; Loans and Deposit Liabilities Heavily Reduced in Week -- Note Circulation Larger. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/buckleigh-201-triumphs-takes-first-important-3yearold-test-of.html | BUCKLEIGH, 20-1, TRIUMPHS; Takes First Important 3-Year-Old Test of Season in England. | True | | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/mr-ochss-funeral-to-be-held-today-simple-service-at-the-temple.html | MR. OCHS'S FUNERAL TO BE HELD TODAY; Simple Service at the Temple Emanu-El to Be Followed by Burial at Mount Hope. CITY MOURNS PUBLISHER Day of Official Observance Begins as Funeral Party Arrives From South. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/trading-charge-widened-oddlot-firms-extend-it-to-bid-or-offer.html | TRADING CHARGE WIDENED.; Odd-Lot Firms Extend It to Bid or Offer Dealings. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/profit-increased-by-libby-mneill-earnings-for-fiscal-year-equal-to.html | PROFIT INCREASED BY LIBBY, M'NEILL; Earnings for Fiscal Year Equal to $2.66 a Share on Common Stock. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/istanbul-house-fall-kills-8.html | Istanbul House Fall Kills 8. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/aaa-to-aid-duststricken-it-will-pay-benefits-to-farmers-unable-to.html | AAA TO AID DUST-STRICKEN.; It Will Pay Benefits to Farmers Unable to Plant Wheat. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/fordham-cubs-repel-roosevelt-high-113-fourthinning-attack-brings-7.html | FORDHAM CUBS REPEL ROOSEVELT HIGH, 11-3; Fourth-Inning Attack Brings 7 Runs in Season Opener -- Other Results. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/doncaster-scores-20-beats-tranmere-to-gain-lead-in-soccer-rugby.html | DONCASTER SCORES, 2-0.; Beats Tranmere to Gain Lead in Soccer -- Rugby League Results. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/chesapeake-corporation.html | Chesapeake Corporation. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/cash-deal-in-brooklyn-investor-buys-business-building-on-flatbush.html | CASH DEAL IN BROOKLYN.; Investor Buys Business Building on Flatbush Avenue. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/dust-pall-hangs-over-half-nation-swirls-into-indiana-tennessee-as.html | DUST PALL HANGS OVER HALF NATION; Swirls Into Indiana, Tennessee as Damage Soars by Millions and Health Menace Rises. HUNDREDS FLEEING HOMES All Activity Is Halted in Some Places as New Clouds Hover -- Rains Bring Down Mud. DUST PALL HANGS OVER HALF NATION | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/army-base-sale-asked-house-bill-seeks-1000000-deal-with-newark.html | ARMY BASE SALE ASKED.; House Bill Seeks $1,000,000 Deal With Newark. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/open-lodge-today-at-white-sulphur-several-parties-to-mark-the-start.html | OPEN LODGE TODAY AT WHITE SULPHUR; Several Parties to Mark the Start of the Season at Kate's Mountain. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/henri-is-evicted-behind-in-his-rent-famous-chef-busy-in-kitchen-of.html | HENRI IS EVICTED; BEHIND IN HIS RENT; Famous Chef Busy in Kitchen of Rockefeller Center Cafe When Marshals Arrive. HIS PLEA TO COURT FAILS Outraged Friend of Gourmets Says He Never Got Seating Space Promised Him. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/asks-funds-for-armories-new-jersey-requests-800000-building-grants.html | ASKS FUNDS FOR ARMORIES; New Jersey Requests $800,000 Building Grants From Ickes. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/expanding-a-doctrine-mostfavorednational-plan-is-held-capable-of.html | EXPANDING A DOCTRINE.; Most-Favored-National Plan Is Held Capable of World Application. | True | GEORGE F. BAUER | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/bars-mine-stock-sale-sec-lays-false-statements-to-big-wedge-gold.html | BARS MINE STOCK SALE.; SEC Lays False Statements to Big Wedge Gold Company. | True | Special to THE NEW YORK TIMES. | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/penn-junior-crew-wins-captures-the-penniman-bowl-in-race-on.html | PENN JUNIOR CREW WINS.; Captures the Penniman Bowl in Race on Schuylkill River. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/newark-group-asks-television-license-500watt-station-would-be-used.html | NEWARK GROUP ASKS TELEVISION LICENSE; 500-Watt Station Would Be Used -- Application Asserts Home Sets Are Ready. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/miss-maria-s-heiser.html | MISS MARIA S, HEISER. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/engineering-awards-highest-in-two-years-private-contracts-help.html | ENGINEERING AWARDS HIGHEST IN TWO YEARS; Private Contracts Help Raise Volume of Heavy Projects Throughout Country. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/financial-position-of-reserve-banks-no-new-high-or-low-figures-for.html | FINANCIAL POSITION OF RESERVE BANKS; No New High or Low Figures for Year Reported in Weekly Statement. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/ship-collision-laid-to-east-river-tows-lexingtons-master-says-tug.html | SHIP COLLISION LAID TO EAST RIVER TOWS; Lexington's Master Says Tug Traffic Prompted Him to Leave 'Proper Lane.' 'RULES OF ROAD' ARE CITED Pilot on Freighter That Sunk the Sound Packet Admits Steering on 'Dictated' Course. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/germans-hopeful-of-stresa-failure-but-francorussian-accord-is.html | GERMANS HOPEFUL OF STRESA FAILURE; But Franco-Russian Accord Is Believed to Have Shaken Reich Faith in Its Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/loan-to-boston-albany-9000000-bonds-to-be-secured-by-mortgage-just.html | LOAN TO BOSTON & ALBANY; $9,000,000 Bonds to Be Secured by Mortgage Just Authorized. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/clothiers-renew-42d-street-lease-john-david-inc-extends-its-hold-on.html | CLOTHIERS RENEW 42D STREET LEASE; John David, Inc., Extends Its Hold on Store Building Near Times Square. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/edwin-stanley-seder.html | EDWIN STANLEY SEDER. | True | Special to THE NEW YORK T[M. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/rev-william-a-cahill.html | REV. WILLIAM A. CAHILL. | True | Special to THE NEW YORK TI:,XES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/brokers-hear-law-on-manipulation-ch-meyer-advises-them-to-shun.html | BROKERS HEAR LAW ON MANIPULATION; C.H. Meyer Advises Them to Shun Orders of Kind When Purpose Is Obvious. FINDS TEST IN INTENTION But Expert Tells Stock Exchange Institute Cross-Examination of Clients Is Unnecessary. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/iary-l-still-engaged-to-ivlarry-her-betrothal-to-christian-b-hewitt.html | IARY L. STILL ENGAGED TO IVIARRY; Her Betrothal to Christian B. Hewitt Announced -- She Is Descendant of President. 'OF SOUTHERN ANCESTRY Attended NightingaleBamford Sohoo! and Made Debut in De=embor, ,1938. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/newberry-calls-4000000-notes.html | Newberry Calls $4,000,000 Notes | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/yale-prepares-for-opener.html | Yale Prepares for Opener. | True | Special to THE NEW YORK TIMES. | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/rev-dr-charles-h-smith-rector-of-st-james-episcopal-church-buffalo.html | REV. DR. CHARLES H. SMITH; Rector of St. James Episcopal Church, Buffalo, 60 Years. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/hears-fake-bail-charges-philadelphia-judge-is-told-28600-bonds-were.html | HEARS FAKE BAIL CHARGES.; Philadelphia Judge Is Told $28,600 Bonds Were Backed by $1,200. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/woman-held-in-bail-fraud-case.html | Woman Held in Bail Fraud Case. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/objects-and-methods.html | OBJECTS AND METHODS. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/senators-vanquish-dodgers-32-halting-brooklyn-drive-in-ninth.html | Senators Vanquish Dodgers, 3-2, Halting Brooklyn Drive in Ninth; Bordagaray Pops to Lary for Third Out With Men on Second and Third -- Lamanske Falters in Seventh as Washington Scores All Its Runs -- Yanks at Ebbets Field Today. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/philippine-typhoon-toll-at-70.html | Philippine Typhoon Toll at 70. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/we-edge-returns-back-from-orient-ready-to-fight-for-republican.html | W.E. EDGE RETURNS.; Back From Orient Ready to Fight for Republican Party. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/new-silver-tax-in-mexico-cardenas-bases-levy-on-price-prevailing-at.html | NEW SILVER TAX IN MEXICO; Cardenas Bases Levy on Price Prevailing at New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/news-of-the-stage-lee-shubert-buys-the-laughing-woman-mcclintic-off.html | NEWS OF THE STAGE; Lee Shubert Buys 'The Laughing Woman' -- McClintic Off to London for a Talk About Hamlet. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/fords-wed-47-years-observe-anniversary-early-days-when-he-tinkered.html | FORDS, WED 47 YEARS, OBSERVE ANNIVERSARY; Early Days When He Tinkered With His First 'Horseless Carriage' Are Recalled. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/banks-funds-rise-94000000-in-week-recovery-following-loss-of.html | BANKS FUNDS RISE $94,000,000 IN WEEK; Recovery, Following Loss of $395,000,000, Reported by Federal Reserve System. $46,000,000 GAIN IN GOLD Nation's Stocks At High Record -- Member Institutions Shift Government Securities. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/sees-threat-to-cotton-chamber-sends-resolution-on-danger-to-market.html | SEES THREAT TO COTTON.; Chamber Sends Resolution on Danger to Market to Roosevelt. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/study-panamerican-road-officials-leave-balboa-cz-on-inspection-trip.html | STUDY PAN-AMERICAN ROAD; Officials Leave Balboa, C.Z., on Inspection Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/publishers-conviction-upheld.html | Publisher's Conviction Upheld. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/six-exchange-seat-sales-proposed-transfers-range-in-price-from.html | SIX EXCHANGE SEAT SALES.; Proposed Transfers Range in Price From $69,000 to $75,000. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/princeton-enters-meet-to-compete-in-five-team-events-at-penn-nyu.html | PRINCETON ENTERS MEET.; To Compete in Five Team Events at Penn -- N.Y.U. Lists Squad. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/wins-assessment-review-writ.html | Wins Assessment Review Writ. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/seeks-women-federal-jurors.html | Seeks Women Federal Jurors. | True | Special to THE NEW YORK TIMES. | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/steel-mill-plans-25000000-issue-vote-set-for-may-16-by-stockholders.html | STEEL MILL PLANS $25,000,000 ISSUE; Vote Set for May 16 by Stockholders of American Rolling Mill Company. WILL FINANCE EXPANSION Notes Sold Will Be Convertible Into Common Shares at 40 for Each $1,000. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/gen-goering-shows-huge-array-of-gifts-says-wedding-presents-reveal.html | GEN. GOERING SHOWS HUGE ARRAY OF GIFTS; Says Wedding Presents Reveal Love for Nazi Regime -- Gave Bride a Diadem. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/jersey-robber-hunt-leads-to-wrong-home-shocked-family-gets.html | JERSEY ROBBER HUNT LEADS TO WRONG HOME; Shocked Family Gets Apologies After Police Crash Doors Seeking Fugitive. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/paris-market-irregular.html | Paris Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/book-notes.html | BOOK NOTES | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/card-party-for-charity-criterion-philanthropic-fund-to-entertain.html | CARD PARTY FOR CHARITY.; Criterion Philanthropic Fund to Entertain This Afternoon. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/huey-long-invited-port-washington-asks-him-to-return-to.html | HUEY LONG INVITED.; Port Washington Asks Him to Return to 'Battleground.' | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/murder-charged-to-woman-lyricist-english-song-writer-and-her.html | MURDER CHARGED TO WOMAN LYRICIST; English Song Writer and Her Chauffeur Are Accused of Killing Her Husband. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/showdown-on-parimutuels-for-new-york-race-tracks-due-at-albany.html | Showdown on Pari-Mutuels for New York Race Tracks Due at Albany Today; MUTUEL BILL IS SET FOR VOTE IN SENATE Is Advanced for Action Today Despite the Objection of Twomey, Its Sponsor. DUNNIGAN DEMAND HEEDED Insists on a Ballot in Upper House -- Measure Conceded to Have Little Chance. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/hopkins-to-cut-off-pennsylvania-relief-he-gives-legislature-four.html | HOPKINS TO CUT OFF PENNSYLVANIA RELIEF; He Gives Legislature Four Days to Vote Funds -- They Begin Relief Inquiry. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/shields-accepts-us-davis-cup-bid-grant-mako-budge-also-agree-to.html | SHIELDS ACCEPTS U.S. DAVIS CUP BID; Grant, Mako, Budge Also Agree to Appear in Matches at Mexico, D.F., Next Month. OTHERS WILL PLAY ABROAD Allison, Van Ryn and Wood Slated to Participate in the European Zone Contests. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/signs-balbo-dfc-bill-roosevelt-acts-to-honor-leader-of-italian.html | SIGNS BALBO D.F.C. BILL.; Roosevelt Acts to Honor Leader of Italian Flight. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/princeton-eases-its-chapel-rule-obligatory-attendance-for.html | PRINCETON EASES ITS CHAPEL RULE; Obligatory Attendance for Upperclassmen Will Be Discontinued at Once. LONG FOUGHT BY STUDENTS Dodds Says Order Holds for the Freshmen and Sophomores for Spiritual Gains. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/10000-verdict-set-aside.html | $10,000 Verdict Set Aside. | True | Special to THE NEW YORK TIMES. | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/house-may-scrap-transport-bills-leaders-will-drop-all-but-three.html | HOUSE MAY SCRAP TRANSPORT BILLS; Leaders Will Drop All but Three Eastman Plans Unless Roosevelt Intervenes. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/house-deals-blow-to-townsend-plan-in-test-over-rule-administration.html | HOUSE DEALS BLOW TO TOWNSEND PLAN; In Test Over Rule Administration Security Bill Is Backed by 188 Votes to 54. A PARLIAMENTARY ISSUE Stormy Debate Marks Move to Limit Old-Age Pensions to Roosevelt Formula. HOUSE DEALS BLOW TO TOWNSEND PLAN | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/sets-croydonparis-record.html | Sets Croydon-Paris Record. | True | By British Official Wireless. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/commodity-markets-futures-mixed-and-featureless-despite-strength-in.html | COMMODITY MARKETS.; Futures Mixed and Featureless Despite Strength in Spot Silver -- Cash List Uneven. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/topping-sets-back-ellis-wins-7-and-5-to-gain-semifinal-in.html | TOPPING SETS BACK ELLIS.; Wins, 7 and 5, to Gain Semi-Final in Mason-Dixon Golf. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/buys-home-in-westchester.html | Buys Home in Westchester. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/canadian-gold-output-up-6000-ounces-in-month.html | Canadian Gold Output Up 6,000 Ounces in Month | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/yale-men-lean-to-law-99-of-450-seniors-will-enter-that-profession.html | YALE MEN LEAN TO LAW.; 99 of 450 Seniors Will Enter That Profession, Poll Shows. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/votes-state-income-tax-california-lower-house-adopts-bill-despite.html | VOTES STATE INCOME TAX.; California Lower House Adopts Bill Despite Movie Fight. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/urges-high-court-to-give-7a-ruling-solicitor-general-reed-files.html | URGES HIGH COURT TO GIVE 7A RULING; Solicitor General Reed Files Brief in Schechter Case, Asking Early Decision. ALL NRA CODES AT STAKE Constitutional Question Stressed as Affecting Bill Now Before Congress. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/mayors-ask-part-of-big-work-fund-delegation-headed-by-la-guardia.html | MAYORS ASK PART OF BIG WORK FUND; Delegation, Headed by La Guardia, Meets Roosevelt and Reports Him Sympathetic. BULK OF JOBLESS IN CITIES Hopkins Indicates This Need Will Be Met in New Program -- Ickes May Add to Grants. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/arms-views-given-in-symposium-here-british-italian-and-french-ideas.html | ARMS VIEWS GIVEN IN SYMPOSIUM HERE; British, Italian and French Ideas on Stresa Parley Are Set Forth at Park Lane. DISARMAMENT DEMANDED P.W. Wilson Asserts Only This Will Save Civilization -- Italian Is Opposed to Blocs. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/young-mens-council-formed.html | Young Men's Council Formed. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/ezekiel-defends-crop-curtailment-industries-cut-production-first.html | EZEKIEL DEFENDS CROP CURTAILMENT; Industries Cut Production First and Forced Farmers to Act, Says Wallace's Aide. CITES BUYING POWER GAINS Economic Adviser Asserts Most Business Leaders Do Not Realize Conditions Have Changed. | True | Special to THE NEW YORK TIMES. | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/g-cameron-emslie-writer-and-musician-formerly-edited-scottish.html | G. CAMERON EMSLIE.; Writer and Musician Formerly Edited Scottish American. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/finch-abbott.html | Finch -- Abbott. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/cricket-committee-picked.html | Cricket Committee Picked. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/average-volume-of-reserve-bank-credit-shows-a-drop-in-week-ended.html | Average Volume of Reserve Bank Credit Shows a Drop in Week Ended April 10 | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/new-call-likely-on-4th-liberties-morgenthau-hint-is-seen-also-of-an.html | NEW CALL LIKELY ON 4TH LIBERTIES; Morgenthau Hint Is Seen Also of an Exchange Bond Issue for First Liberties. NO STEPS BEFORE EASTER Tenders for $50,000,000 Bills Dated April 17 and Maturing Jan. 15 Are Asked. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/guilder-rallies-in-holland.html | Guilder Rallies in Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/af-of-l-gains-in-vote-but-is-still-far-behind-other-groups-in-auto.html | A.F. OF L. GAINS IN VOTE.; But Is Still Far Behind Other Groups in Auto Balloting. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/jane-robinson-to-be-june-bride.html | Jane Robinson to Be June Bride. | True | Special to l'IIW YOI..K s. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/former-junior-varsity-to-row-for-princeton-against-penn-ac-eight.html | Former Junior Varsity to Row For Princeton Against Penn A.C.; Eight Paced by Fenninger Supersedes Heavy Crew in Drills for Race on Lake Carnegie Tomorrow -- Hallett, at Bow in 1934, Shifted to No. 7 -- Sophomores Also Are Named. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/star-of-midnight-a-humorous-murder-mystery-with-william-powell-at.html | 'Star of Midnight,' a Humorous Murder Mystery, With William Powell, at the Radio City Music Hall. | True | By Andre Sennwald. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/chinese-to-resume-silver-export.html | Chinese to Resume Silver Export. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/bars-holc-men-in-private-jobs.html | Bars HOLC Men in Private Jobs. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/colby-advocates-censoring-of-ads-exsecretary-of-state-in-speech.html | COLBY ADVOCATES CENSORING OF ADS; Ex-Secretary of State, in Speech Here, Stresses Responsibility of Publishers to Public. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/daughter-of-jurist-vanishes-in-hartford-wide-search-is-made-for-mrs.html | DAUGHTER OF JURIST VANISHES IN HARTFORD; Wide Search Is Made for Mrs. Andrew Gordon, Whose Father Is Justice J.W. Banks. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/barbers-holiday-is-planned.html | 'Barbers' Holiday' Is Planned. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/lafayette-elects-saurman.html | Lafayette Elects Saurman. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/hauptmann-drive-is-banned-by-city-howe-refuses-license-holding.html | HAUPTMANN DRIVE IS BANNED BY CITY; Howe Refuses License, Holding Depression No Time to Seek Funds for a Criminal. | True | | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/civilian-executed-in-cuba-as-bomber-son-of-german-immigrant-dies.html | CIVILIAN EXECUTED IN CUBA AS BOMBER; Son of German Immigrant Dies Before a Firing Squad Protesting His Innocence. AMERICAN GETS 6 MONTHS Carlos Rowe Convicted of Aiding Revolutionaries in Building Illegal Radio Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/war-cure-discussed-by-1000-clubwomen-princeton-conference-is-told.html | WAR CURE DISCUSSED BY 1,000 CLUBWOMEN; Princeton Conference Is Told U.S. Invites Trouble by Adding to Armaments. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/virgin-isle-group-of-britain-thrives-ruled-by-one-man-it-presents-a.html | VIRGIN ISLE GROUP OF BRITAIN THRIVES; Ruled by One Man, It Presents a Strange Contrast to Our Costly Domain There. | True | By Hanson W. Baldwin. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/rules-in-the-ryan-suit-court-says-many-in-europe-must-be-queried-in.html | RULES IN THE RYAN SUIT.; Court Says Many in Europe Must Be Queried in Annulment Case. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/to-dredge-in-hudson-war-department-will-remove-shoals-in-main.html | TO DREDGE IN HUDSON.; War Department Will Remove Shoals in Main Channel. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/base-for-fair-pay-in-hotels-sought-ef-andrews-names-board-to-study.html | BASE FOR FAIR PAY IN HOTELS SOUGHT; E.F. Andrews Names Board to Study Wages of 60,000 Women and Minors. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/e-space-rented-by-apparel-firms-rokets-close-leases-with-dealers-in.html | '-E SPACE RENTED BY APPAREL FIRMS roket,'s Close Leases With Dealers in Shoes, Hosiery and Clothing.; MID"K)WN AREA IS ACTIVE | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/concern-cleared-on-7a-charge.html | Concern Cleared on 7a Charge. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/renews-hoboken-pier-lease.html | Renews Hoboken Pier Lease. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/will-modernize-stores-newburgh-man-heads-state-committee-of-federal.html | WILL MODERNIZE STORES.; Newburgh Man Heads State Committee of Federal Agency. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/hoover-to-run-again-barbour-believes-but-senator-says-huey-long-is.html | HOOVER TO RUN AGAIN, BARBOUR BELIEVES; But Senator Says Huey Long Is Overrated as a Third Party Threat. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/la-guardia-may-drop-city-power-plant-hints-after-seeing-morgenthau.html | LA GUARDIA MAY DROP CITY POWER PLANT; Hints, After Seeing Morgenthau, Consolidated's Rate Cut Will Be Accepted. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/warns-surgeons-on-criminal-aid-john-edgar-hoover-promises.html | WARNS SURGEONS ON CRIMINAL AID; John Edgar Hoover Promises Prosecution for Altering Faces and Fingerprints. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/california-sells-24000000-bonds-groups-headed-by-edward-b-smith-and.html | CALIFORNIA SELLS $24,000,000 BONDS; Groups Headed by Edward B. Smith and Halsey, Stuart Combine and Pay 105.733. TO GO ON MARKET TODAY 3 1/2% Relief Issue, Due From 1940 to 1949, to Be Priced to Yield 2 to 2.80%. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/mrs-darlington-rewed.html | Mrs. Darlington Rewed. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/bishop-donahue-honored-advisory-board-of-carroll-club-entertain-him.html | BISHOP DONAHUE HONORED; Advisory Board of Carroll Club Entertain Him at Tea. | True | | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/11-lost-as-vessel-sinks-in-caribbean-7-from-norwegian-freighter.html | 11 LOST AS VESSEL SINKS IN CARIBBEAN; 7 From Norwegian Freighter Havmoy Are Rescued After a Two-Day Ordeal. | True | By the Canadian Press. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/gala-supper-dance-aids-xavier-society-program-by-stage-film-and.html | GALA SUPPER DANCE AIDS XAVIER SOCIETY; Program by Stage, Film and Radio Performers Marks Event at St. Regis. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/brazil-refuses-aid-in-chaco-truce-move-reaffirms-willingness-to.html | BRAZIL REFUSES AID IN CHACO TRUCE MOVE; Reaffirms Willingness to Work for Peace but Says She Cannot Back New Mediation Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/tennessee-society-mourns-publisher-death-of-mr-ochs-a-trustee-of.html | TENNESSEE SOCIETY MOURNS PUBLISHER; Death of Mr. Ochs, a Trustee of Group Here, Is Called a 'Profound Loss.' | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/collapse-of-balcony-routs-hotel-guests-scores-in-st-george-brooklyn.html | COLLAPSE OF BALCONY ROUTS HOTEL GUESTS; Scores in St. George, Brooklyn, Rush Out on Hearing Crash -- Doorman Slightly Hurt. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/in-the-nation-presidential-contact-man-has-good-background.html | In the Nation; Presidential Contact Man Has Good Background. | True | By Arthur Krock. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/cotton-rushes-up-in-wake-of-silver-prices-rise-35-to-39-points.html | COTTON RUSHES UP IN WAKE OF SILVER; Prices Rise 35 to 39 Points, Ending at Top in Heaviest Trading in a Month. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/goldsborough-asks-40000-pay.html | Goldsborough Asks $40,000 Pay. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/truce-in-hupp-strike-employes-to-resume-jobs-as-pay-and-bargaining.html | TRUCE IN HUPP STRIKE.; Employes to Resume Jobs as Pay and Bargaining Are Discussed. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/alessandroni-wins-fencing-laurels-outscores-kornfield-51-to-capture.html | ALESSANDRONI WINS FENCING LAURELS; Outscores Kornfield, 5-1, to Capture Third Annual Greco Trophy Foils Event. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/bond-list-moves-slightly-lower-federal-group-down-132-to-732-point.html | BOND LIST MOVES SLIGHTLY LOWER; Federal Group Down 1/32 to 7/32 Point on a Turnover of $4,293,100. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/miss-teresa-odonohue-honored.html | Miss Teresa O'Donohue Honored. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/release-of-planes-in-peru-is-sought-new-orleanstampatampico-air.html | RELEASE OF PLANES IN PERU IS SOUGHT; New Orleans-Tampa-Tampico Air Line Official Plans to Appeal to Washington. OUR ENVOY ON WAY HOME Dearing's Sudden Departure From Lima Linked With Case of Converted Bombers. | True | Special Cable to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/john-a-cronk.html | JOHN A. CRONK. | True | Special to TE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/gordon-and-berry-score-us-handball-champions-defeat-hahndunwoody-at.html | GORDON AND BERRY SCORE; U.S. Handball Champions Defeat Hahn-Dunwoody at N.Y.A.C. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/cherokees-shun-osages-tepee.html | Cherokees Shun Osages' Tepee. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/code-body-assails-pricefixing-bill-retail-trade-to-fight.html | CODE BODY ASSAILS 'PRICE-FIXING' BILL; Retail Trade to Fight Feld-Crawford Measure, Says Whalen, Chairman. PHARMACISTS FAVOR IT Council Here Says Act Would Stop Loss-Leader Practice and Rout the Chiselers. | True | | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/poor-admits-killing-children.html | Poor, Admits Killing Children. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/japan-rebuffs-us-in-protest-on-oil-holds-we-must-negotiate-with.html | JAPAN REBUFFS US IN PROTEST ON OIL; Holds We Must Negotiate With Manchukuo on Question of New Monopoly. SHE OFFERS TO MEDIATE Independence of the New State Is Declared to Be Tokyo's Immutable Policy. | True | By Hugh Byas.wireless To the New York Times. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/protective-group-formed.html | Protective Group Formed. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/henriquez-victor-on-mat-gains-decision-over-laubser-in-main-event.html | HENRIQUEZ VICTOR ON MAT; Gains Decision Over Laubser in Main Event at Star Casino. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/curb-to-close-on-good-friday.html | Curb to Close on Good Friday. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/arms-ratio-project-reported.html | Arms Ratio Project Reported. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/harry-robert-kempe-publisher-also-was-designer-of-communication.html | HARRY ROBERT KEMPE.; Publisher Also Was Designer of Communication Systems. | True | WireleBs to Tm IIBW Yoa: Txms. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/african-nra-fixes-prices-on-brides-uganda-code-authority-of.html | AFRICAN NRA FIXES PRICES ON BRIDES; Uganda Code Authority of Chieftains Ends Haggling by 5-Cow Ruling. MARK-UP ON GIRLS CURBED In Case of Divorce Fathers Get Allowance to Resale, Capt. Shearwood Says. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/group-forms-to-aid-industrial-medicine-physicians-and-surgeons-seek.html | GROUP FORMS TO AID INDUSTRIAL MEDICINE; Physicians and Surgeons Seek to Reduce Accidents and Disease for Workers. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/leather-colors-issued-oriental-influence-featured-in-selections-for.html | LEATHER COLORS ISSUED.; Oriental Influence Featured in Selections for Next Fall. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/will-receive-more-jews-palestine-to-grant-labor-immigration.html | WILL RECEIVE MORE JEWS.; Palestine to Grant Labor Immigration Certificates for 8,500. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/financial-markets-stocks-move-fractionally-lower-in-dull-market.html | FINANCIAL MARKETS; Stocks Move Fractionally Lower in Dull Market -- Bonds and Foreign Exchange Irregular. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/hospital-to-seek-200000-johns-hopkins-appeal-will-be-its-first-such.html | HOSPITAL TO SEEK $200,000; Johns Hopkins Appeal Will Be Its First Such Since Founding. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/chase-bank-named-in-50000000-suit-continental-shares-receiver.html | CHASE BANK NAMED IN $50,000,000 SUIT; Continental Shares Receiver Charges Loan to One Eaton Company Aided Another. CONCERN HELD 'DENUDED' Answer Denies Knowledge of Purposes of Borrower and Asks for $3,278,331. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/cornell-oarsmen-in-fourmile-drill-varsity-stroked-by-drisler.html | CORNELL OARSMEN IN FOUR-MILE DRILL; Varsity, Stroked by Drisler, Impresses in Spurts at a High Beat on Lake Cayuga. TWO CHANGES AT YALE Danielson Sets Pace for First Boat, With Castle Going to No. 7 in Workout at Derby. | True | Special to THE NEW YORK TIMES. | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/board-asks-speed-in-mellons-case-inquires-why-counsel-cannot-agree.html | BOARD ASKS SPEED IN MELLON'S CASE; Inquires Why Counsel Cannot Agree to Stipulation of Routine Book Items. MEANS ARE THEN STUDIED Interruption Comes as Government Continues Attack on Bank Stock Transfer. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/roiderer-on-trial-in-germany-today-american-likely-to-get-light.html | ROIDERER ON TRIAL IN GERMANY TODAY; American Likely to Get Light Sentence Even if Convicted of Betraying Arms Secrets. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/pension-fund-is-started-by-british-mine-owners.html | Pension Fund Is Started By British Mine Owners | True | By British Official Wireless. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/manchukuo-to-decorate-salvadorean-officials.html | Manchukuo to Decorate Salvadorean Officials | True | Special Cable to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/6000-liquor-violations-uncovered-in-drive-here.html | 6,000 Liquor Violations Uncovered in Drive Here | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/postal-branch-site-bought-for-103500-complicated-deal-is-completed.html | POSTAL BRANCH SITE BOUGHT FOR $103,500; Complicated Deal Is Completed for Station W Property in West 83d Street. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/girl-of-13-obtains-divorce.html | Girl of 13 Obtains Divorce. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/city-inquiry-urged-on-unions-egg-tax-morgan-plans-to-act-today-on.html | CITY INQUIRY URGED ON UNION'S EGG TAX; Morgan Plans to Act Today on Protests by Civic Groups and Regulatory Bodies. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/harvard-play-is-postponed.html | Harvard Play Is Postponed. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/canadian-wheat-stocks-down.html | Canadian Wheat Stocks Down. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/miss-annie-l-wohlfarth.html | MISS ANNIE L. WOHLFARTH. | True | Special to THE NEW YORK TI,iES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/famine-conditions-in-russia.html | Famine Conditions in Russia. | True | ADOLF KELLER | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/three-held-on-smuggling-charge.html | Three Held on Smuggling Charge | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/easter-bazaar-opening-sale-today-and-tomorrow-will-help-japanese.html | EASTER BAZAAR OPENING.; Sale Today and Tomorrow Will Help Japanese Christians. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/quieter-fourth-in-1936-assured-by-code-change.html | Quieter Fourth in 1936 Assured by Code Change | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/princeton-library-dinner-fixed.html | Princeton Library Dinner Fixed. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/city-college-reappoints-friedman-head-football-coach-for-1935.html | City College Reappoints Friedman Head Football Coach for 1935 Campaign; FRIEDMAN RETAINED AS C.C.N.Y. COACH Ex-Michigan Football Star, Whose Debut Was Successful, Again Is Chosen. EXPRESSES HIS PLEASURE Glad of Chance to Go On With Program -- Spring Drills Will Start Today. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/land-banks-call-bonds-those-in-san-francisco-and-dallas-announce.html | LAND BANKS CALL BONDS; Those in San Francisco and Dallas Announce Redemptions on May 1. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/too-many-masters-hampered-relief-col-wilgus-says-he-denounces-red.html | TOO MANY MASTERS HAMPERED RELIEF, COL. WILGUS SAYS; HE DENOUNCES RED TAPE | True | | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/two-are-suspended-in-relief-baby-death-corsi-acts-pending-special.html | TWO ARE SUSPENDED IN RELIEF BABY DEATH; Corsi Acts Pending Special Investigation Into Case of 4-Month-Old Child. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/first-us-vote-cast-in-world-labor-body-mexican-delegate-welcomes-us.html | FIRST U.S. VOTE CAST IN WORLD LABOR BODY; Mexican Delegate Welcomes Us and Says Our Proximity Is an Aid to His Country. | True | Wireless to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/france-and-japan-talk-trade-with-us-hull-discusses-pacts-with.html | FRANCE AND JAPAN TALK TRADE WITH US; Hull Discusses Pacts With Envoys and Expects Negotiations With Paris Soon. JAPANESE VIEW CLARIFIED Saito Says There Is No Basic Friction With America, but Favors Triangular Reciprocity. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/humanity-of-mr-ochs-praised-in-editorial-the-catholic-news-extols.html | HUMANITY OF MR. OCHS PRAISED IN EDITORIAL; The Catholic News Extols His Personality as Rivaling His Fame as Journalist. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/daughter-to-mrs-w-w-fenner.html | Daughter to Mrs. W. W. Fenner. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/mine-war-is-renewed-coal-workers-stoned-as-pennsylvania-parley.html | MINE WAR IS RENEWED.; Coal Workers Stoned as Pennsylvania Parley Fails. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/chinese-students-train-military-service-requirement-is-now-widely.html | CHINESE STUDENTS TRAIN.; Military Service Requirement Is Now Widely Enforced. | True | Special Cable to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/paralytic-burned-to-death.html | Paralytic Burned to Death. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/foreign-exchange-thursday-april-11-1935.html | FOREIGN EXCHANGE; Thursday, April 11, 1935. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/british-stand-by-entente-as-powers-meet-in-stresa-want-move-by-the.html | BRITISH STAND BY ENTENTE AS POWERS MEET IN STRESA; WANT MOVE BY THE LEAGUE; STRESS SOLIDARITY AIM | True | By Frederick T. Birchall. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/opens-alien-racket-inquiry.html | Opens Alien Racket Inquiry. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/peace-strike-today-may-enlist-150000-students-to-desert-classes-for.html | PEACE STRIKE TODAY MAY ENLIST 150,000; Students to Desert Classes for Anti-War Campus Rallies All Over Nation. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/gobel-meeting-adjourned.html | Gobel Meeting Adjourned. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/magazines-for-marines.html | Magazines for Marines. | True | JEANNETTE M. UNDERHILL. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/dust-area-called-limited-newspaper-says-storms-originate-in-old-cow.html | DUST AREA CALLED LIMITED.; Newspaper Says Storms Originate in Old 'Cow Country.' | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/j-c-e-trudeau-was-the-largest-stockholder-of-montreal-baseball-team.html | J. C. E, TRUDEAU.; Was the Largest Stockholder of Montreal Baseball Team, | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/hillside-nj-to-refinance.html | Hillside, N.J., to Refinance. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/tuxedo-betrays-fugitive-soldier-man-who-fled-from-governors-island.html | TUXEDO BETRAYS FUGITIVE SOLDIER; Man Who Fled From Governors Island Caught After Pawning Suit He Used for Escape. DAPPER, WITH ONLY A CENT Police Find Prisoner in Front of Broadway Cafe and Send Him Back to the Army Base. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/defaulted-bond-payment-likely.html | Defaulted Bond Payment Likely. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/soussa-is-cue-victor-downs-graff-30086-in-poggenburg-match-other.html | SOUSSA IS CUE VICTOR.; Downs Graff, 300-86, In Poggenburg Match -- Other Results. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/racing-bill-approved-legislature-backs-plan-to-widen-powers-of.html | RACING BILL APPROVED.; Legislature Backs Plan to Widen Powers of Commission. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/wins-16yearold-suit-ep-morse-jr-gets-referees-award-of-537782.html | WINS 16-YEAR-OLD SUIT.; E.P. Morse Jr. Gets Referee's Award of $537,782. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/speculative-buying-in-montreal.html | Speculative Buying in Montreal. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/farm-poll-called-on-wheat-program-growers-will-vote-may-25-on-new.html | FARM POLL CALLED ON WHEAT PROGRAM; Growers Will Vote May 25 on New Crop Curtailment Plan of AAA. WOULD LAST FOUR YEARS Wallace Urges Shifting Land in Drought and Dust Areas From Grain to Grass. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/hugh-m-hewson-corporation-counsel-of-mount-vernon-from-1924-to-1927.html | HUGH M. HEWSON.; Corporation Counsel of Mount Vernon From 1924 to 1927. | True | Special to THE NW YORK T,tES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/washington-awaits-note.html | Washington Awaits Note. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/yachts-in-bermuda-idle-wind-and-heavy-sea-prevent-resumption-of-the.html | YACHTS IN BERMUDA IDLE.; Wind and Heavy Sea Prevent Resumption of the Races. | True | Special Cable to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/greece-disturbed-by-wide-plotting-athens-increases-censorship-and.html | GREECE DISTURBED BY WIDE PLOTTING; Athens Increases Censorship and Espionage Because of Reactionaries' Moves. STUDENTS CAUSE A RIOT All International Phone Lines in Country Disconnected -- 32 More Rebels Sentenced. | True | Wireless to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/sportland-stores-opposed.html | 'Sportland' Stores Opposed. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/lafayette-scores-144-downs-moravian-nine-reaching-two-hurlers-for.html | LAFAYETTE SCORES, 14-4.; Downs Moravian Nine, Reaching Two Hurlers for 15 Hits. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/legal-aid-group-replies.html | LEGAL AID GROUP REPLIES. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/st-johns-rallies-to-down-liu-32-redmen-win-in-eighth-single-by.html | ST. JOHN'S RALLIES TO DOWN L.I.U., 3-2; Redmen Win in Eighth, Single by Dixson Sending Tallon and Testagrossa Home. ZEIS DRIVES HOMER IN 2D Ties Count Early in Game and Gives Blackbirds Lead in the Seventh After Being Hit. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/an-old-slave-day-at-southern-pines-sermon-addresses-spirituals-and.html | AN 'OLD SLAVE DAY' AT SOUTHERN PINES; Sermon, Addresses, Spirituals and Other Features Mark Spring Blossom Festival. | True | Special to THE NEW YORK TIMES. | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/assembly-passes-school-age-bill-measure-goes-to-conference-after.html | ASSEMBLY PASSES SCHOOL AGE BILL; Measure Goes to Conference After Amendment on Backward Students. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/pirates-down-white-sox-triumph-42-to-even-series-as-herman-hits.html | PIRATES DOWN WHITE SOX.; Triumph, 4-2, to Even Series as Herman Hits Long Homer. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/rotc-units-attacked-student-group-holds-preparedness-ineffective-in.html | R.O.T.C. UNITS ATTACKED.; Student Group Holds Preparedness Ineffective in Avoiding Wars. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/britain-willing-to-let-reich-have-mandates-but-draws-line-at.html | Britain Willing to Let Reich Have Mandates But Draws Line at Turning Over Any of Hers | True | Wireless to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/model-league-of-nations-meets.html | Model League of Nations Meets. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/senate-group-asks-relief-accounting-approves-couzens-resolution-for.html | SENATE GROUP ASKS RELIEF ACCOUNTING; Approves Couzens Resolution for Explanation by FERA of $2,900,000,000 Spent. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/new-fight-tax-approved-bill-to-collect-on-broadcasting-payments.html | NEW FIGHT TAX APPROVED.; Bill to Collect on Broadcasting Payments Passes Senate. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/john-t-1oan.html | JOHN T, $1.OAN. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/salaries-reported-to-sec-head-of-chicago-towel-company-got-62336-in.html | SALARIES REPORTED TO SEC; Head of Chicago Towel Company Got $62,336 in 1934. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/nicaragua-opens-a-fort-site-at-somoto-is-scene-of-many-battles-with.html | NICARAGUA OPENS A FORT.; Site at Somoto Is Scene of Many Battles With Sandino. | True | Special Cable to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/boston-broker-a-suicide-tired-of-being-sick-says-note-found-on-hp.html | BOSTON BROKER A SUICIDE.; 'Tired of Being Sick,' Says Note Found on H.P. Gray's Body. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/stocks-in-london-paris-and-berlin-british-market-quiet-pending.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet Pending Budget Report and Outcome of Stresa Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/transit-bills-die-grace-for-5c-fare-assemblys-rules-committee-says.html | TRANSIT BILLS DIE; GRACE FOR 5C FARE; Assembly's Rules Committee Says Thumbs Down to Major Parts of the Program. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/education-flaws-weighed-in-survey-higher-standards-in-teacher.html | EDUCATION FLAWS WEIGHED IN SURVEY; Higher Standards in Teacher Training, Reforms in System of Giving Jobs Urged. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/virginian-railway-reduces-equipment-421822-charged-to-capital.html | VIRGINIAN RAILWAY REDUCES EQUIPMENT; $421,822 Charged to Capital Account in 1934 as Result -- Rise in Current Assets. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/city-hits-a-new-snag-in-land-deal-charges-justice-conway-delays.html | CITY HITS A NEW SNAG IN LAND DEAL CHARGES; Justice Conway Delays Ruling on Motion to Reopen the Bergen Beach Case. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/court-rules-stock-buying-on-margin-not-gambling.html | Court Rules Stock Buying On Margin Not Gambling | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/roosevelts-move-on-silver-checks-inflationist-bloc-pittman-of.html | ROOSEVELT'S MOVE ON SILVER CHECKS INFLATIONIST BLOC; Pittman of Nevada Demands in Senate Free Rein for President After Price Rise. | True | Special to THE NEW YORK TIMES. | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/aquitania-freed-from-mud-bank-ten-tugs-get-the-liner-off-in.html | AQUITANIA FREED FROM MUD BANK; Ten Tugs Get the Liner Off in Southampton Water After She Is Held 24 Hours. SHIP AGROUND OFF GREECE Letitia Has Noted Passengers on Cruise -- No Trouble Seen in Refloating Her. | True | Wireless to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/imrs-alley-to-be-wed-for-the-third-time-will-be-married-to-john.html | iMRS. ALLEY TO BE WED : FOR THE THIRD TIME; !Will Be Married to John Lewis ! Montgomery at All Souls . Unitarian Church Today. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/sing-at-mount-holyoke-tonight.html | Sing at Mount Holyoke Tonight. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/shuts-textile-mills-in-protest-over-tax-bb-gossett-closes-two.html | SHUTS TEXTILE MILLS IN PROTEST OVER TAX; B.B. Gossett Closes Two Plants of His Chain in North Carolina and Assails Wallace. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/500-to-sing-oratorio-lindsborg-kan-messiah-chorus-to-give-handel.html | 500 TO SING ORATORIO.; Lindsborg, Kan., Messiah Chorus to Give Handel Work Sunday. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/three-bank-men-held-as-holdup-plotters-kansas-city-police-charge.html | THREE BANK MEN HELD AS HOLD-UP PLOTTERS; Kansas City Police Charge $6,000 Robbery Was 'Smoothest' Trick on Record There. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/plans-picture-theatre-for-site-in-great-neck.html | Plans Picture Theatre For Site in Great Neck | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/cutting-contest-stays-senators-refuse-dismissal-but-strike-out-part.html | CUTTING CONTEST STAYS.; Senators Refuse Dismissal, but Strike Out Part of Charges. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/giants-ticket-sale-to-open.html | Giants' Ticket Sale to Open. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/fetzer-beats-duete-in-final.html | Fetzer Beats Duete in Final. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/eastern-group-to-expand-permanent-organization-planned-by-squash.html | EASTERN GROUP TO EXPAND; Permanent Organization Planned by Squash Racquets Officials. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/puerto-ricos-worst-boy-12yearold-stoned-teacher-and-set-fire-to.html | PUERTO RICO'S WORST BOY; 12-Year-Old Stoned Teacher and Set Fire to Grandmother's Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/womens-club-renamed-awa-fears-initials-will-mean-abolish-work.html | WOMEN'S CLUB RENAMED.; A.W.A. Fears Initials Will Mean 'Abolish Work Administration.' | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/mr-ochss-charity-held-his-memorial-organizations-stress-the-aid.html | MR. OCHS'S CHARITY HELD HIS MEMORIAL; Organizations Stress the Aid Given to Humanity by His Kindly Deeds. TRIBUTE FOR THE NEEDIEST A.I.C.P. Praises the Influence Exerted in Behalf of His 'Inarticulate Neighbors.' | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/to-seek-oil-in-denmark-american-firm-gets-concession-to-explore-the.html | TO SEEK OIL IN DENMARK.; American Firm Gets Concession to Explore the Substrata. | True | Special Cable to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/wins-engineering-award.html | Wins Engineering Award. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/mayor-thacher-plunges-into-albany-lake-saves-boy-who-coasted-into.html | Mayor Thacher Plunges Into Albany Lake, Saves Boy Who Coasted Into Water in Wagon | True | Special to THE NEW YORK TIMES. | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/bankers-hear-debate-on-the-eccles-bill-representative-goldsborough.html | BANKERS HEAR DEBATE ON THE ECCLES BILL; Representative Goldsborough Praises Banking Measure -- Prof. Willis of Columbia Attacks It. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/mack-picks-trosky-to-succeed-ruth-first-baseman-most-likely-to-be.html | MACK PICKS TROSKY TO SUCCEED RUTH; First Baseman Most Likely to Be Home Run King, He Predicts at Luncheon. DISAGREES ON INDIANS Does Not View Johnson's Team as Pennant Winner -- Sees Hard Road for Tigers. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/naval-stores.html | NAVAL STORES. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/lord-apsley-quits-london-posts-board-ends-connection-of-his-mothers.html | LORD APSLEY QUITS LONDON POST'S BOARD; Ends Connection of His Mother's Family With the Paper Covering 100 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/produce-exchange-nominators.html | Produce Exchange Nominators. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/store-prices-again-ease-retail-index-for-april-1-declines-04-under.html | STORE PRICES AGAIN EASE.; Retail Index for April 1 Declines 0.4% Under March 1. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/city-plots-at-auction.html | City Plots at Auction. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/crude-oil-stocks-rose-increase-of-303000-barrels-last-week-put.html | CRUDE OIL STOCKS ROSE.; Increase of 303,000 Barrels Last Week Put Total at 324,484,000. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/virginia-electric-power-considers-plan-to-call-part-of-9000000.html | Virginia Electric & Power Considers Plan To Call Part of $9,000,000 Convertible 5 1/2s | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/protests-at-park-plans-association-opposes-changes-proposed-in.html | PROTESTS AT PARK PLANS.; Association Opposes Changes Proposed in Washington Square. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/hazards-of-patents.html | Hazards of Patents. | True | A. HECKSCHER | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/dairymens-league-pays-more.html | Dairymen's League Pays More. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/defends-brazils-coffee-tax.html | Defends Brazil's Coffee Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/increases-announced-in-purses-at-pimlico.html | Increases Announced In Purses at Pimlico | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/earth-shocks-alarm-trinidad.html | Earth Shocks Alarm Trinidad. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/athletes-as-models-in-bryn-mawr-show-excollege-stars-will-act-as.html | ATHLETES AS MODELS IN BRYN MAWR SHOW; Ex-College Stars Will Act as Manikins for Men's Fashions at Benefit Here. | True | | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/police-spy-slain-by-austrian-nazis-body-found-in-ruins-of-castle.html | POLICE SPY SLAIN BY AUSTRIAN NAZIS; Body Found in Ruins of Castle After Four Youths Go There and Only Three Come Back. 4 ARE DROWNED IN RIVER Tried to Return From Germany -- Women's Deaths in London Held Part of Nazi 'Terror,' | True | Wireless to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/decrease-of-94-in-bank-clearings-5200577000-as-compared-with.html | DECREASE OF 9.4% IN BANK CLEARINGS; $5,200,577,000, as Compared With $5,742,746,000 Year Ago, in Trend Reversal. DECLINE OF 14.8% HERE Big Drop Attributed to Reduced Stock Dealings -- Aggregate for Other Cities Up 5.90%. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/dress-union-told-to-end-stoppage-impartial-chairman-decides-gandhi.html | DRESS UNION TOLD TO END STOPPAGE; Impartial Chairman Decides 'Gandhi Strike' Violates the Industry Agreement. DOES NOT PASS ON DISPUTE Suggests Adjudication of Pay Row in Regular Way, With Findings Retroactive. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/the-silver-policy.html | THE SILVER POLICY. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/hodson-resigns-as-erb-executive-will-stay-as-member-but-will-be.html | HODSON RESIGNS AS ERB EXECUTIVE; Will Stay as Member, but Will Be Away Some Time in Effort to Regain Health. SCORES INQUIRY TACTICS Says 'Hounding' Has Impaired Staff Morale -- Secretary of Bureau Praises Him. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/maryland-awards-loan-price-of-107699-is-best-received-in-states.html | MARYLAND AWARDS LOAN.; Price of 107.699 Is Best Received in State's Financial History. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/italy-will-arbitrate-clash-with-ethiopia-but-she-interprets-treaty.html | ITALY WILL ARBITRATE CLASH WITH ETHIOPIA; But She Interprets Treaty in Such a Way That Action by the League Is Delayed. | True | Wireless to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/yankees-shut-out-charlotte-10-to-0-lazzeris-home-run-10-passes-and.html | YANKEES SHUT OUT CHARLOTTE, 10 TO 0; Lazzeri's Home Run, 10 Passes and 5 Errors by Hornets Mark Game Delayed by Rain. | True | By James P. Dawson.special To the New York Times. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/tammany-blocks-districting-again-roosevelt-and-lehman-scored-when.html | TAMMANY BLOCKS DISTRICTING AGAIN; Roosevelt and Lehman Scored, When 'Rebels' in Assembly Ignore Latter's Appeal. CUVILLIER LEADS ATTACK Says President, Fearing Hall Will Back Smith in 1936, Is Trying to Wreck It. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/saar-employer-gets-novel-punishment-alleged-to-have-paid-low-wages.html | SAAR EMPLOYER GETS NOVEL PUNISHMENT; Alleged to Have Paid Low Wages, He Receives Food in Jail in Proportion. | True | Wireless to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/revamped-giants-top-indians-106-triumph-at-hickory-nc-and-cut.html | REVAMPED GIANTS TOP INDIANS, 10-6; Triumph at Hickory, N.C., and Cut Cleveland's Lead in Spring Series to 5-4. FITZSIMMONS IN TOP FORM Gives Only One Hit in Five Innings -- Batting Shake-Up Proves Fruitful. | True | By John Drebinger.special To the New York Times. | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/wholesale-prices-advanced-last-week-marked-rise-for-farm-products.html | WHOLESALE PRICES ADVANCED LAST WEEK; Marked Rise for Farm Products Increased General Commodity Index to 79.2. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/capital-flowers-bloom-double-pink-cherry-blossoms-and-magnolias-are.html | CAPITAL FLOWERS BLOOM.; Double Pink Cherry Blossoms and Magnolias Are Out. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/frederic-o-de-billiero.html | FREDERIC O, DE BILLIERo | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/son-to-wiim-a-raibrr-j-i.html | Son to wi.i=m A. rai,'b..rr,. J. I | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/cr-walgreen-takes-niece-from-college-drug-chain-head-attacks-red.html | C.R. WALGREEN TAKES NIECE FROM COLLEGE; Drug Chain Head Attacks 'Red Teaching' at the University of Chicago. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/official-dies-at-meeting-f-albright-city-clerk-falls-after-reading.html | OFFICIAL DIES AT MEETING.; F. $. Albright, City Clerk, Falls After Reading Resolution. | True | Special to TI l,,l'lw NoaE TS. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/republican-obstruction.html | REPUBLICAN OBSTRUCTION. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/the-times-printers-stop-work-in-tribute-members-of-chapel-voice-the.html | THE TIMES PRINTERS STOP WORK IN TRIBUTE; Members of Chapel Voice Their 'Farewell' to Publisher in Period of Silence. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/na-k-green-dies-noted-author-88-the-leavenworth-case-in-78-followed.html | NA K. GREEN DIES; NOTED AUTHOR, 88; 'The Leavenworth Case' in '78 Followed by 36 Other Books -- Wife of Charles Rohlfs, WANTED TO WRITE POETRY Wrote Detective Stories to Draw Attention to Her Verse-Changed Mystery Fiction. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/henry-g-eckstein.html | HENRY G. ECKSTEIN. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/wiley-ordered-to-sea-duty.html | Wiley Ordered to Sea Duty. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/stocks-stay-quiet-on-silver-advance-only-mining-shares-move-up-in.html | STOCKS STAY QUIET ON SILVER ADVANCE; Only Mining Shares Move Up in Response to President's Rise in Metal's Price. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/price-clause-in-claiming-rule-eliminated-by-the-jockey-club.html | Price Clause in Claiming Rule Eliminated by the Jockey Club; Metropolitan Officials Concur With National Association in Move to Provide Better Racing Cards -- Restrictions Also Placed on Horsemen -- Action on Rule Changes Speeded. | True | By Fred van Ness. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/lmhar6-flether.html | ]lmhar6 -- ]Flether. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/welfare-group-honored.html | Welfare Group Honored. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/gasoline-prices-raised-soconyvacuum-oil-and-standard-of-indiana.html | GASOLINE PRICES RAISED.; Socony-Vacuum Oil and Standard of Indiana Make Advances Today. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/plaintiffs-score-in-the-insull-suit-judge-mack-interprets-the.html | PLAINTIFFS SCORE IN THE INSULL SUIT; Judge Mack Interprets the Debenture Pact as Plan to Protect Investors. | True | | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/no-crimes-found-in-mortgage-cases-kings-grand-jury-sees-no-basis.html | NO CRIMES FOUND IN MORTGAGE CASES; Kings Grand Jury Sees No Basis for Action Under the Laws Now Existing. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/art-directors-club-exhibit.html | Art Directors Club Exhibit. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/dr-leander-k-shipman-new-london-physician-81-had-practiced-for-50.html | DR. LEANDER K. SHIPMAN.; New London Physician, 81, Had Practiced for 50 Years. | True | Special to TH N-W YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/state-bankers-to-meet-june-8.html | State Bankers to Meet June 8. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/sifting-of-baldwin-deals-likely.html | Sifting of Baldwin Deals Likely. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/stores-urged-to-end-deception-in-prices-managing-director-of-the-to.html | STORES URGED TO END DECEPTION IN PRICES; Managing Director of the Toy Manufacturers Opposes Cuts on Trade-Marked Goods. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/3500-postpone-walkout-electrical-local-3-discusses-joining-subway.html | 3,500 POSTPONE WALKOUT.; Electrical Local 3 Discusses Joining Subway Strike. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/weekly-statement-of-bank-of-canada-small-reductions-in-deposits-and.html | WEEKLY STATEMENT OF BANK OF CANADA; Small Reductions in Deposits and Investments Shown -- Reserve Ratio Increased. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/canadas-parliament-to-recess.html | Canada's Parliament to Recess. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/skeleton-is-found-on-ship.html | Skeleton Is Found on Ship. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/robert-nutt.html | ROBERT NUTT. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/dar-candidate-hits-at-hysteria-mrs-gillentine-calls-for-educational.html | D.A.R. CANDIDATE HITS AT 'HYSTERIA'; Mrs. Gillentine Calls for Educational Program That Is 'Constructive,' Not 'Critical.' CHARGES 'SCHIZOPHRENIA' She Gives Stand on Issue With Mrs. Becker in Campaign for President-General. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/galedriven-fire-perils-haverhill-racing-flames-raze-shoe-factory.html | GALE-DRIVEN FIRE PERILS HAVERHILL; Racing Flames Raze Shoe Factory, Scorch Others -- 15 Fire Departments Save City. 4 EXPLOSIONS SPREAD IT Tons of Water Halt Progress of City's Worst Blaze Since 1882 -- Loss Put at $500,000. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/canadas-drought-bill-passed.html | Canada's Drought Bill Passed. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/extends-utility-hearing-wilkerson-will-let-creditors-argue-middle.html | EXTENDS UTILITY HEARING.; Wilkerson Will Let Creditors Argue Middle West Plans. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/bronx-house-is-sold-with-resale-pending-broker-has-new-buyer-for.html | BRONX HOUSE IS SOLD WITH RESALE PENDING; Broker Has New Buyer for Flat in East 208th Sgreet -- Stores in Riverdale Resold. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/bronx-church-faces-sale-crawford-methodists-winning-auction-stay.html | BRONX CHURCH FACES SALE; Crawford Methodists, Winning Auction Stay, Issue Appeal. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/samuel-library-brings-6825.html | Samuel Library Brings $6,825. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/firemens-hose-drowns-child.html | Firemen's Hose Drowns Child. | True | | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/china-to-reduce-visa-fee-americans-will-no-longer-have-to-pay-10.html | CHINA TO REDUCE VISA FEE.; Americans Will No Longer Have to Pay $10 Upon Re-entry. | True | Special Cable to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/chamber-marks-jubilee-americanpolish-society-gives-a-dinner-at-the.html | CHAMBER MARKS JUBILEE.; American-Polish Society Gives a Dinner at the Waldorf-Astoria. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/national-zinc-buys-smelter.html | National Zinc Buys Smelter. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/wide-strike-ends-in-mexican-city-threat-by-cardenas-to-take.html | WIDE STRIKE ENDS IN MEXICAN CITY; Threat by Cardenas to Take Emergency Steps Halts Puebla Walkout. 50,000 RETURN TO JOBS President Charges Strike Was Engendered by Contending Labor Leaders. | True | Special Cable to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/soviet-now-looks-to-french-treaty-the-mutual-assistance-pact-may-be.html | SOVIET NOW LOOKS TO FRENCH TREATY; The Mutual Assistance Pact May Be Open to Reich, Poland and Others. RADEK TAUNTS GERMANS Russian Writer Suggests They Have Found That It Hurts to Create War Scare. | True | By Harold Denny.special Cable To the New York Times. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/mrs-george-palmer.html | MRS. GEORGE PALMER, | True | Special to THE NSW YORK TrSS. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/slipper-king-first-by-margin-of-head-holds-on-in-hard-stretch-drive.html | SLIPPER KING FIRST BY MARGIN OF HEAD; Holds On in Hard Stretch Drive to Beat Chartres in Graded C Handicap. ALL SEVEN CHOICES LOSE Douglas F. and Canrock Return $267.90 for $2 in the Daily Double at Bowie. | True | By Bryan Field.special To the New York Times. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/berlin-quiet-and-hesitant.html | Berlin Quiet and Hesitant. | True | Wireless to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/200-cases-a-day-irk-court-magistrate-objects-so-victims-of-clean.html | 200 CASES A DAY IRK COURT; Magistrate Objects, So Victims of Clean Street Drive Win Delay. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/pink-slip-repeal-voted-both-houses-adopt-conference-report-on-tax.html | 'PINK SLIP REPEAL VOTED.; Both Houses Adopt Conference Report on Tax Publicity. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/barrymore-rift-revived-former-dolores-costello-reported-to-have.html | BARRYMORE RIFT REVIVED.; Former Dolores Costello Reported to Have Taken an Apartment. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/slayer-of-family-dies.html | Slayer of Family Dies. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/wilmington-sees-old-masters-art-exhibition-is-chief-feature-of.html | WILMINGTON SEES OLD MASTERS' ART; Exhibition Is Chief Feature of Week's Observance -- Beaux Arts Ball Tomorrow. SHOW AT EVERBROOK, PA. Philadelphia Artists' Work Is on View -- French Paintings Are Shown at Kansas City. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/nantucket-lightship-driven-off-by-storm-vessel-loses-mooring-anchor.html | NANTUCKET LIGHTSHIP DRIVEN OFF BY STORM; Vessel Loses Mooring Anchor and Is Forced to Port -- Starts for Shoals After Repairs. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/outdoor-sign-bill-passes-assembly-votes-measure-but-senate-action.html | OUTDOOR SIGN BILL PASSES; Assembly Votes Measure, but Senate Action Is Doubtful. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/circus-benefit-popular-many-reservations-made-for-today-in-behalf.html | CIRCUS BENEFIT POPULAR.; Many Reservations Made for Today in Behalf of St. Johnland. | True | | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/rahway-nj.html | Rahway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORE TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/nyu-golf-dates-set-varsity-squad-to-open-campaign-tomorrow-at.html | N.Y.U. GOLF DATES SET.; Varsity Squad to Open Campaign Tomorrow at Syracuse. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/8-die-in-soviet-plane-crash.html | 8 Die in Soviet Plane Crash. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/police-again-rout-strikers-in-clash-three-arrested-as-paraders-in.html | POLICE AGAIN ROUT STRIKERS IN CLASH; Three Arrested as Paraders in Biscuit Walkout Storm Lines Protecting Workers. AN INQUIRY IS ORDERED Valentine Asks Investigation of Charges of 'Unnecessary Force' on Wednesday. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/prince-cantacuzene-gets-illinois-divorce-greatgrandson-of-grant.html | PRINCE CANTACUZENE GETS ILLINOIS DIVORCE; Great-Grandson of Grant Charges Former Clarissa P. Curtis of Boston Deserted Him. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/houses-sold-at-auction-tenements-and-dwellings-in-two-boroughs-go.html | HOUSES SOLD AT AUCTION.; Tenements and Dwellings In Two Boroughs Go to Plaintiffs. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/prison-guards-long-hours.html | Prison Guards' Long Hours. | True | HARRY L. BOWLBY | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/jacobs-to-confer-on-bout-for-ross-promoter-off-for-chicago-to.html | JACOBS TO CONFER ON BOUT FOR ROSS; Promoter Off for Chicago to Discuss Proposed Match With Ambers Here May 29. GARDEN RUMOR UP AGAIN But Word That Dempsey Group Is After Boxing Lease Is News to Kilpatrick. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/morris-glu-eck.html | MORRIS GLU ECK. | True | SpeCi.t to TH] NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/wm-hager-in-new-post.html | W.M. Hager in New Post. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/new-liverpool-cotton-dealing.html | New Liverpool Cotton Dealing. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/the-first-crop-word.html | THE FIRST CROP WORD. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/beaverbrook-plans-drive-for-us-amity-london-publisher-to-distribute.html | BEAVERBROOK PLANS DRIVE FOR U.S. AMITY; London Publisher to Distribute 10,000,000 Copies of a Pamphlet on Subject. | True | Special Cable to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/the-r-c-adamses-give-tea.html | The R. C. Adamses Give Tea. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/louis-in-action-tonight-baer-to-see-him-engage-lazer-who-is.html | LOUIS IN ACTION TONIGHT.; Baer to See Him Engage Lazer, Who Is Unbeaten, at Chicago. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/sentenced-in-art-theft-two-french-dealers-jailed-mayor-of-village.html | SENTENCED IN ART THEFT.; Two French Dealers Jailed -- Mayor of Village Paroled. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/voted-no-on-resolution-to-take-up-security-bill.html | Voted 'No' on Resolution To Take Up Security Bill | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/visit-grave-of-german-queen.html | Visit Grave of German Queen. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/assail-magistrates-as-bill-is-deferred-senators-hold-up-measure.html | ASSAIL MAGISTRATES AS BILL IS DEFERRED; Senators Hold Up Measure Granting Officials Here Contempt Power. | True | Special to THE NEW YORK TIMES. | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/french-bank-gold-declines-heavily-reserve-declines-649000000-francs.html | FRENCH BANK GOLD DECLINES HEAVILY; Reserve Declines 649,000,000 Francs in Week -- Ratio Rises to 80.33% From 80.29. DISCOUNTS HOLD AT 2 1/2% Short-Term Discounting of Securities of the Government Increases Again. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/italian-composer-here-sonzogno-on-first-visit-met-on-pier-by.html | ITALIAN COMPOSER HERE.; Sonzogno, on First Visit, Met on Pier by Toscanini. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/prisoner-not-a-communist.html | Prisoner Not a Communist. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/deal-favors-humble-oil-relieved-of-export-guarantee-by-shift-in.html | DEAL FAVORS HUMBLE OIL; Relieved of Export Guarantee by Shift in Supply to Britain. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/semifinal-gained-by-miss-glutting-defending-champion-sets-back-miss.html | SEMI-FINAL GAINED BY MISS GLUTTING; Defending Champion Sets Back Miss Abernathy, 4 and 3, in North and South Golf. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/dr-robinson-praised-head-of-city-college-honored-by-class-of-1904.html | DR. ROBINSON PRAISED.; Head of City College Honored by Class of 1904. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/youth-training-urged-gov-hoffman-says-future-of-nation-depends-upon.html | YOUTH TRAINING URGED.; Gov. Hoffman Says Future of Nation Depends Upon Them. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/bank-credit-declines-here-loans-and-investments-down-13000000-each.html | BANK CREDIT DECLINES HERE.; Loans and Investments Down $13,000,000 Each in Week. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/mrs-louis-w-epstein.html | MRS. LOUIS W. EPSTEIN. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/held-in-stock-sale-case.html | Held in Stock Sale Case. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/chicago-housing-job-suspended-by-ickes-calling-land-prices-too-high.html | CHICAGO HOUSING JOB SUSPENDED BY ICKES; Calling Land Prices Too High, He Says Government Will Not Submit to a 'Hold-Up.' | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/tire-heads-confer-with-miss-perkins-three-moves-are-proposed-in.html | TIRE HEADS CONFER WITH MISS PERKINS; Three Moves Are Proposed in Effort to Avert Akron Strike, Set for Monday. PLAN NEW SESSIONS TODAY A.F. of L. Officials Also Prepare to Meet With Green to Canvass Situation. | True | By Louis Stark.special To the New York Times. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/seeks-puerto-rico-truce-governor-consults-relief-chief-and-majority.html | SEEKS PUERTO RICO TRUCE; Governor Consults Relief Chief and Majority Legislators. | True | Special Cable to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/gold-currencies-strengthen-here-spot-guilders-up-four-points-with.html | GOLD CURRENCIES STRENGTHEN HERE; Spot Guilders Up Four Points With Forward Discount on Whole Group Lower. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/liner-letitia-aground.html | Liner Letitia Aground. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/elizabeth-wheeler-bride-in-bridgeport-sister-is-maid-of-honor-at.html | ELIZABETH WHEELER BRIDE IN BRIDGEPORT; Sister Is Maid of Honor at Her Marriage to Ernest Hyde Cady Jr. of Hartford. | True | Special to THE NW YORK TIMS. | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/mr-rogers-has-no-silver-but-stresa-interests-him.html | Mr. Rogers Has No Silver, But Stresa Interests Him | True | WILL ROGERS | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/miss-ili-nat-bo-t-marril-in-harrison-n-n-mario-clifford-irm-of-coa.html | mis.s ILI NAT BO t ?; Marril in Harrison, N. N., Mario Clifford Im of Coa R;ca. I- ! INSURANOE BRO Both Grandfathers Prominent i Affairs of the Central American Republic. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/end-of-pink-slips.html | END OF PINK SLIPS. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/janssen-presents-firsttime-works-mozart-la-clemenza-and-weber-2d.html | JANSSEN PRESENTS 'FIRST-TIME' WORKS; Mozart 'La Clemenza' and Weber 2d Symphony Played by the Philharmonic. | True | By Olin Downes. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/to-make-jobs-in-canada.html | To Make Jobs in Canada. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/hosts-at-film-showing-mrs-wm-clark-helen-carr-and-young-travelers.html | HOSTS AT FILM SHOWING.; Mrs. W.M. Clark, Helen Carr and Young Travelers Entertain. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/sales-in-new-jersey-dwellings-in-various-towns-go-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Go to New Owners. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/cutting-down-homework.html | Cutting Down Homework. | True | LESTER LICHTER | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/bank-statement.html | BANK STATEMENT. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/miss-darlington-gives-a-luncheon-she-entertains-in-roof-garden-of.html | MISS DARLINGTON GIVES A LUNCHEON; She Entertains in Roof Garden of St. Regis -- Mrs. Gordon Harris Has Guests. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/troth-nounged-of-suze-hurty-daughter-of-george-a-hurtys-engnged-to.html | TROTH NOUNGED OF SUZE HURTY,; Daughter of George A. Hurtys, Engaged to Be Married to Andrew Sinnickson. SPEfiCE SCHOOL GRADUATE: Also Studied in Gannes, France -- Fiance Is Graduate of Yale Engineering School. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/present-system-favored-by-yale-eli-officials-not-inclined-to-follow.html | PRESENT SYSTEM FAVORED BY YALE; Eli Officials Not Inclined to Follow Harvard's Move in Curtailing Sports. ACTION SEEN AS DRASTIC Farmer Comments on Crimson Plan -- Athletic Director Hopes to Retain Current Schedules. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/carmona-is-made-a-marshal.html | Carmona Is Made a Marshal. | True | Wireless to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/charles-a-dearborn.html | CHARLES A. DEARBORN. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/industrial-awakening-hope-is-seen-in-the-stand-taken-by-national.html | INDUSTRIAL AWAKENING.; Hope Is Seen in the Stand Taken by National Steel Head. | True | GEORGE CLARKE COX | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/takes-park-avenue-suite-warren-b-nash-leases-12room-apartment-other.html | TAKES PARK AVENUE SUITE.; Warren B. Nash Leases 12-Room Apartment -- Other Rentals. | True | | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/crew-race-courses-set-columbia-and-navy-eights-to-row-downstream-on.html | CREW RACE COURSES SET.; Columbia and Navy Eights to Row Downstream on Harlem. | True | | C1B 258208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/wheat-up-again-on-crop-outlook-possibility-of-yield-less-than.html | WHEAT UP AGAIN ON CROP OUTLOOK; Possibility of Yield Less Than Domestic Needs for Third Year Buoys Prices. CORN, OVERBOUGHT, FALLS Oats Finish at Declines, Rye Shows Upturn, Barley Dull and Irregular. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/3-named-to-study-nra-garment-issue-commission-will-act-in-old.html | 3 NAMED TO STUDY NRA GARMENT ISSUE; Commission Will Act in Old Controversy Between Dress and Cotton Product Industries. MANY NEW BUDGETS FILED Four Toll Bridge Concerns Ask Code Exemptions -- Airline Group Seeks Hour Change. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/maryland-wins-again-54-tops-michigan-nine-by-attack-in-fifth-for.html | MARYLAND WINS AGAIN, 5-4.; Tops Michigan Nine by Attack in Fifth for Fourth Straight. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/stresa-advances-power-of-league-trend-is-to-turn-at-last-to-geneva.html | STRESA ADVANCES POWER OF LEAGUE; Trend Is to Turn at Last to Geneva to Iron Out Wrinkles in the Peace Treaties. REMINDER ON SANCTIONS Economic Clauses of Covenant May Be Pointed Out in Move for Return of Reich. | True | By Walter Duranty.copyright, 1935, By the New York Times Company and Nana, Inc. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/newark-victor-52-on-porters-homer-drive-with-two-on-base-upsets-red.html | NEWARK VICTOR, 5-2, ON PORTER'S HOMER; Drive With Two on Base Upsets Red Sox for Third Time in Spring Games. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/danes-welcome-ingrid-cheer-crown-princes-fiancee-and-queen-on.html | DANES WELCOME INGRID.; Cheer Crown Prince's Fiancee and Queen on Arrival From Sweden. | True | Wireless to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/sports-of-the-times-advancing-on-aintree.html | Sports of the Times; Advancing on Aintree. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/hospitals-plan-a-united-service-central-fundraising-effort-proposed.html | HOSPITALS PLAN A UNITED SERVICE; Central Fund-Raising Effort Proposed by Pyle in Talk to Women's Auxiliaries. | True |  | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/hoffman-is-assailed-on-relief-cut-plea-antisalestax-group-says-he.html | HOFFMAN IS ASSAILED ON RELIEF CUT PLEA; Anti-Sales-Tax Group Says He 'Manhandled' Application Made in Washington. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/canadian-offering-today.html | Canadian Offering Today. | True |  | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/rob-dentist-and-patient-two-men-then-tie-victims-and-put-them-in.html | ROB DENTIST AND PATIENT.; Two Men Then Tie Victims and Put Them in Closet. | True |  | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/elimination-of-7a-urged-by-biddle-labor-relations-board-head-tells.html | ELIMINATION OF 7A URGED BY BIDDLE; Labor Relations Board Head Tells Senate Committee the Section Is Unenforceable. ASKS AUTHORITY IN BILL Pass an Adequate Measure for Labor Disputes or Pass None, He Says. | True | Special to THE NEW YORK TIMES. | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/france-to-use-60000-for-defenses-in-east-men-held-in-service-beyond.html | FRANCE TO USE 60,000 FOR DEFENSES IN EAST; Men Held in Service Beyond Term Will Also Prepare Instruction Camps. | True |  | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/college-luncheon-today-mrs-af-hess-to-entertain-group-planning-bryn.html | COLLEGE LUNCHEON TODAY; Mrs. A.F. Hess to Entertain Group Planning Bryn Mawr Fete. | True |  | C1B 258208 |
| 1935-04-12 | 1935-04-12 | https://www.nytimes.com/1935/04/12/archives/aristotle-on-laws.html | Aristotle on Laws. | True | ERNEST FREDERICK LLOYD | C1B 258208 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/wellesley-girls-rally.html | Wellesley Girls Rally. | True | Special to THE NEW YORK TIMES. | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/1000-at-rally-in-south.html | 1,000 at Rally in South. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mrs-bok-loses-tax-plea-board-rules-she-must-pay-100974-on-estate.html | MRS. BOK LOSES TAX PLEA.; Board Rules She Must Pay $100,974 on Estate Dividends. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/lee-chumley-dead-restaurateur-50-greenwich-village-man-had-been.html | LEE CHUMLEY DEAD; RESTAURATEUR, 50; Greenwich Village Man Had Been Soldier, Artist, Writer and Covered Wagon Driver. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/national-income-at-47600000000-1934-total-139-above-1933-level-off.html | NATIONAL INCOME AT $47,600,000,000; 1934 Total 13.9% Above 1933 -- Level Off 42.7% From 1929, Says Industrial Board. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/warns-code-heads-on-cost-formulas-nra-reminds-them-of-distinction.html | WARNS CODE HEADS ON COST FORMULAS; NRA Reminds Them of Distinction Between 'Mandatory' and 'Permissive' Systems. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/gehrig-to-captain-yanks-sees-pennant-for-club-iron-man-gets-post.html | Gehrig to Captain Yanks; Sees Pennant for Club; ' Iron Man' Gets Post Discontinued After Ruth Lost It Ten Years Ago -He and Dempsey Train in Gymnasium. | True | By James P. Dawson. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/floral-offerings-wall-sanctuary-friends-and-associates-from-far-and.html | FLORAL OFFERINGS WALL SANCTUARY; Friends and Associates From Far and Near Send Final Tokens of Esteem. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/roger-c-walcotts-have-child.html | Roger C. Walcotts Have Child. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mexico-to-mark-amity-with-us.html | Mexico to Mark Amity With Us. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/liar-wins-by-tale-of-fish-and-a-snake-he-also-put-in-a-bullfrog.html | LIAR WINS BY TALE OF FISH AND A SNAKE; He Also Put in a Bullfrog With His Tippling Reptile to Gain First Award. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/2569909-award-for-land-voiced-court-rules-the-city-was-not.html | $2,569,909 AWARD FOR LAND VOICED; Court Rules the City Was Not Adequately Protected in the Bergen Beach Case. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mrs-charles-h-higgins.html | MRS. CHARLES H. HIGGINS. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/fashion-designers-hold-first-forum-120-american-style-creations.html | FASHION DESIGNERS HOLD FIRST FORUM; 120 American Style Creations Displayed by Experts at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/iselins-ace-wins-in-bermuda-series-leads-way-by-28-seconds-in-first.html | ISELIN'S ACE WINS IN BERMUDA SERIES; Leads Way by 28 Seconds in First Contest for Royal Yacht Club Trophy. | True | Special Cable to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/police-wound-two-in-havana.html | Police Wound Two in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/frank-v-harney.html | FRANK V. HARNEY. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/princeton-will-race-penn-ac-crew-today-rival-eights-will-row-over.html | PRINCETON WILL RACE PENN A.C. CREW TODAY; Rival Eights Will Row Over the Henley Distance on Lake Carnegie Course. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/germans-assail-paper-protest-managua-daily-prints-deprecatory-items.html | GERMANS ASSAIL PAPER.; Protest Managua Daily Prints Deprecatory Items About Reich. | True | | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/3000-pay-tribute-at-funeral-rites-of-adolph-s-ochs-burial-is-at-mt.html | 3,000 PAY TRIBUTE AT FUNERAL RITES OF ADOLPH S. OCHS; BURIAL IS AT MT. HOPE | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/german-trading-dull-and-weak.html | German Trading Dull and Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/british-ministers-clash-over-stresa-delegate-bids-press-ignore.html | BRITISH MINISTERS CLASH OVER STRESA; Delegate Bids Press Ignore Statement From London on Foreign Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/negotiations-suspended.html | Negotiations Suspended. | True | Wireless to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/at-the-rialto.html | At the Rialto. | True | F.S.N. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/girl-survivor-married.html | Girl Survivor Married. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/foreign-exchange-friday-april-12-1935.html | FOREIGN EXCHANGE; Friday, April 12, 1935. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/william-mcabe.html | WILLIAM M'CABE. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/hoyt-williams.html | Hoyt -Williams. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mine-union-calls-parley-pennsylvania-prepares-to-recall-state.html | MINE UNION CALLS PARLEY.; Pennsylvania Prepares to Recall State Police From Area. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/the-relief-problem-it-should-be-visualized-and-valuated-as-a-whole.html | THE RELIEF PROBLEM.; It Should Be Visualized and Valuated as a Whole. | True | OTTO FREEMAN | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/parimutuel-vote-delayed-in-senate-showdown-on-race-track-bill-at.html | PARI-MUTUEL VOTE DELAYED IN SENATE; Showdown on Race Track Bill at Albany Put Off Till Today by Dunnigan. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/etchings-show-opens-today.html | Etchings Show Opens Today. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/ford-traffic-sets-mark-rail-movement-through-rouge-plant-rose-again.html | FORD TRAFFIC SETS MARK.; Rail Movement Through Rouge Plant Rose Again in March. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/niagara-retains-gallagher.html | Niagara Retains Gallagher. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/cannon-liptrott.html | Cannon -Liptrott. | True | Special to TE Nw NoR: TrMgS. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/may-appoint-mrs-coolidge.html | May Appoint Mrs. Coolidge. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/another-ezekiel.html | ANOTHER EZEKIEL | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/senate-approves-holc-bond-issue-bill-for-1750000000-more-to-help.html | SENATE APPROVES HOLC BOND ISSUE; Bill for $1,750,000,000 More to Help the Nation's Home Owners Is Voted. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/charles-b-kendall.html | CHARLES B. KENDALL. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/named-vermont-alumni-speaker.html | Named Vermont Alumni Speaker | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/womans-body-exhumed-had-been-erroneously-identified-as-another-who.html | WOMAN'S BODY EXHUMED.; Had Been Erroneously Identified as Another, Who Is Alive. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/disorders-at-harvard-counterdemonstrations-are-staged-in-many.html | DISORDERS AT HARVARD.; Counter=Demonstrations Are Staged in Many Cities. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/lafayette-singers-heard-in-town-hall-basso-and-dancer-appear-as.html | LAFAYETTE SINGERS HEARD IN TOWN HALL; Basso and Dancer Appear as Soloists at Concert of the College Glee Club. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/smathers-estate-overtaxed.html | Smathers Estate Overtaxed. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/sworn-in-white-plains-post.html | Sworn in White Plains Post. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/belgians-pass-army-fund-defense-budget-approved-french.html | BELGIANS PASS ARMY FUND; Defense Budget Approved -- French Fortifications Praised. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/cemetery-bill-voted-senate-passes-staten-island-measure-it-faces.html | CEMETERY BILL' VOTED.; Senate Passes Staten Island Measure -- It Faces Assembly Death. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/dixie-howell-improved-injured-tiger-rookie-will-not-have-to-undergo.html | DIXIE HOWELL IMPROVED.; Injured Tiger Rookie Will Not Have to Undergo Operation. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/hollywood-agrees-to-star-exchange-british-film-executive-wins.html | HOLLYWOOD AGREES TO STAR EXCHANGE; British Film Executive Wins Consent to Arrangement for Loans of Performers. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/garden-selects-braddock-to-fight-baer-for-the-heavyweight-title-in.html | Garden Selects Braddock to Fight Baer for the Heavyweight Title in June; BRADDOCK NAMED FOR BAER CONTEST | True | By Fred van Ness. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/english-girl-in-long-towed-hop.html | English Girl in Long Towed Hop | True | By British Official Wireless. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/3000mile-jaunt-ended-by-giants-terry-optimistic-despite-15-defeats.html | 3,000-MILE JAUNT ENDED BY GIANTS; Terry Optimistic Despite 15 Defeats and Only 13 Victories on Four-Week Tour. | True | By John Drebinger. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/hopes-to-be-of-real-use.html | Hopes to Be of "Real Use." | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/banks-assets-shrink-closed-atlantic-city-institution-has-348023.html | BANK'S ASSETS SHRINK.; Closed Atlantic City Institution Has $348,023 Cash. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/bass-outpoints-marshall.html | Bass Outpoints Marshall. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/the-thirtyhour-week.html | THE THIRTY-HOUR WEEK. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/youngstown-steel-output-up.html | Youngstown Steel Output Up. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/miss-perkins-sees-rubber-peace-hope-manufacturers-after-long-talk.html | MISS PERKINS SEES RUBBER PEACE HOPE; Manufacturers After Long Talk With Her Agree Upon Proposal to Union Leaders. | True | By Louis Stark. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/police-seize-huge-still-its-capacity-put-at-50000-gallons-daily-two.html | POLICE SEIZE HUGE STILL.; Its Capacity Put at 50,000 Gallons Daily -- Two Men Arrested. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/changes-in-report-follow-sec-plan-chesapeake-corporation-sets-up.html | CHANGES IN REPORT FOLLOW SEC PLAN; Chesapeake Corporation Sets Up Bond Discount and Expense as Deferred Asset. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/told-of-fatal-crash-dies.html | Told of Fatal Crash, Dies. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/seder-tables-demonstrated.html | Seder Tables Demonstrated. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/wyeth-stratford.html | Wyeth -Stratford. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/book-notes.html | BOOK NOTES | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/coughlin-meetings-set-priest-plans-series-in-midwest-and-east-to.html | COUGHLIN MEETINGS SET.; Priest Plans Series in Midwest and East to Enroll Voters. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/closed-libraries.html | Closed Libraries. | True | E.T. MILES | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mellons-hearing-turns-to-merger-government-digs-into-deal-by-which.html | MELLON'S HEARING TURNS TO MERGER; Government Digs Into Deal by Which Bethlehem Took Part of McClintic-Marshall. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/halifax-sextet-wins-series.html | Halifax Sextet Wins Series. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/redistricting-bill-passed-by-senate-but-legislature-plans-to.html | REDISTRICTING BILL PASSED BY SENATE; But Legislature Plans to Adjourn Today, Letting Plan Die in Assembly. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/reserve-notes-and-the-bonus.html | Reserve Notes and the Bonus. | True | WRIGHT PATMAN | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/union-oil-to-refinance-registration-of-13500000-debenture-is-sought.html | UNION OIL TO REFINANCE.; Registration of $13,500,000 Debenture Is Sought of SEC. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/teachers-discuss-newspaper-value-use-of-dailies-in-schools-is.html | TEACHERS DISCUSS NEWSPAPER VALUE; Use of Dailies in Schools Is Commended and Criticized at Eastern States Forum. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/women-open-camp-conference.html | Women Open Camp Conference. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/knauth-will-drop-relief-slackers-declares-those-who-refuse-to-work.html | KNAUTH WILL DROP RELIEF SLACKERS; Declares Those Who Refuse to Work Have No Place on the City Projects. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/6-youths-sentenced-for-a-45-holdup-maximum-terms-up-to-20-years-in.html | 6 YOUTHS SENTENCED FOR A $45 HOLD-UP; Maximum Terms, Up to 20 Years in Sing Sing, Imposed in Staten Island Case. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/sec-bars-registration-general-income-shares-inc-accused-of-false.html | SEC BARS REGISTRATION.; General Income Shares, Inc., Accused of False Profit Claims. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/moffett-to-quit-fha-administrator-will-soon-ask-roosevelt-for.html | MOFFETT TO QUIT FHA.; Administrator Will Soon Ask Roosevelt for Release. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/vernon-crescents-tops-ranking-list-is-placed-first-in-ratings.html | VERNON, CRESCENTS, TOPS RANKING LIST; Is Placed First in Ratings Issued by Eastern Squash Racquets Association. | True | By Allison Danzig | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/5000-see-acrobat-injured-at-circus-woman-performer-misses-looped.html | 5,000 SEE ACROBAT INJURED AT CIRCUS; Woman Performer Misses Looped Rope and Plunges 25 Feet Onto Stage. | True | | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/daffodils-in-bloom-here-forerunners-of-spring-defy-unseasonable.html | DAFFODILS IN BLOOM HERE.; Forerunners of Spring Defy Unseasonable April in Bronx. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/new-curb-on-japan-seen-as-harmful-us-mission-in-tokyo-learns.html | NEW CURB ON JAPAN SEEN AS HARMFUL; U.S. Mission in Tokyo Learns Further Trade Restrictions by Us Would Cut Our Sales. | True | By Hugh Byas. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/organizes-to-plan-jefferson-honor-group-in-washington-forms.html | ORGANIZES TO PLAN JEFFERSON HONOR; Group in Washington Forms Commission to Arrange for Great Memorial. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/orders-hoe-company-hearing.html | Orders Hoe Company Hearing. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/prices-of-fish-advance-inclement-weather-causes-scarcity-here-city.html | PRICES OF FISH ADVANCE.; Inclement Weather Causes Scarcity Here, City Bureau Finds. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/night-club-notes-what-to-do-of-a-sunday-evening-entertainers-billed.html | NIGHT CLUB NOTES; What to Do of a Sunday Evening -- Entertainers Billed for the New Connie's Inn. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/taxi-men-win-point-court-refuses-to-dismiss-suit-over-union-labels.html | TAXI MEN WIN POINT.; Court Refuses to Dismiss Suit Over Union Labels in Cabs. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/174-sports-awards-are-listed-at-yale-major-ys-to-27-including-15-in.html | 174 SPORTS AWARDS ARE LISTED AT YALE; Major Y's to 27, Including 15 in Hockey, 10 in Swimming, Among the Rewards. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/170-men-on-ten-sealers-caught-in-arctic-ice-pack.html | 170 Men on Ten Sealers Caught in Arctic Ice Pack | True | Special Cable to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/reich-to-give-peace-pledge-but-to-avoid-security-pact-stresa.html | REICH TO GIVE PEACE PLEDGE BUT TO AVOID SECURITY PACT; STRESA SOLUTIONS SPEEDED; ACCORD IN EAST ACCEPTED | True | Wireless to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/financial-markets-stock-market-extends-recovery-wheat-and-silver.html | FINANCIAL MARKETS; Stock Market Extends Recovery -- Wheat and Silver Rise -- Bonds Irregular. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/cuba-opens-door-to-oldtime-politicians-but-bars-machado-aides-as.html | Cuba Opens Door to Old-Time Politicians But Bars Machado Aides as Candidates | True | Wireless to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mgill-principal-named-arthur-eustace-morgan-of-hull-eng-gets.html | M'GILL PRINCIPAL NAMED.; Arthur Eustace Morgan of Hull, Eng, Gets Montreal Post. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/clementine-d-bainbridge.html | CLEMENTINE D. BAINBRIDGE. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/portrait-sold-for-6500-auction-of-ah-mullken-art-brings-total-of.html | PORTRAIT SOLD FOR $6,500; Auction of A.H. Mulllken Art Brings Total of $56,795. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/connecticut-college-parade.html | Connecticut College Parade. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/german-flag-on-westernland.html | German Flag on Westernland. | True | | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/nations-students-strike-for-peace-disorders-are-few-thousands-at.html | NATION'S STUDENTS 'STRIKE' FOR PEACE; DISORDERS ARE FEW; Thousands at Universities in City Join Protest Against War and Fascism. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/to-defend-insull-loans-general-electric-and-five-banks-will-argue.html | TO DEFEND INSULL LOANS.; General Electric and Five Banks Will Argue in Court Tuesday. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/black-eagle-in-ethiopia-harlem-flier-arrives-but-without-his.html | BLACK EAGLE IN ETHIOPIA.; Harlem Flier Arrives, but Without His Expected Airplane. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/purchase-2-plantations-walker-inman-and-robert-goelet-buy-georgia.html | PURCHASE 2 PLANTATIONS.; Walker Inman and Robert Goelet Buy Georgia Properties, | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/w-l-mellon-yacht-transits-canal.html | W. L. Mellon Yacht Transits Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/eleanor-s-wendell-has-dinner-guests-mr-and-mrs-e-c-mccullough.html | ELEANOR S. WENDELL HAS DINNER GUESTS; Mr. and Mrs. E. C. McCullough Entertain at St. Regis -The C. L. Joneses Are Hosts. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/the-subway-signal-contract.html | The Subway Signal Contract. | True | LUIGI CRISCUOLO | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/on-continental-oils-board.html | On Continental Oil's Board. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/southern-maryland-handicap-heads-double-stake-card-at-bowie-track.html | Southern Maryland Handicap Heads Double Stake Card at Bowie Track Today; SIX NAMED TO RUN IN BOWIE FEATURE | True | By Bryan Field. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/inflation-chaos-seen-in-code-end-george-a-sloan-tells-senators.html | INFLATION, CHAOS SEEN IN CODE END; George A. Sloan Tells Senators Consumers' Goods Industries Support Control. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/rain-halts-penn-and-cornell.html | Rain Halts Penn and Cornell. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/philadelphia-horse-show-sugartown-event-to-take-place-may-4-on-j-b.html | PHILADELPHIA HORSE SHOW; Sugartown Event to Take Place May 4 on J. B. Ryan's Estate. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/worldwide-call-to-prayer-for-peace-issued-by-church-groups-of-all.html | World-Wide Call to Prayer for Peace Issued by Church Groups of All Faiths | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/27-seized-in-vice-raids-new-prosecutor-is-with-the-police-in-harlem.html | 27 SEIZED IN VICE RAIDS.; New Prosecutor Is With the Police In Harlem Forays. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/bronx-service-strike-put-off.html | Bronx Service Strike Put Off. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/weather-halts-flying-at-the-newark-airport.html | Weather Halts Flying At the Newark Airport | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/china-to-increase-duties.html | China to Increase Duties. | True | Wireless to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/deaf-mutes-in-tribute-jewish-pupils-at-lexington-school-hold.html | DEAF MUTES IN TRIBUTE.; Jewish Pupils at Lexington School Hold Memorial for Mr. Ochs. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/tropical-settings-mark-jungle-ball-several-hundred-persons-help.html | TROPICAL SETTINGS MARK JUNGLE BALL; Several Hundred Persons Help Raise Funds for Home for Orphaned Children | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/president-fights-for-job-insurance-holds-social-security-bill-must.html | PRESIDENT FIGHTS FOR JOB INSURANCE; Holds Social Security Bill Must Be Kept Intact to Cushion Depression's Effects. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/colombian-court-voids-presidents-tax-decrees.html | Colombian Court Voids President's Tax Decrees | True | Special to THE NEW YORK TIMES. | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/culbertsons-win-match-by-16130-three-weeks-of-family-play-close.html | CULBERTSONS WIN MATCH BY 16,130; Three Weeks of Family Play Close With Victors Taking 82 of 150 Rubbers. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/promises-proofs-of-communism-walgreen-answers-dr-hutchins-of.html | PROMISES PROOFS OF COMMUNISM; Walgreen Answers Dr. Hutchins of University of Chicago, Asking Facts. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/normandie-motors-largest-ever-built-develop-enough-power-to-supply.html | NORMANDIE MOTORS LARGEST EVER BUILT; Develop Enough Power to Supply a City the Size of Boston, Engineers Say. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/britain-raises-iron-duty-commons-approves-action-parley-with-cartel.html | BRITAIN RAISES IRON DUTY.; Commons Approves Action -- Parley With Cartel Next Week. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/ccc-enrolment-fixed-first-group-of-youths-will-be-enlisted-here.html | CCC ENROLMENT FIXED.; First Group of Youths Will Be Enlisted Here Monday. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/democracy-not-enough-it-must-be-based-on-religious-ideals-to-be.html | DEMOCRACY NOT ENOUGH.; It Must Be Based on Religious Ideals to Be Effective. | True | JOHN M'DOWELL | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/cotton-prices-off-after-10day-rise-irregularity-develops-in-market.html | COTTON PRICES OFF AFTER 10-DAY RISE; Irregularity Develops in Market, Although Many Interests Buy Heavily. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/fisher-tops-knapp-in-billiard-match-triumphs-with-bunnell-in-the.html | FISHER TOPS KNAPP IN BILLIARD MATCH; Triumphs With Bunnell in the Poggenburg Balkline Play -Irish, Hueston Divide. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/new-capital-for-gold-mine.html | New Capital for Gold Mine. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/land-bank-calls-bonds.html | Land Bank Calls Bonds. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mrs-j-a-swords-has-son.html | Mrs. J. A. Swords Has Son. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/reese-scores-upset-in-atlanta-tennis-turns-back-hall-63-63-in.html | REESE SCORES UPSET IN ATLANTA TENNIS; Turns Back Hall, 6-3, 6-3, in Invitation Play -- Bell Also Registers Victory. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/rogers-is-ready-to-advise-democratic-postmasters-to-the-editor-of.html | Rogers Is Ready to Advise Democratic Postmasters; To the Editor of The New York Times: BEVERLY HILLS, Calif., April 12. - | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/barthelemy-quits-sea-afetr-32-years-french-line-skipper-only-50.html | BARTHELEMY QUITS SEA AFETR 32 YEARS; French Line Skipper, Only 50, Plans to Settle With His Family in Provence. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/airship-is-damaged-lands-in-wrong-field-graf-zeppelin-mistakes.html | AIRSHIP IS DAMAGED; LANDS IN WRONG FIELD; Graf Zeppelin Mistakes Football Gridiron for Airdrome On . Reaching Brazilian City. | True | Special Cable to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/scores-drown-in-china-widespread-floods-destroy-crops-and-homes-in.html | SCORES DROWN IN CHINA.; Widespread Floods Destroy Crops and Homes in the South. | True | Wireless to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/ls-rockefeller-gets-gun-permit.html | L.S. Rockefeller Gets Gun Permit | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/3-groups-protest-restoring-city-pay-citizens-budget-commission.html | 3 GROUPS PROTEST RESTORING CITY PAY; Citizens Budget Commission Calls Legislation 'Salary Grab' We Cannot Afford. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/kermit-roosevelt-jr-is-iii.html | Kermit Roosevelt Jr. Is III. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/rev-oscar-c-helming-professor-of-economics-since-1919-at-carleton-c.html | REV. OSCAR C. HELMING.; Professor of Economics Since 1919 at Carleton College. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/818-holdup-at-carriage-plant.html | $818 Hold-Up at Carriage Plant. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/frank-willi.html | FRANK WILLI. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/charity-aided-in-will-groups-here-and-in-germany-to-get.html | CHARITY AIDED IN WILL.; Groups Here and in Germany to Get Schnakenberg Funds. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/leaders-of-the-people.html | LEADERS OF THE PEOPLE. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/winant-appointed-to-post-at-geneva-exgovernor-of-new-hampshire-gets.html | WINANT APPOINTED TO POST AT GENEVA; Ex-Governor of New Hampshire Gets International Labor Office Directorship. | True | Wireless to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/old-eyeglasses-wanted.html | Old Eyeglasses Wanted. | True | (Rev.) HAROLD H. KELLEY | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/son-to-henry-a-bultman.html | Son to Henry A. Bultman. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/jim-flynn-pugilist-dies-fireman-won-fame-as-only-man-to-knock-out.html | JIM FLYNN, PUGILIST, DIES.; Fireman Won Fame as 'Only Man to Knock Out Jack Dempsey.' | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/annalist-index-rises-to-1255-for-the-week-fresh-advances-in.html | ANNALIST INDEX RISES TO 125.5 FOR THE WEEK; Fresh Advances in Livestock, Meats, Grains and Other Lines Lift Prices. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/to-call-5000000-bonds.html | To Call $5,000,000 Bonds. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/263310000-bonds-offered-in-week-new-financing-larger-than-in-any.html | $263,310,000 BONDS OFFERED IN WEEK; New Financing Larger Than in Any Similar Period Since April 10, 1931. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/painless-bounties.html | PAINLESS BOUNTIES, | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/perfects-color-film-for-amateur-movies-eastman-laboratory-completes.html | PERFECTS COLOR FILM FOR AMATEUR MOVIES; Eastman Laboratory Completes Invention of Two Young New York Musicians. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/shores-mabel-doone-triumphs-in-field-trial-meet-at-verbank.html | Shore's Mabel Doone Triumphs In Field Trial Meet at Verbank; Carlisle's Pointer Defeats a Full Brother, Country Doctor, in Junior All-Age Stake -- Whizzaway, Owned by Gaines, Takes Open Puppy Event Crangle Handles Both Winners. | True | By Henry R. Ilsley. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/commodity-markets-trading-in-futures-continues-mixed-traders.html | COMMODITY MARKETS.; Trading in Futures Continues Mixed -- Traders Puzzled by Situation in Silver. | True | | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/honored-at-radcliffe-southampton-girl-is-one-of-six-red-tassel.html | HONORED AT RADCLIFFE.; Southampton Girl Is One of Six 'Red Tassel' Seniors. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/first-minister-bennett.html | FIRST MINISTER BENNETT. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/kaufman-aides-confirmed.html | Kaufman Aides Confirmed. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/jersey-oath-bill-signed.html | Jersey Oath Bill Signed. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/pigeon-war-hero-honored-at-death-bird-that-carried-52-vital.html | PIGEON, WAR HERO, HONORED AT DEATH; Bird That Carried 52 Vital Messages on Western Front to Be Stuffed and Mounted. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/jp-goodhart-dies-new-haven-jurist-former-town-counsel-of-city-and.html | J.P. GOODHART DIES; NEW HAVEN JURIST; Former Town Counsel of City and Member of Municipal Board of Education. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/life-insurance-gains-fidelity-mutual-had-increase-to-over-6600000.html | LIFE INSU.RANCE GAINS.; Fidelity Mutual Had Increase to Over $6,600,000 in First Quarter. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/emily-ozias-bride-of-f-l-partridge-ceremony-in-newark-church-is.html | EMILY OZIAS BRIDE OF F. L. PARTRIDGE; Ceremony in Newark Church Is Followed by Reception at Home of Her Parents | True | Special to THE NEW.YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/new-york-quintet-victor-135th-street-ymca-upsets-buffalo-in.html | NEW YORK QUINTET VICTOR; 135th Street Y.M.C.A. Upsets Buffalo in National Tourney, | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/back-pricefixing-bill-independent-retailers-score-opposition-to.html | BACK 'PRICE-FIXING' BILL; Independent Retailers Score Opposition to Measure. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/early-tax-return-urged-payers-of-state-income-levy-asked-to-file-to.html | EARLY TAX RETURN URGED.; Payers of State Income Levy Asked to File Today. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/money-and-credit-friday-april-12-1935.html | MONEY AND CREDIT; Friday, April 12, 1935. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/places-3000000-note-issue.html | Places $3,000,000 Note Issue. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/less-cottonseed-milled-3180486-tons-in-8-months-compare-with.html | LESS COTTONSEED MILLED.; 3,180,486 Tons in 8 Months Compare With 3,678,319 a Year Ago. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/economic-weapon-aimed-at-germany-threat-of-pressure-evidenced-at.html | ECONOMIC WEAPON AIMED AT GERMANY; Threat of Pressure, Evidenced at Stresa, Is Seen as Cause of Compromise Spirit. | True | By Walter Duranty. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/us-trios-resume-title-play-tonight-east-and-west-will-meet-in-three.html | U.S. TRIOS RESUME TITLE PLAY TONIGHT; East and West Will Meet in Three Divisions of Polo at Squadron A Armory. | True | By Robert F. Kelley. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/the-city-in-business-no-indication-seen-of-ability-to-manage-public.html | THE CITY IN BUSINESS.; No Indication Seen of Ability to Manage Public Utilities. | True | BOON DOGGLE | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/american-has-wife-arrested-in-mexico-huntley-chapin-charges-she.html | AMERICAN HAS WIFE ARRESTED IN MEXICO; Huntley Chapin Charges She Fled With His Clothing -- She Seeks Divorce. | True | Special Cable to THE NEW YORK TIMES. | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/livingston-eddy.html | Livingston -Eddy. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/park-baseball-opening-mayor-and-borough-heads-to-start-season.html | PARK BASEBALL OPENING.; Mayor and Borough Heads to Start Season Tomorrow. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/changes-in-brokerages-three-firms-to-be-dissolved-new-one-to-be.html | CHANGES IN BROKERAGES.; Three Firms to Be Dissolved, New One to Be Formed. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/stocks-in-london-paris-and-berlin-english-prices-move-up-british.html | STOCKS IN LONDON, PARIS AND BERLIN; English Prices Move Up -- British Funds in Demand -- Speculative Boom in Silver. | True | Wireless to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/herman-stumps-is-found-dead.html | Herman Stumps Is Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/2000-chinese-reds-slain-general-chiang-inflicts-severe-defeat-in.html | 2,000 CHINESE REDS SLAIN.; General Chiang Inflicts Severe Defeat in Kweichow Province. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/coward-play-at-wellesley.html | Coward Play at Wellesley. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mrs-william-brough.html | MRS. WILLIAM BROUGH. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/investment-banks-vote-on-code-shift-transfer-to-sec-from-nra-of.html | INVESTMENT BANKS VOTE ON CODE SHIFT; Transfer to SEC From NRA of Supervision of Fair-Play Rules Likely. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/watercolor-club-assembles-show-annual-exhibition-includes-500.html | WATER-COLOR CLUB ASSEMBLES SHOW; Annual Exhibition Includes 500 Pictures -- Will Be Open to Public Tomorrow. | True | By Edward Alden Jewell. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/sale-of-railroad-postponed.html | Sale of Railroad Postponed. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/philadelphia-ballies-quiet.html | Philadelphia Ballies Quiet. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/president-plans-trip-to-texas-and-pacific-he-hopes-to-visit-garner.html | PRESIDENT PLANS TRIP TO TEXAS AND PACIFIC; He Hopes to Visit Garner and Son Elliot, Boulder Dam, and San Diego Fair. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/columbia-building-renamed.html | Columbia Building Renamed. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/crockerwheeler-shipments-rise.html | Crocker-Wheeler Shipments Rise | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/johnson-denies-prices-are-fixed-he-tells-princeton-group-that-not.html | JOHNSON DENIES PRICES ARE FIXED; He Tells Princeton Group That Not Even 3 Codes Regulate That Feature. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/bordens-beagle-winsfield-stake-clip-of-shady-lakes-annexes-allage.html | BORDENS BEAGLE WINSFIELD STAKE; Clip of Shady Lakes Annexes All-Age Event for 13-Inch Dogs at Commack. | True | By William D. Richardson. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/lake-george-and-glens-falls-pay-homage-at-memorial-service-in.html | Lake George and Glens Falls Pay Homage At Memorial Service in Temple Beth-El | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/old-trawler-lost-with-4-fishermen-wreckage-with-nameplate-of.html | OLD TRAWLER LOST WITH 4 FISHERMEN; Wreckage With Nameplate of Missing W.H. Reed Washed Ashore Near Sandy Hook. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/advertising-session-is-told-of-trade-rise-business-is-growing.html | ADVERTISING SESSION IS TOLD OF TRADE RISE; ' Business Is Growing Stronger,' Kudner Declares at Meeting in White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/3-die-in-french-plane-crash.html | 3 Die in French Plane Crash. | True | | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/trout-sent-to-roosevelt.html | Trout Sent to Roosevelt. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/scrippss-daughters-are-better.html | Scripps's Daughters Are Better. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/1000-employes-to-get-bonus.html | 1,000 Employes to Get Bonus. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mary-martling-wedt06-b-finch-ceremony-is-in-new-jersey-church.html | MARY MARTLING WEDT06. B. FINCH; Ceremony Is in New Jersey Church Attended by Bride's Great-Grandp arents. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/treasury-denies-utility-stock-aid-morgenthau-tells-house-group.html | TREASURY DENIES UTILITY STOCK AID; Morgenthau Tells House Group Stabilization Fund Has Not Been Used to Peg Prices. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/farragut-sails-to-join-fleet.html | Farragut Sails to Join Fleet. | True | Special Cable to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/girls-death-a-mystery-tests-for-poison-begun-on-body-of-nyu-medical.html | GIRL'S DEATH A MYSTERY.; Tests for Poison Begun on Body of N.Y.U. Medical Student. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/dr-w-duncan-mkim-washington-physician-husband-of-leonora-jackson.html | DR. W. DUNCAN M'KIM.; Washington Physician, Husband of Leonora Jackson, Violinist. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/nichols-throws-wallick-scores-with-body-hold-in-3821-at-22d.html | NICHOLS THROWS WALLICK; Scores With Body Hold in 38:21 at 22d Engineers Armory. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mooney-opens-new-fight-petition-to-california-court-follows-supreme.html | MOONEY OPENS NEW FIGHT; Petition to California Court Follows Supreme Court Hint. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/yale-to-play-in-hawaii-twoweek-stay-planned-for-baseball-team-on.html | YALE TO PLAY IN HAWAII; Two-Week Stay Planned for Baseball Team on Way to Japan. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/smoking-prior-to-toast-barred-by-british-club.html | Smoking Prior to Toast Barred by British Club | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/70-to-compete-today-in-college-gymnastics.html | 70 to Compete Today In College Gymnastics | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/jubilee-trust-aims-cited-by-british-heir-prince-of-wales-tells-in.html | JUBILEE TRUST AIMS CITED BY BRITISH HEIR; Prince of Wales Tells in Radio Talk How Youth of Great Britain Will Benefit. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/government-seeks-to-quit-as-banker-it-is-only-waiting-for-private.html | GOVERNMENT SEEKS TO QUIT AS 'BANKER'; It Is Only Waiting for Private Institutions to Resume the Task, Officials Indicate. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/links-open-for-practice-baltusrol-to-help-contenders-for-us-title.html | LINKS OPEN FOR PRACTICE.; Baltusrol to Help Contenders for U.S. Title May 6-9. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/purge-decreed-in-greece-city-officials-will-be-removed-because-of.html | PURGE DECREED IN GREECE; City Officials Will Be Removed Because of Their Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/bank-bill-may-lose-its-reserve-feature-senate-committee-considers.html | BANK BILL MAY LOSE ITS RESERVE FEATURE; Senate Committee Considers Removing the Clause on Insurance. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/stage-frivolity-is-banned-for-bavarias-good-name.html | Stage Frivolity Is Banned For Bavaria's Good Name | True | Wireless to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/new-englands-appeal-on-cotton.html | New England's Appeal on Cotton | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/montgomery-alley.html | Montgomery -Alley. | True | | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mrs-le-roy-king-dies-on-birthday-victim-of-cerebral-hemorrhage.html | MRS. LE ROY KING DIES ON BIRTHDAY; Victim of Cerebral Hemorrhage -- Newport Woman Had Been Married Last July. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/salvation-army-gets-73425-in-3-days-laura-spelman-rockefeller.html | SALVATION ARMY GETS $73,425 IN 3 DAYS; Laura Spelman Rockefeller Contributes $50,000 in Drive to Raise $500,000. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/two-women-die-in-fire-trapped-on-upper-floor-of-their-staten-island.html | TWO WOMEN DIE IN FIRE; Trapped on Upper Floor of Their Staten Island Home. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/peru-signs-contract-with-marconi-firm-longstanding-difficulties.html | PERU SIGNS CONTRACT WITH MARCONI FIRM; Long-Standing Difficulties Over Operation of Telegraph and Radio Services Settled. | True | Special Cable to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/1250000-steel-mill.html | $1,250,000 Steel Mill. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/the-misses-davis-to-bewed-on-22d-alida-and-patricia-to-become.html | THE MISSES DAVIS TO BE WED ON 22D; Alida and Patricia to Become Brides of C. A. Irigoyen and W. P. Blanc. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/navy-hospital-dedicated-speakers-at-philadelphia-urge-strong-army.html | NAVY HOSPITAL DEDICATED; Speakers at Philadelphia Urge Strong Army and Navy. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/girls-weekend-spoiled-by-police-two-12-and-7-start-40mile-trip-from.html | GIRLS' WEEK-END SPOILED BY POLICE; Two, 12 and 7, Start 40-Mile Trip From Brooklyn on 10 Cents but It Gives Out. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/vassar-mass-meeting.html | Vassar Mass Meeting. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/james-f-conly.html | JAMES F. CONLY. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mrs-o-h-hammond-jr-is-luncheon-hostess-she-entertains-at-house-of.html | MRS. O. H. HAMMOND JR. IS LUNCHEON HOSTESS; She Entertains at House of Lords in Honor of Miss Dorothy Paine, Bride-Elect. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/fivesided-inquiry-begun-in-bus-crash-icc-joins-groups-seeking-cause.html | FIVE-SIDED INQUIRY BEGUN IN BUS CRASH; I.C.C. Joins Groups Seeking Cause of the Rockville, Md., Tragedy Which Killed 14. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/auto-kills-mother-of-5-woman-is-run-down-while-crossing-street-in.html | AUTO KILLS MOTHER OF 5.; Woman Is Run Down While Crossing Street in Forest Hills. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/paris-market-is-firm.html | Paris Market Is Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/the-screen-version-of-hugh-walpoles-vanessa-at-the-capitol-princess.html | The Screen Version of Hugh Walpole's 'Vanessa,' at the Capitol -- Princess O'Hara.' | True | By Andre Sennwald. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/seattle-rally-balked.html | Seattle Rally Balked. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/cornell-meeting-quiet.html | Cornell Meeting Quiet. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/2-guilty-in-union-racket-agents-convicted-of-trying-to-coerce.html | 2 GUILTY IN UNION RACKET.; Agents Convicted of Trying to Coerce Grocer to Join. | True | | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/fever-box-treatment-offers-hope-to-sufferers-from-tuberculosis-new.html | Fever Box Treatment Offers Hope To Sufferers From Tuberculosis; New Apparatus Cures 50% of Animals Infected With Acute Human Type of Disease, Scientists Tell Detroit Meeting--Cobra Venom Substituted for Morphine to Relieve Pain. | True | By William L. Laurence. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/4000-dressmakers-sign-union-to-keep-open-settlement-headquarters-to.html | 4,000 DRESSMAKERS SIGN.; Union to Keep Open Settlement Headquarters Today. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/jobs-to-650-family-heads-take-2800-off-relief-list.html | Jobs to 650 Family Heads Take 2,800 Off Relief List | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/william-timmermann-architect-42-dead-federal-government-director-of.html | WILLIAM TIMMERMANN, ARCHITECT, 42, DEAD; Federal Government Director of Slum-Clearance Project in Williamsburg Section. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/father-of-12-killed-by-train.html | Father of 12 Killed by Train. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/clear-iowa-fraternities-state-agents-report-to-governor-on-inquiry.html | CLEAR IOWA FRATERNITIES.; State Agents Report to Governor on Inquiry Into Moral Conditions. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/dionnes-again-protest-say-they-will-fight-making-the-quintuplets.html | DIONNES AGAIN PROTEST.; Say They Will Fight Making the Quintuplets Wards of King | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/policeman-held-in-care-fracas.html | Policeman Held in Care Fracas. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/three-burned-by-steam-members-of-ships-crew-hurt-when-turbine-tube.html | THREE BURNED BY STEAM.; Members of Ship's Crew Hurt When Turbine Tube Bursts. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/nantucket-lightship-at-post.html | Nantucket Lightship at Post. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/prudence-bonds-to-get-payment-but-judge-ince-deplores-the-legal.html | PRUDENCE BONDS TO GET PAYMENT; But Judge Ince Deplores the 'Legal Shrubbery' That Delays $1,173,000 Distribution. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/college-to-dedicate-new-hall.html | College to Dedicate New Hall. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/canada-sells-15000000-bills.html | Canada Sells $15,000,000 Bills. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/louis-stops-lazer-in-the-third-round-detroit-heavyweight-scores.html | LOUIS STOPS LAZER IN THE THIRD ROUND; Detroit Heavyweight Scores Over New Jersey Rival in Chicago Battle. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/to-complete-bank-liquidation.html | To Complete Bank Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/roosevelt-hears-textile-demands-new-england-governors-ask-wide.html | ROOSEVELT HEARS TEXTILE DEMANDS; New England Governors Ask Wide Changes in Code and Tariff to 'Save' Industry. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/new-bolivian-cabinet-seeks-national-unity-three-recalled-from-army.html | NEW BOLIVIAN CABINET SEEKS NATIONAL UNITY; Three Recalled From Army to Take Portfolios as President Strengthens Position. | True | Wireless to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/ruling-aids-race-tracks-kentucky-plants-to-save-150000-a-year-by.html | RULING AIDS RACE TRACKS.; Kentucky Plants to Save $150,000 a Year by Tax Decision. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/37-abc-licenses-revoked.html | 37 ABC Licenses Revoked. | True | | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/trolley-jumps-rail-on-80foot-trestle-40-passengers-slightly-shaken.html | TROLLEY JUMPS RAIL ON 80-FOOT TRESTLE; 40 Passengers, Slightly Shaken, Stay on Jersey Car an Hour During the Repairs. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/model-league-group-refuses-to-join-strike-but-half-of-students-at.html | Model League Group Refuses to Join Strike, But Half of Students at Parley Walk Out | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/earthquake-rocks-brisbane.html | Earthquake Rocks Brisbane. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/harlem-riots-laid-to-neglect-by-city-lawyers-group-finds-them-to-be.html | HARLEM RIOTS LAID TO NEGLECT BY CITY; Lawyers' Group Finds Them to Be Expected Under Living Conditions There. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/french-jobless-decline-munitions-and-uniform-orders-may-be-a-cause.html | FRENCH JOBLESS DECLINE.; Munitions and Uniform Orders May Be a Cause of Sharp Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/bassetts-are-separated-wife-wins-decree-and-250-a-month-for-two.html | BASSETTS ARE SEPARATED.; Wife Wins Decree and $250 a Month for Two Years. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/scouts-ask-nation-to-protect-eagle-nature-study-troop-of-kips-bay.html | SCOUTS ASK NATION TO PROTECT EAGLE; Nature Study Troop of Kips Bay Urges Protection for the Bald Species. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/sports-of-the-times-afoot-in-england.html | Sports of the Times; Afoot in England. | True | Reg. U.S. Fat, Off. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/sockloff-pittman.html | Sockloff-Pittman | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/news-of-the-stage-four-departures-tonight-one-tomorrow-houston-and.html | NEWS OF THE STAGE; Four Departures Tonight, One Tomorrow -- Houston and McHale to Leave Eddie Dowling Revue. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mrs-william-pettit-famous-on-stage-in-eighties-as-sallie-ward.html | MRS. WILLIAM PETTIT.; Famous on Stage in Eighties as Sallie Ward. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/bank-teller-seized-in-19000-thefts-arrested-at-post-as-auditors-go.html | BANK TELLER SEIZED IN $19,000 THEFTS; Arrested at Post as Auditors Go Over His Records -- Police Say He Lost in Market. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/setback-for-utopia.html | SETBACK FOR UTOPIA. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mrs-robert-lee-henry.html | MRS. ROBERT LEE HENRY. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/ray-p-shanahan.html | RAY P. SHANAHAN. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/priest-is-sentenced-for-criticizing-nazis-gets-1-12year-term-on.html | PRIEST IS SENTENCED FOR CRITICIZING NAZIS; Gets 1 1/2-Year Term on Basis of Talk With Students on an Anti-Christian Book. | True | Wireless to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/zelcer-describes-plans.html | Zelcer Describes Plans. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/short-interest-on-curb-reduced.html | Short Interest on Curb Reduced. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/louise-auchincloss-to-be-bride-may-18-wedding-to-edward-h-robbins.html | LOUISE AUCHINCLOSS TO BE BRIDE MAY 18; Wedding to Edward H. Robbins to Be Simple Ceremony in Locust Valley Church. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/wool-in-fair-demand-movement-from-west-slow-foreign-markets-steady.html | WOOL IN FAIR DEMAND.; Movement From West Slow -- Foreign Markets Steady. | True | | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/film-group-changes-its-corporate-name-monogram-to-be-succeeded-in.html | FILM GROUP CHANGES ITS CORPORATE NAME; Monogram to Be Succeeded in August by Republic Pictures -- Schedule Increased. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/hoover-in-maryland-meets-party-chiefs-foregathers-with-t-roosevelt.html | HOOVER IN MARYLAND MEETS PARTY CHIEFS; Foregathers With T. Roosevelt, Gov. Nice, State Chairman Lawson, Mark Sullivan. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/church-activities-of-interest-in-city-noon-services-to-be-held-at.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Noon Services to Be Held at Palace Theatre 14th Year to Mark Holy Week. | True | By Rachel K. McDowell. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/audrey-h-tainter-engaged-tomarry-white-plains-girl-is-affianced-to.html | AUDREY H. TAINTER ENGAGED TO.MARRY; White Plains Girl Is Affianced to Philip E. Beach, Member of Rye Family. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/sun-pierces-dust-west-digging-out-schools-reopen-and-business.html | SUN PIERCES DUST; WEST DIGGING OUT; Schools Reopen and Business Resumes as Clouds Blow to Southeast and Out to Sea. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/senators-revamp-city-transit-aid-democrats-agree-at-parley-on.html | SENATORS REVAMP CITY TRANSIT AID; Democrats Agree at Parley on Passage of the Main Unification Measure. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/disturbances-in-chicago.html | Disturbances in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/push-bills-to-end-salary-cuts-here-senate-and-assembly-vote.html | PUSH BILLS TO END SALARY CUTS HERE; Senate and Assembly Vote Resolution Declaring the 'Emergency' at an End. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/big-business-rise-predicted-by-dun-evidences-of-sharp-increase-in.html | BIG BUSINESS RISE PREDICTED BY DUN; Evidences of Sharp Increase in Trade in This Quarter, According to Survey. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/figure-skating-stars-will-compete-today-for-middle-atlantic-titles.html | FIGURE SKATING STARS WILL COMPETE Today For Middle Atlantic Titles at the Ice Club | True | By Maribel Y. Vinson | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/albany-vote-cuts-jury-exemptions-senate-passes-measure-but-assembly.html | ALBANY VOTE CUTS JURY EXEMPTIONS; Senate Passes Measure, but Assembly Action in Rush to Quit Is Doubted. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/strikers-darken-9-mexican-cities-walk-out-in-sympathy-with-tampico.html | STRIKERS DARKEN 9 MEXICAN CITIES; Walk Out in Sympathy With Tampico Power Men After Week's Dispute. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/municipal-offers-lowest-of-year-bond-awards-for-next-week-are.html | MUNICIPAL OFFERS LOWEST OF YEAR; Bond Awards for Next Week Are $7,990,588, Against an Average of $28,654,776. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/staub-stephenson.html | Staub -Stephenson. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/exchange-amends-rules-to-give-priority-to-broker-who-establishes.html | Exchange Amends Rules to Give Priority To Broker Who Establishes Bid for Stock | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/prize-play-is-banned-in-schools-as-unfit-new-haven-board-of.html | PRIZE PLAY IS BANNED IN SCHOOLS AS UNFIT; New Haven Board of Education Withdraws Permit to Present 'Waiting for Lefty.' | True | Special to THE NEW YORK TIMES. | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/miss-leech-left-190000-relatives-share-bulk-of-estate-of-erie-pa.html | MISS LEECH LEFT $190,000.; Relatives Share Bulk of Estate of Erie, Pa., Woman. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mrs-ruth-phillips-wed-to-r-r-sizer-jr-a-daughter-of-the-emory-r.html | Mrs. Ruth Phillips Wed to R. R. Sizer Jr.; A Daughter of the Emory R. Buckners | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mrs-william-j-spillman-widow-of-economist-with-the-department-of.html | MRS. WILLIAM J. SPILLMAN.; Widow of Economist With the Department of Agriculture. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/cicada-not-grasshopper.html | Cicada, Not Grasshopper. | True | W.L. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/old-7th-regiment-honors-lafayette-107th-infantry-gives-review-as-de.html | OLD 7TH REGIMENT HONORS LAFAYETTE; 107th Infantry Gives Review as de Laboulaye Unveils Portrait of General. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/roosevelt-halts-colt-arms-inquiry-he-assures-senate-committee.html | ROOSEVELT HALTS COLT ARMS INQUIRY; He Assures Senate Committee Strike Settlement Will Be Reached Monday. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/times-wins-at-wesleyan-seniors-vote-it-their-favorite-paper-in.html | TIMES WINS AT WESLEYAN.; Seniors Vote It Their Favorite Paper in Preference Poll. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/lord-dundonald-noted-soldier-dies-earl-carried-across-desert-news.html | LORD DUNDONALD, NOTED SOLDIER, DIES; Earl Carried Across Desert News of Gordon's Death and Fall of Khartum. | True | Wireless to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/hudson-motor-car-borrows-6000000-issue-of-notes-to-increase-its.html | HUDSON MOTOR CAR BORROWS $6,000,000; Issue of Notes to Increase Its Working Capital Is Placed Privately. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/pirates-triumph-123-down-memphis-team-reaching-2-hurlers-for-15.html | PIRATES TRIUMPH, 12-3.; Down Memphis Team, Reaching 2 Hurlers for 15 Safeties. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/sky-garden-opens-tuesday.html | Sky Garden Opens Tuesday. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/catholic-daughters-meet.html | Catholic Daughters Meet. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/final-round-gained-by-miss-glutting-defending-champion-sets-back.html | FINAL ROUND GAINED BY MISS GLUTTING; Defending Champion Sets Back Miss Waring, 3 and 1, in North and South Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/wheat-futures-1-first-in-3-months-heavy-buying-late-on-board-of.html | WHEAT FUTURES $1, FIRST IN 3 MONTHS; Heavy Buying Late on Board of Trade Lifts Prices -- Other Grains Follow. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/ski-stars-compete-in-title-meet-today-seek-us-honors-and-places-on.html | SKI STARS COMPETE IN TITLE MEET TODAY; Seek U.S. Honors and Places on Olympic Team in Races Down Mount Rainier. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/savings-bank-depositors-set-record-for-state.html | Savings Bank Depositors Set Record for State | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/liverpools-cotton-week-british-stocks-off-imports-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks Off -- Imports Lower. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/wreck-survivors-sought-launches-patrol-caribbean-for-nine-missing.html | WRECK SURVIVORS SOUGHT; Launches Patrol Caribbean for Nine Missing on Lost Freighter. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/fined-850-makes-on-deal.html | Fined $8.50, Makes on Deal. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/roosevelt-allots-200000000-to-end-grade-crossings-citing-14-bus.html | ROOSEVELT ALLOTS $200,000,000 TO END GRADE CROSSINGS; Citing 14 Bus Deaths, He Plans Work to Be Completed by July 1, 1936. | True | Special to THE NEW YORK TIMES. | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mellen-assails-lehman-state-reapportionment-bill-held-vicious.html | MELLEN ASSAILS LEHMAN.; State Reapportionment Bill Held 'Vicious Gerrymander.' | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/studebaker-issues-off-list.html | Studebaker Issues Off List. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/roiderer-is-freed-in-treason-trial-dreaded-nazi-peoples-court.html | ROIDERER IS FREED IN TREASON TRIAL; Dreaded Nazi People's Court Acquits American Despite Blast at Dictatorship. | True | By Otto D. Tolischus. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/union-college-editors-named.html | Union College Editors Named. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/rosengarten-goodman.html | Rosengarten -Goodman. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/belgian-queen-iii-of-influenza.html | Belgian Queen III of Influenza. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/not-the-henris-in-46th-st.html | Not the Henri's in 46th St. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/financial-notes-i.html | FINANCIAL NOTES. -I | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/poles-ask-danzig-for-indemnity.html | Poles Ask Danzig for Indemnity. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/jewish-labor-head-to-visit-u-s.html | Jewish Labor Head to Visit U. S. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/reich-is-striving-to-satisfy-britain-press-indicates-it-is-willing.html | REICH IS STRIVING TO SATISFY BRITAIN; Press Indicates It Is Willing to Make Concessions in Pursuit of This Aim. | True | Wireless to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/moratorium-is-assailed-investment-bankers-protest-move-begun-in.html | MORATORIUM IS ASSAILED.; Investment Bankers Protest Move Begun in Florida. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/ask-permanent-listing.html | Ask Permanent Listing. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/securities-off-curbs-list.html | Securities Off Curb's List. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/city-condemnation-for-housing-up-held-court-in-giving-it-right-to-a.html | CITY CONDEMNATION FOR HOUSING UP HELD; Court, in Giving It Right to Acquire Land, Says Low Cost Homes Are a Public Use. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/charles-h-dobbin-saratoga-business-man-73-was-in-spanishamerican.html | CHARLES H. DOBBIN.; Saratoga Business Man, 73, Was in Spanish-American War. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/power-tower-dynamited-steel-structure-carrying-132000-volts-to.html | POWER TOWER DYNAMITED.; Steel Structure Carrying 132,000 Volts to Cleveland Wrecked. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/drastic-new-deal-offered-canada-mass-buying-report-tabled-in.html | DRASTIC NEW DEAL OFFERED CANADA; Mass Buying Report, Tabled in Parliament, Asks Regulation of Trade and Industry. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/jubilee-progam-honors-damrosch-act-iii-of-meistersinger-sung-in.html | JUBILEE PROGAM HONORS DAMROSCH; Act III of 'Meistersinger' Sung in English, a Feature of Notable Performance. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mary-astor-divorced-by-physician-husband-he-charges-she-humiliated.html | MARY ASTOR DIVORCED BY PHYSICIAN HUSBAND; He Charges She Humiliated Him Over His Income and Said She No Longer Cared for Him. | True | | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/changes-by-banks-state-authorizes-three-institutions-here-to-move.html | CHANGES BY BANKS.; State Authorizes Three Institutions Here to Move Offices. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/the-price-of-silver.html | The Price of Silver. | True | GEORGE H. HEYMAN Jr. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/miss-mertz-bride-of-c-k-greeinlig-daughter-of-mrs-j-d-hopkins-is.html | MISS MERTZ BRIDE OF C. K. GREEINLIG; Daughter of Mrs. J. D. Hopkins Is Married at Home in Park Avenue. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/fordhams-golfers-lose-beaten-by-haverford-on-merion-cricket-club.html | FORDHAM'S GOLFERS LOSE.; Beaten by Haverford on Merion Cricket Club Links, 7 1/2 to 1 1/2. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/plans-youth-census-as-employment-aid-federal-education-head-says.html | PLANS YOUTH CENSUS AS EMPLOYMENT AID; Federal Education Head Says Work Will Be Begun in 60 Cities All Over Country. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/russian-festival-given-entertainment-furthers-fund-for-needy.html | RUSSIAN FESTIVAL GIVEN.; Entertainment Furthers Fund for Needy Children In Paris. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/marconi-voices-sorrow.html | Marconi Voices Sorrow. | True | By Cable To the Editor of the New York Times. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/backs-oil-labor-ruling-iskes-orders-american-petroleum-company-to.html | BACKS OIL LABOR RULING.; Iskes Orders American Petroleum Company to Deal With Union. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/torture-at-alcatraz-denied.html | Torture at Alcatraz Denied. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/jersey-central-pays-pool-loan-500000-settlement-leaves-705269.html | JERSEY CENTRAL PAYS POOL LOAN; $500,000 Settlement Leaves $705,269 Credit in Agency Being Liquidated. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/william-l-dickerson.html | WILLIAM L, DICKERSON. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/charles-hauptner-shirt-maker-dead-established-quarters-in-greeley.html | CHARLES HAUPTNER, SHIRT MAKER, DEAD; Established Quarters in Greeley Square, 1876 -- He Retired in December From Business. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/auto-show-to-open-nov-2.html | Auto Show to Open Nov. 2. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/ah-fromenson-60-exeditor-is-dead-prominent-zionist-introduced.html | A.H. FROMENSON, 60, EX-EDITOR, IS DEAD; Prominent Zionist Introduced English Language Pages in Yiddish Press. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/omohundro-rifle-captain.html | O'Mohundro Rifle Captain. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/scotch-degree-for-dr-butler.html | Scotch Degree for Dr. Butler. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/ruths-boston-debut-put-off.html | Ruth's Boston Debut Put Off. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/robin-kills-mouse-virginians-see-bird-swoop-from-sky-in-surprising.html | ROBIN KILLS MOUSE.; Virginians See Bird Swoop From Sky in Surprising Attack. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/miss-talley-diva-in-secret-wedding-operatic-soprano-married-to.html | MISS TALLEY, DIVA, IN SECRET WEDDING; Operatic Soprano Married to Adolph Eckstrom, a Vocal Teacher Here, March 23. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/gasoline-price-cut-in-boston.html | Gasoline Price Cut in Boston. | True | | C1B 257994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/nra-to-ease-codes-to-aid-city-buying-la-guardia-wins-step-by.html | NRA TO EASE CODES TO AID CITY BUYING; La Guardia Wins Step by Richberg to Offset Similarity of Prices in Bids. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/japanese-exports-rose-26-in-march-imports-increased-118-cutting.html | JAPANESE EXPORTS ROSE 26% IN MARCH; Imports Increased 11.8%, Cutting Unfavorable Balance 69% in Year. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/gold-currencies-in-further-rally-franc-up-1-1-12-points-to-661-12c.html | GOLD CURRENCIES IN FURTHER RALLY; Franc Up 1 1/2 Points to 6.61 1/2c, Best Price Since March 19 -- Sterling Unchanged. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/meeting-at-lafayette.html | Meeting at Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/topping-lunn-in-final-advance-to-title-round-in-mason-and-dixon.html | TOPPING, LUNN IN FINAL.; Advance to Title Round in Mason and Dixon Golf. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/servel-reports-ownership-links-informs-sec-that-chairman-controls.html | SERVEL REPORTS OWNERSHIP LINKS; Informs SEC That Chairman Controls Two Concerns Holding 404,467 Shares. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/us-may-answer-tokyo-note-on-oil-statement-on-manchukuoan-monopoly.html | U.S. MAY ANSWER TOKYO NOTE ON OIL; Statement on Manchukuoan Monopoly Is Regarded as Leaving Problems Open. | True | Special to THE NEW YORK TIMES. | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mrs-sady-weiss-designer-of-womens-apparel-and-expartner-in-firm.html | MRS. SADY WEISS.; Designer of Women's Apparel and Ex-Partner In Firm. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/mrs-dale-greene-bride-daughter-of-the-j-m-thorsens-married-to-hugo.html | MRS. DALE GREENE BRIDE.; Daughter of the J. M. Thorsens Married to Hugo L, Bell. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/bond-trend-higher-federal-list-off-rails-and-industrials-gain-on.html | BOND TREND HIGHER, FEDERAL LIST OFF; Rails and Industrials Gain on Stock Exchange, Utilities Ease -- Trading Active. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/chaos-in-the-textile-trade-administration-policy-blamed-for.html | CHAOS IN THE TEXTILE TRADE.; Administration Policy Blamed for Unsettled Conditions. | True | REUBEN BINKOVITZ | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/elected-by-three-companies.html | Elected by Three Companies. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/rev-rs-chalmers-dies-at-services-baltimore-rector-collapses-in.html | REV. R.S. CHALMERS DIES AT SERVICES; Baltimore Rector Collapses in Trinity Church, Where He Preached Daily All Week. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/newark-mayor-fights-plan.html | Newark Mayor Fights Plan. | True | | C1B 257994 |
| 1935-04-13 | 1935-04-13 | https://www.nytimes.com/1935/04/13/archives/slayer-hanged-in-delaware.html | Slayer Hanged in Delaware. | True | | C1B 257994 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/flow-of-national-income-drops-the-rapidly-rising-cost-of-government.html | FLOW OF NATIONAL INCOME DROPS; The Rapidly Rising Cost of Government Drains Away Much of What Is Left of a Once Mighty Stream | True | By Franklin B. Kirkbride. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-new-schooling-parents-look-at-modern-education-by-winifred-e.html | The New Schooling; PARENTS LOOK AT MODERN EDUCATION. By Winifred E. Bain: Illustrated. 330 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/cinema-success-story-notes-on-the-history-of-the-brothers-cohn-of.html | CINEMA SUCCESS STORY; Notes on the History of the Brothers Cohn Of Seventh Avenue | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/seek-woman-in-shooting.html | Seek Woman in Shooting. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/long-hatches-thirdparty-plan-while-democrats-profess-to-have-no.html | LONG HATCHES THIRD-PARTY PLAN; While Democrats Profess to Have No Fears of It, the Republicans See in It a Chance for Themselves | True | By Charles R. Michael. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/new-french-novels-and-biographies.html | New French Novels And Biographies | True | ANDRE MAUROIS. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/l-roche-swartz.html | L Roche -- Swartz. | True | Specl.! to Tg.:w YORK TittlEs. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/dawson-winner-with-146.html | DAWSON WINNER WITH 146. | True | Captures Midwest Amateur Golf Honors for Third Year In Row. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/bryn-mawr-receives-75000-library-gift-it-is-the-largest-single.html | BRYN MAWR RECEIVES $75,000 LIBRARY GIFT; It Is the Largest Single Contribution Toward Fund to Add Wing to Building. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/soviet-seeks-curb-for-private-trade-bootleg-producers-supplying.html | SOVIET SEEKS CURB FOR PRIVATE TRADE; ' Bootleg' Producers, Supplying Demand for Better Goods, Hard to Detect. | True | By Harold Denny. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/harvard-instructor-sets-pace-as-crimson-turns-back-princeton-at.html | Harvard Instructor Sets Pace as Crimson Turns Back Princeton at Rugby by 11-5; INSTRUCTOR STARS AS HARVARD WINS | True | By Walter Fleisher. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/kent-crew-beaten-by-columbia-cubs-new-york-eight-shows-power-in.html | KENT CREW BEATEN BY COLUMBIA CUBS; New York Eight Shows Power in Triumph at the Henley Distance on Housatonic. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/blue-eagle-policy.html | BLUE EAGLE POLICY. | True | By Donald R. Richberg, Director of the National Emergency Council, Speaking Before the Red Cross Convention. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/volume-buyers-uneasy-over-inflow-of-gold.html | Volume Buyers Uneasy Over Inflow of Gold | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/womans-symphony-concert.html | Woman's Symphony Concert. | True | O.D. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/financial-markets-stocks-advance-in-active-trading-bonds-and.html | FINANCIAL MARKETS; Stocks Advance in Active Trading -- Bonds and Commodities Also Higher. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/our-tariff-program-is-aimed-at-barriers-mostfavorednation-clause-as.html | OUR TARIFF PROGRAM IS AIMED AT BARRIERS; Most-Favored-Nation Clause, as It Is Interpreted by Hull, Designed to End Discrimination | True | By Leo Pasvolsky. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/may-buy-abitibi-company-american-interests-reported-seeking.html | MAY BUY ABITIBI COMPANY.; American Interests Reported Seeking Canadian Concern. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/fathers-set-free-after-milk-theft-two-also-get-money-and-food-as.html | FATHERS SET FREE AFTER MILK THEFT; Two Also Get Money and Food as One Reports Six Children Starving in $22 Flat. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/seaman-falls-off-ship-badly-hurt-in-plunge-into-water-at-brooklyn.html | SEAMAN FALLS OFF SHIP.; Badly Hurt in Plunge Into Water at Brooklyn Pier. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/old-mummies-in-a-hawaiian-cave.html | OLD MUMMIES IN A HAWAIIAN CAVE | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/battleship-fortresses.html | BATTLESHIP FORTRESSES. | True | By Sir Bolton Eyres-Monsell, Speaking At the Annual Dinner of the British Naval Architects. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/african-succulents-prove-popular-droughtresistant-plants-favored.html | AFRICAN SUCCULENTS PROVE POPULAR; Drought-Resistant Plants Favored for Indoors | True | By T.h. Everett. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/dust-storm-heads-for-pacific-coast-only-low-pressure-protects.html | DUST STORM HEADS FOR PACIFIC COAST; Only Low Pressure Protects California as Silt Pours on New Mexico, Arizona. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/open-roads-for-easter-atlantic-city-and-other-resorts-attract-many.html | OPEN ROADS FOR EASTER; Atlantic City and Other Resorts Attract Many -- News of Motordom | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/eleanor-d-sheppard-married-to-teacher-wed-in-north-plainfield-home.html | ELEANOR D. SHEPPARD MARRIED TO TEACHER; Wed in North Plainfield Home of Her Parents to William Frederick Lawrence. | True | Special to THE NEW YORE TdES, | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/england-as-famous-americans-saw-it-professor-mowat-calls-the-roll.html | England as Famous Americans Saw It; Professor Mowat Calls the Roll of Illustrious Visitors and Their Impressions | True | By P.w. Wilson | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/metropolitan-racing-season-will-get-under-way-at-jamaica-on.html | Metropolitan Racing Season Will Get Under Way at Jamaica on Saturday; JAMAICA TO OPEN MEETING SATURDAY | True | By Fred van Ness. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/brewsterworcester.html | BrewsterWorcester. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/birth-of-baby-to-chamberlins-kept-secret-two-years-by-flier-in-fear.html | Birth of Baby to Chamberlins Kept Secret Two Years by Flier in Fear of Kidnapping | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/army-lacrosse-victor-downs-springfield-122-in-indoor-battle-at-west.html | ARMY LACROSSE VICTOR.; Downs Springfield, 12-2, in Indoor Battle at West Point. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/richmond-sales-slow-retail-business-fails-to-make-expected.html | RICHMOND SALES SLOW.; Retail Business Fails to Make Expected Improvement. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/wall-street-and-washington.html | WALL STREET AND WASHINGTON | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/phillips-temple-annexes-3-titles-finishes-first-in-allaround.html | PHILLIPS, TEMPLE, ANNEXES 3 TITLES; Finishes First in All-Around, Horizontal and Parallel Bar Events at Gymnastic Meet. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/garden-design-by-marjorie-s-cautley-illustrated-by-dirk-j-luykx-312.html | GARDEN DESIGN. By Marjorie S. Cautley. Illustrated by Dirk J. Luykx. 312 pp. New York: Dodd, Mead & Co. $5. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/dr-j-l-r-morgan-educator-is-dead-physical-chemistry-professor-at.html | DR. J: L. R. MORGAN, EDUCATOR, IS DEAD; Physical Chemistry Professor ' at Columbia Was Author of Books and Treatises, | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-jersey-resorts-dress-up-at-atlantic-city-where-the-annual.html | THE JERSEY RESORTS DRESS UP; At Atlantic City, Where the Annual Easter Parade Is Near, and At Other Centres, the Refurbishing Is Unusually Thorough | True | By E.l. Yordan. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/exconvict-pleads-to-return-to-sing-sing-wins-cell-by-telling-of.html | Ex-Convict Pleads to Return to Sing Sing Wins Cell by Telling of Crime's Temptations | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/gains-seen-in-autogiro-cierva-predicts-use-even-of-plowed-fields.html | GAINS SEEN IN AUTOGIRO; Cierva Predicts Use Even Of Plowed Fields, Speed Increases | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/appeal-by-aaa-expected.html | Appeal by AAA Expected. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/ickes-urged-to-allocate-pwa-aid-for-schools-here.html | Ickes Urged to Allocate PWA Aid for Schools Here | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/legislation-weighed-at-princeton-parley-students-hear-leaders-and.html | LEGISLATION WEIGHED AT PRINCETON PARLEY; Students Hear Leaders and Back Social Insurance, AAA and Ban on Child Labor. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/12-go-on-trial-tomorrow-all-accused-in-200000-kidnapping-of-eg.html | 12 GO ON TRIAL TOMORROW; All Accused In $200,000' Kidnapping of E.G. Bremer In St. Paul. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/new-york-police.html | NEW YORK POLICE. | True | By Commissioner Valentine, In A Talk To the Force At the Communion Breakfast of the Holy Name Society. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/newark-woman-is-102.html | Newark Woman Is 102. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/flynn-plans-trip-abroad-rumors-that-bronx-leader-will-quit-albany.html | FLYNN PLANS TRIP ABROAD; Rumors That Bronx Leader Will Quit Albany Post Renewed. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/show-to-feature-art-in-industry-preview-of-prosperity-opens.html | SHOW TO FEATURE ART IN INDUSTRY; ' Preview of Prosperity' Opens Tomorrow Night at Forum of Rockefeller Center. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/ten-new-dealers-pictured-in-busts-sculpture-by-reuben-nakian-is.html | TEN NEW DEALERS PICTURED IN BUSTS; Sculpture by Reuben Nakian Is Placed on View in Washington at Corcoran Galleries. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/robert-u-johnson-seriously-iii.html | Robert U. Johnson Seriously Ill. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/problems-of-airship-head-of-committee-to-study-dirigible-lists-five.html | PROBLEMS OF AIRSHIP; Head of Committee to Study Dirigible Lists Five, All Soluble | True | By Lauren D. Lyman. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/electricity-in-the-brain-records-a-picture-of-action-of-thought.html | Electricity in the Brain Records A Picture of Action of Thought; Currents Generated by Mental Processes Are Transferred Into Visible Patterns Written by Mind-Reading Needle Which Records Variations in Cerebral Adjustments. | True | By William L. Laurence. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/state-import-tax-fought-as-illegal-washington-orders-levies-on.html | STATE IMPORT TAX FOUGHT AS ILLEGAL; Washington Orders Levies on Purchases Elsewhere, and Oregon Protests. | True | By Wallace S. Wharton. Editorial Correspondence, the New York Times. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/defines-a-politician-pollards-dictionary-says-he-is-what-voters.html | DEFINES A 'POLITICIAN.'; Pollard's Dictionary Says He Is What Voters Will Stand For. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/parimutuel-bill-beaten-in-senate-by-vote-of-1631-democrats-obeying.html | PARI-MUTUEL BILL BEATEN IN SENATE BY VOTE OF 16-31; Democrats, Obeying Dictates of Party Leaders, Kill Twomey Measure at Albany. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/hurt-by-leap-in-raid-man-jumps-out-of-window-bronx-pool-room.html | HURT BY LEAP IN RAID.; Man Jumps Out of Window Bronx Pool Room. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/russian-market-to-be-topic.html | Russian Market to Be Topic. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/exports-leading-imports-in-the-expansion.html | Exports Leading Imports in the Expansion | True | By British Official Wireless. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/easter-island-declared-chilean-national-park.html | EASTER ISLAND DECLARED CHILEAN NATIONAL PARK | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/silver-active-in-london.html | Silver Active in London. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/missouri-river-open-to-traffic-after-great-labor-and-large-outlay.html | MISSOURI RIVER OPEN TO TRAFFIC; After Great Labor and Large Outlay the Channel Is Ready to Kansas City and Beyond. | True | By Louis la Coss. Editorial Correspondence, the New York Times. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/detroit-opera.html | DETROIT OPERA | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/outlook-for-aaa-dark-says-davis-administrator-tells-farmers-relief.html | OUTLOOK FOR AAA DARK, SAYS DAVIS; Administrator Tells Farmers Relief Is Endangered Without Amendments. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/wheat-1-a-bushel-in-all-deliveries-heavy-buying-based-on-dust.html | WHEAT $1 A BUSHEL IN ALL DELIVERIES; Heavy Buying, Based on Dust Storms and Drought, Sweeps Prices Higher. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/vmi-wins-in-ninth-21-tops-virginia-on-single-by-raffo-rookie-first.html | V.M.I WINS IN NINTH, 2-1.; Tops Virginia on Single by Raffo, Rookie First Baseman. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/news-of-interest-in-shipping-world-union-castle-puts-solar-time.html | NEWS OF INTEREST IN SHIPPING WORLD; Union Castle Puts Solar Time Synchronized Clocks in Its Two New Liners. | True |  | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mexican-regime-assailed-jersey-catholic-women-denounce-religious.html | MEXICAN REGIME ASSAILED; Jersey Catholic Women Denounce 'Religious Persecution.' | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/parents-day-wins-support-of-lehman-he-backs-childrens-celebration.html | PARENTS' DAY WINS SUPPORT OF LEHMAN; He Backs Children's Celebration on the Mall May 12 -- Wagner and Smith Also Praise Plan. | True |  | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/threat-is-laid-to-insanity.html | Threat Is Laid to Insanity. | True |  | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/girl-pianist-10-asks-adult-interviews-ruth-slenczyski-sailing-on.html | GIRL PIANIST, 10, ASKS 'ADULT' INTERVIEWS; Ruth Slenczyski, Sailing on the Ile de France, Chides Reporters for Treating Her as Child. | True |  | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/piling-it-on.html | PILING IT ON. | True | From The Cleveland Plain Dealer. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/boy-scout-handbook-given-to-roosevelt-five-millionth-copy-is.html | BOY SCOUT HANDBOOK GIVEN TO ROOSEVELT; Five Millionth Copy Is Presented at White House by Delegation. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/to-issue-san-diego-stamp.html | To Issue San Diego Stamp. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/our-silver-policy-advanced-a-step-price-is-raised-as-our-buying.html | OUR SILVER POLICY ADVANCED A STEP; Price Is Raised as Our Buying Lifts the World Value to a Higher Level. | True | By George A. Benson. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/wagner-tops-st-peters-triumphs-by-93-as-dahl-stars-in-relief.html | WAGNER TOPS ST. PETER'S.; Triumphs by 9-3 as Dahl Stars In Relief Pitching Role. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/program-stressing-need-for-disarming-for-peace-urged-on-nations.html | Program Stressing Need for Disarming For Peace Urged on Nation's Churches | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/lunn-takes-title-golf-final.html | Lunn Takes Title Golf Final. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/henry-hartman-dies-a-johnstown-hero-foreseeing-disastrous-flood-he.html | HENRY HARTMAN DIES; A JOHNSTOWN HERO; Foreseeing Disastrous Flood, He Rode Through Suburbs Giving Wnrning. | True | Special to THE NEW YORK TIDIES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/a-gentle-and-persuasive-view-of-american-opportunity-american.html | A Gentle and Persuasive View of American Opportunity; AMERICAN OPPORTUNITY. By Samuel Strauss. 257 pp. Boston: Little, Brown & Co. $3. | True | ROSE C. FELD. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/concert-tuesday-to-help-artists-large-subscription-reported-for-the.html | CONCERT TUESDAY TO HELP ARTISTS; Large Subscription Reported for the Benefit Planned by Albert Morris Bagby. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/islands-retarded-by-pearson-fight-efforts-to-remove-governor-of.html | ISLANDS RETARDED BY PEARSON FIGHT; Efforts to Remove Governor of Virgin Group May Result in Blasted Careers. | True | By Hanson W. Baldwin. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/robert-w-schuette-former-agent-for-north-amerio-of-rolls-royoo.html | ROBERT W. SCHUETTE.; Former Agent for North Amerio of Rolls-Royoo. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/tampas-convention.html | TAMPA'S CONVENTION. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/investment-banks-approve-code-shift-their-counsel-will-fix-details.html | INVESTMENT BANKS APPROVE CODE SHIFT; Their Counsel Will Fix Details Today at Session With NRA and SEC Lawyers. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/di-christinas-dog-wins-beagle-event-christys-pee-wee-is-first-in.html | DI CHRISTINA'S DOG WINS BEAGLE EVENT; Christy's Pee Wee Is First in 13-Inch Class in Long Island Club's Trials. | True | By William D. Richardson. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/normal-study-urged-for-retarded-child-dr-sachs-calls-special.html | NORMAL STUDY URGED FOR RETARDED CHILD; Dr. Sachs Calls Special Classes Cruel for Those Only Slightly Below the Average. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mrs-harry-buimer.html | MRS. HARRY BUL.MER. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/beale-r-howard-executive-of-evening-star-company-in-washington-was.html | BEALE R. HOWARD.; Executive of Evening Star Company in Washington Was 73. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/public-opinion.html | Public Opinion. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/bottles-and-bootleggers.html | Bottles and Bootleggers. | True | H.P. BERDAN | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mary-ranso_nn-be_-trothed-parents-announce-engagement-toi-theodore-.html | MARY RANSO_NN BE_TROTHED.; Parents Announce Engagement toI Theodore H. Smith Jr. { ! | True | Special to THE NEW NOR TIMES. [ | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/slotkinrambaeh.html | SlotkinRambaeh. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/big-ship-reported-slated-for-junking-the-olympic-believed-to-await.html | BIG SHIP REPORTED SLATED FOR JUNKING; The Olympic Believed to Await Decision in Three Months -- Vessel Highly Praised. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/stephanie-stone-engaged.html | Stephanie Stone Engaged. | True | Special to TH Nr YORK TSS. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/us-debt-service-has-big-new-task-treasury-will-call-upon-this.html | U.S. DEBT SERVICE HAS BIG NEW TASK; Treasury Will Call Upon This Organization in Raising Funds for Work Relief. | True | By Oliver McKee Jr. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/all-bond-groups-are-bid-higher-government-obligations-turn-upward.html | ALL BOND GROUPS ARE BID HIGHER; Government Obligations Turn Upward After Easing Earlier in Week. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/princeton-seniors-launch-class-fund-group-is-nineteenth-to-set-up.html | PRINCETON SENIORS LAUNCH CLASS FUND; Group Is Nineteenth to Set Up Insurance Endowment for a Memorial. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/palmerparet.html | Pa.lmerParet. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-season-in-turin.html | The Season in Turin. | True | RAYMOND HALL. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/thirdparty-jitters.html | THIRD-PARTY JITTERS. | True | From The Baltimore Sun. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/colonial-dresses-hartford-exhibit-connecticut-women-of-old-families.html | COLONIAL DRESSES HARTFORD EXHIBIT; Connecticut Women of Old Families Lend Costumes of Historic Interest. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/munitions-licensing-urged-by-students-model-league-of-nations.html | MUNITIONS LICENSING URGED BY STUDENTS; Model League of Nations Delegates Also Suggest Boycott of Aggressor Nations. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/roosevelt-backs-oil-control-bill-white-house-conference-results-in.html | ROOSEVELT BACKS OIL CONTROL BILL; White House Conference Results in Administration Support for Thomas Measure. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-man-in-button-boots-by-anthony-gilbert-285-pp-new-york-henry.html | THE MAN IN BUTTON BOOTS. By Anthony Gilbert. 285 pp. New York: Henry Holt & Co. $2. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/fireeaters-yield-to-logic-in-stresa-french-military-ideas-killed.html | FIRE-EATERS YIELD TO LOGIC IN STRESA; French Military Ideas Killed -- Soviet Definition of an Aggressor Accepted. | True | By Walter Duranty. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/temple-adds-2-courses-dental-hygiene-and-industrial-art-education.html | TEMPLE ADDS 2 COURSES.; Dental Hygiene and Industrial Art Education for Teachers. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/new-post-to-dr-griffith-professor-is-named-graduate-dean-of.html | NEW POST TO DR. GRIFFITH.; Professor Is Named Graduate Dean of American University. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/colby-convocation-to-study-free-press-nations-editors-will-be-asked.html | COLBY CONVOCATION TO STUDY FREE PRESS; Nation's Editors Will Be Asked to Join in Meeting May 18 Reaffirming Principle. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/experts-analyze-the-food-dollar-they-try-to-learn-where-each-share.html | EXPERTS ANALYZE THE FOOD DOLLAR; They Try to Learn Where Each Share of It Goes, and Why the Proportion Changes. | True | By Frank George. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/classroom-and-campus-new-topics-national-affairs-arouse-new-student.html | CLASSROOM AND CAMPUS: NEW TOPICS; National Affairs Arouse New Student Interest | True | By Eunice Barnard. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/7000-reds-killed-nanking-informed-federal-army-reported-to-have.html | 7,000 REDS KILLED, NANKING INFORMED; Federal Army Reported to Have Smashed Communists After Four-Day Struggle. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mexican-air-line-7-years-old.html | Mexican Air Line 7 Years Old. | True | Special Cable to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/tammany-leader-defied-dr-goldenkranz-can-expect-to-be-deposed-rival.html | TAMMANY LEADER DEFIED.; Dr. Goldenkranz Can Expect to Be Deposed, Rival Announces. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/reich-to-be-sermon-topic-passover-services-to-emphasize-jewish.html | REICH TO BE SERMON TOPIC; Passover Services to Emphasize Jewish Appeal for Fund. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/summer-camp-plan-for-schools-ready-education-board-studying-the-use.html | SUMMER CAMP PLAN FOR SCHOOLS READY; Education Board Studying the Use of Outdoor Centres for Pupils This Summer. | True | By Richard Tompkins. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/gold-clause-aim-it-is-viewed-as-intended-to-fix-the-value-of-the.html | GOLD CLAUSE AIM; It Is Viewed as Intended to Fix The Value of the Bond | True | WADE H. HULINGS | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/games-and-puzzles-gain-americans-turn-from-depressions-woes-to.html | GAMES AND PUZZLES GAIN; Americans Turn From Depression's Woes To Devices in a Bewildering Array | True | By M.b. Levick. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/thrift-shop-luncheon-to-be-held-tuesday-6-philanthropic-groups-are.html | Thrift Shop Luncheon to Be Held Tuesday; 6 Philanthropic Groups Are Beneficiaries | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/registered-shoot-annexed-by-hunt-north-jersey-entrant-breaks-98-out.html | REGISTERED SHOOT ANNEXED BY HUNT; North Jersey Entrant Breaks 98 Out of 100 Targets at New York A.C. Traps. | True | Win Nassau Club 16-Yard and Skeet Tests, Respectively -- Other Results. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/japan-threatens-us-cotton-trade-hints-she-will-not-buy-here-if-this.html | JAPAN THREATENS U.S. COTTON TRADE; Hints She Will Not Buy Here if This Country Urges Bans in Latin America. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/museum-aide-back-from-buffalo-hunt-gg-goodwin-killed-giant-wood.html | MUSEUM AIDE BACK FROM BUFFALO HUNT; G.G. Goodwin Killed Giant Wood Bull in Alberta Wilds to Add to Collection. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/philadelphia-now-purges-its-courts-a-year-after-new-york-quaker.html | PHILADELPHIA NOW PURGES ITS COURTS; A Year After New York, Quaker City Presses Inquiry on Magistrates' Conduct. | True | By Lawrence E. Davis. Editorial Correspondence, the New York Times. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/symposium-on-peace-efforts.html | Symposium on Peace Efforts. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/ohio-governor-asks-gifts-to-equip-office-senate-denying-funds-he.html | Ohio Governor Asks Gifts to Equip Office; Senate Denying Funds, He Appeals to Public | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/europe-also-seeking-recovery-by-spending-continental-nations-are.html | EUROPE ALSO SEEKING RECOVERY BY SPENDING; Continental Nations Are Laying Out Large Sums on Public Works to Aid Employment and Industry | True | By D. Christie Tait. International Labor Office. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/screaming-whistle-failed-to-warn-bus-engineer-and-others-say-all.html | SCREAMING WHISTLE FAILED TO WARN BUS; Engineer and Others Say All Signals Were Operating Before Maryland Crash. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/a-charming-study-in-character-sir-gerald-du-maurier-of-the-english.html | A Charming Study in Character; Sir Gerald Du Maurier of the English Stage, Son of the Author of "Trilby," Candidly Portrayed by His Daughter | True | By Edward M. Kingsbury | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/new-cost-ruling-by-sec-publicity-may-be-included-in-computing-cost.html | NEW COST RULING BY SEC.; Publicity May Be Included In Computing 'Cost of Goods Sold.' | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/article-3-no-title-restoration-of-pay-cuts-to-teachers-here.html | Article 3 -- No Title; Restoration of Pay Cuts to Teachers Here, Amounting to $6,000,000, Voted at Albany | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/fisher-shared-cash-his-defense-asserts-witness-at-income-trial-says.html | FISHER SHARED CASH, HIS DEFENSE ASSERTS; Witness at Income Trial Says Representative Did Not Get All Profits Credited to Him. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/account-debits-drop-in-the-week-federal-board-report-shows-a.html | ACCOUNT DEBITS DROP IN THE WEEK; Federal Board Report Shows a Decrease of 20 Per Cent in Period to April 10. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/boys-in-school-when-boys-go-off-to-school-by-archibald-rutledge-124.html | Boys in School; WHEN BOYS GO OFF TO SCHOOL. By Archibald Rutledge. 124 pp. New York: Fleming H. Revell Company. $1.25. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/why-not-get-together.html | WHY NOT GET TOGETHER? | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/trade-curtailed-by-poor-weather-retailers-hope-for-sunny-days-this.html | TRADE CURTAILED BY POOR WEATHER; Retailers Hope for Sunny Days This Week to Spur Buying for Easter. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/hueston-victor-with-cue.html | Hueston Victor With Cue. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/william-l-horton.html | WILLIAM L. HORTON. | True | Svecial to THe. lqsw YORK TXES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/old-roses-by-mrs-frederick-love-keays-222-pp-new-york-the-macmillan.html | OLD ROSES. By Mrs. Frederick Love Keays. 222 pp. New York: The Macmillan Company. $3. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/5000-reward-for-stolen-pelts.html | $5,000 Reward for Stolen Pelts. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/6555-to-join-ccc-camps-enrolment-begins-in-new-york-new-jersey-and.html | 6,555 TO JOIN CCC CAMPS.; Enrolment Begins In New York, New Jersey and Delaware. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/several-sculpture-shows.html | SEVERAL SCULPTURE SHOWS | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/many-held-misled-on-townsend-bill-california-representative-says.html | MANY HELD MISLED ON TOWNSEND BILL; California Representative Says Revised Measure Gives $50, Not $200, Pension. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/miss-lawson-wins-northsouth-title-north-carolina-star-defeats-miss.html | MISS LAWSON WINS NORTH-SOUTH TITLE; North Carolina Star Defeats Miss Glutting, 1 Up, in Golf at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/assails-new-rail-rates-coal-group-asks-reopening-of-icc-emergency.html | ASSAILS NEW RAIL RATES.; Coal Group Asks Reopening of I.C.C. 'Emergency' Ruling. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/rules-irving-trust-violated-nra-law-nlrb-decides-against-bank-in.html | RULES IRVING TRUST VIOLATED NRA LAW; NLRB Decides Against Bank in Its Capacity as Trustee for United Cigar Stores. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/inclement-weather-hits-store-activity-retailers-experience.html | INCLEMENT WEATHER HITS STORE ACTIVITY; Retailers Experience Difficulty in Obtaining Their Schedules of Anticipated Gains. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/seniors-at-vassar-hold-annual-prom-concert-by-college-sextet.html | SENIORS AT VASSAR HOLD ANNUAL PROM; Concert by College Sextet, Reception and Dinner Also Included in Day's Program. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/pincus-fisch-asks-1500-for-losses-hauptmann-case-witness-says-sum.html | PINCUS FISCH ASKS $1,500 FOR 'LOSSES'; Hauptmann Case Witness Says Sum Was Promised to Him, $225 Each to Others. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/anatomy-of-war-glory.html | Anatomy of War Glory | True | By Brooks Atkinson. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/respite-at-stresa.html | RESPITE AT STRESA. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/citys-camp-opened-for-800-homeless-greycourt-to-till-more-land-and.html | CITY'S CAMP OPENED FOR 800 HOMELESS; Greycourt to Till More Land and Undertake Several New Activities This Season. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/weed-pentz.html | Weed -- Pentz. | True | Special to Tsz Nw Yom Tr.S. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/league-of-composers-novelties.html | League of Composers Novelties. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/colonial-parley-aids-french-trade-four-months-negotiations-end-with.html | COLONIAL PARLEY AIDS FRENCH TRADE; Four Months' Negotiations End With Many Accords Linking Paris and Possessions. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/bronxville-firemen-dispute-claim-to-gus-dog-who-answers-all-alarms.html | Bronxville Firemen Dispute Claim to Gus, Dog Who Answers All Alarms With Them | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mrs-theodore-roosevelt-will-be-guest-of-womans-memorial-group-on.html | Mrs. Theodore Roosevelt Will Be Guest Of Woman's Memorial Group on April 29 | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/cotton-consumption-below-recent-years-smallest-march-home-takings.html | COTTON CONSUMPTION BELOW RECENT YEARS; Smallest March Home Takings Since 1930 -- Exports Smallest Since the War. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/panama-nine-in-nicaragua.html | Panama Nine in Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mussolini-is-overruled-french-get-consideration-of-small-nations.html | MUSSOLINI IS OVERRULED.; French Get Consideration of Small Nations' Rearming Delayed. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/ethel-e-krider-wed-to-thomas-m-dickey-bride-has-seven-attendants-in.html | ETHEL E. KRIDER WED TO THOMAS M. DICKEY; Bride Has Seven Attendants in Ceremony at Church in Philadelphia. | True | peega! to T NKW NoRx TrS. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/end-of-stresa-conference-finds-europe-preparing-for-another-parley.html | End of Stresa Conference Finds Europe Preparing for Another Parley, in Rome; GERMANY ELATED AT STRESA RESULT | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/113661384-given-to-states-by-fera-for-april-relief-allocation-from.html | $113,661,384 GIVEN TO STATES BY FERA FOR APRIL RELIEF; Allocation, From $880,000,000 Fund, Is $19,274,842 Below That of March. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/tells-of-berlin-talks-our-minister-to-austria-gives-president-his.html | TELLS OF BERLIN TALKS.; Our Minister to Austria Gives President His Personal Views. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/recovery-suggestion.html | Recovery Suggestion. | True | W.C. DEMING | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/a-spy-for-the-allies-spy-by-bernard-newman-282-pp-new-york-d.html | A Spy for the Allies; SPY. By Bernard Newman. 282 pp. New York: D. Appleton-Century Company, Inc. $2.50. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/trade-better-in-boston-but-it-is-still-reported-as-seasonally.html | TRADE BETTER IN BOSTON.; But It Is Still Reported as Seasonally Unsatisfactory. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/princeton-downs-navy-at-lacrosse-wins-43-at-annapolis-when-rytina.html | PRINCETON DOWNS NAVY AT LACROSSE; Wins, 4-3, at Annapolis When Rytina Registers While Lying on Ground. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/orders-upstate-gas-rate-cut.html | Orders Up-State Gas Rate Cut. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/close-finishes-mark-first-national-dinghy-title-regatta-at-new.html | Close Finishes Mark First National Dinghy Title Regatta at New London; ICE PICK TRIUMPHS IN DINGHY REGATTA | True | By James Robbins. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/halt-passenger-air-line-commerce-officials-say-hazard-exists-on-its.html | HALT PASSENGER AIR LINE.; Commerce Officials Say Hazard Exists on Its Midwest Route. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/asks-voice-on-districting-andrews-says-bill-would-cost-republicans.html | ASKS VOICE ON DISTRICTING.; Andrews Says Bill Would Cost Republicans 5 House Seats. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-rich-and-idle-in-their-own-image-by-hamilton-basso-317-pp-new.html | The Rich and Idle; IN THEIR OWN IMAGE. By Hamilton Basso. 317 pp. New York: Chales Scribner's Sons. $2.50. | True | MARTHA DODD. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/african-art-show-viewed-by-pupils-700-from-manhattan-and-the-bronx.html | AFRICAN ART SHOW VIEWED BY PUPILS; 700 From Manhattan and the Bronx, Many With Sketch Pads, Go to Museum. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/plans-4000000-issue-maine-corporation-asks-sanction-of-bonds-to-pay.html | PLANS $4,000,000 ISSUE.; Maine Corporation Asks Sanction of Bonds to Pay Off Loans. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/roosevelt-joins-in-a-gridiron-skit-jests-with-president-of-the.html | ROOSEVELT JOINS IN A GRIDIRON SKIT; Jests With President of the Correspondents' Group as He Leads Into Own Speech. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/dillinger-sr-backs-tour-trip-with-carnival-troupe-will-buy-needed.html | DILLINGER SR. BACKS TOUR; Trip With Carnival Troupe Will Buy Needed Farm Tools, He Says. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/shirley-temples-swain-chicago-lad-of-10-found-trying-to-phone-her.html | SHIRLEY TEMPLE'S SWAIN.; Chicago Lad of 10 Found Trying to Phone Her About Visit. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/cornell-tennis-victor-scores-9-to-0-over-colgate-in-competition-at.html | CORNELL TENNIS VICTOR.; Scores, 9 to 0, Over Colgate in Competition at Ithaca. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/batista-talks-of-the-future-of-cuba-the-military-dictator-of-the.html | BATISTA TALKS OF THE FUTURE OF CUBA; The Military Dictator of the Island Says the Economic, Social and Political Systems Must All Be Changed | True | By J.d. Phillips | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/overseas-german-heroes-marital-martial-and-lyrical.html | OVERSEAS; GERMAN HEROES -- MARITAL, MARTIAL AND LYRICAL | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/arms-curb-urged-by-scandinavians-but-military-groups-present.html | ARMS CURB URGED BY SCANDINAVIANS; But Military Groups Present Preparedness Arguments, and Opinion Is Split. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/swarthmore-beaten-194-st-johns-of-annapolis-routs-garnet-in.html | SWARTHMORE BEATEN, 19-4; St. John's of Annapolis Routs Garnet in Lacrosse Game. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/war-orders-and-inquiries-from-europe-up-american-branch-factories.html | War Orders and Inquiries From Europe Up; American Branch Factories Benefit So Far | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/a-program-of-development-is-now-being-put-into-effect-in-the.html | A Program of Development Is Now Being Put Into Effect in the Northern Area of State | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/news-of-stocks-in-paris-berlin-french-market-firm-stresa-parley-a.html | NEWS OF STOCKS IN PARIS, BERLIN; French Market Firm, Stresa Parley a Factor -- Dollar and Pound Weaken. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/lawyers-to-repay-trusts.html | LAWYERS TO REPAY TRUSTS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/dr-arthur-h-eeary.html | DR. ARTHUR H. EEARY. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/china-tries-to-link-provinces-in-amity-nanking-moves-to-wean-inner.html | CHINA TRIES TO LINK PROVINCES IN AMITY; Nanking Moves to Wean Inner Mongolia and Sinkiang From Soviet Russia. | True | By C. Yates McDaniel. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/einstein-gives-advice-to-a-high-school-boy-nature-simple-when-seen.html | EINSTEIN GIVES ADVICE TO A HIGH SCHOOL BOY; ' Nature Simple' When Seen in 'Appropriate' Way, He Says in Talk at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/thugs-shoot-grocer-in-brooklyn-holdup-two-open-fire-when-he-resists.html | THUGS SHOOT GROCER IN BROOKLYN HOLD-UP; Two Open Fire When He Resists, but Flee Without Loot as Neighbors Arrive. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/colby-condemns-new-deal-policies-he-asserts-wilson-believed.html | COLBY CONDEMNS NEW DEAL POLICIES; He Asserts Wilson Believed Government Should Be an Umpire, Never a Master. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/quebec-now-encourages-the-home-craftsman.html | QUEBEC NOW ENCOURAGES THE HOME CRAFTSMAN | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/rosa-c-m-praed-english-novelist-activ-for-more-than-fifty-years.html | ROSA C. M. PRAED.,; English Novelist Activ= for More Than Fifty Years. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/vienna-doubts-value-of-danubian-treaty-feels-pact-fails-to.html | VIENNA DOUBTS VALUE OF DANUBIAN TREATY; Feels Pact Fails to Guarantee Austria When Powers 'Squirt Ink While Hitler Acts.' | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/ship-offices-move-in-san-francisco-union-square-becoming-new-centre.html | SHIP OFFICES MOVE IN SAN FRANCISCO; Union Square Becoming New Centre in Anticipation of Bridge Opening. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/artists-drive-is-now-safe-for-motorists.html | ARTISTS DRIVE IS NOW SAFE FOR MOTORISTS | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/stumpfwiggins.html | Stumpf Wiggins. | True | Special to THE NEW YORX TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/turkey-welcomes-womens-congress-delegates-from-35-countries-gather.html | TURKEY WELCOMES WOMEN'S CONGRESS; Delegates From 35 Countries Gather to Discuss Their Sex's Problems. | True | By J.w. Kernick. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/london-burnishes-for-a-jubilee-season-the-kings-own-fete-adds.html | LONDON BURNISHES FOR A JUBILEE SEASON; The King's Own Fete Adds Pageantry to The Traditional Social Scene | True | By Clair Price | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/wyoming-enters-rum-trade.html | WYOMING ENTERS RUM TRADE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/miss-steins-lectures-lectures-in-america-by-gertrude-stein-246-pp.html | Miss Stein's Lectures; LECTURES IN AMERICA. By Gertrude Stein. 246 pp. New York: Random House. $2.50. | True | HAROLD STRAUSS. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/soviet-compositions-are-given-at-concert-may-day-symphony-presented.html | SOVIET COMPOSITIONS ARE GIVEN AT CONCERT; ' May Day' Symphony Presented With Choral Conclusion at Mecca Temple. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/bears-play-senators-today.html | Bears Play Senators Today. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/rescue-attempt-fails-customs-guard-loses-grip-on-drowning-man-at.html | RESCUE ATTEMPT FAILS.; Customs Guard Loses Grip on Drowning Man at Battery. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mrs-chapin-free-on-bail-american-released-on-charge-of-stealing.html | MRS. CHAPIN FREE ON BAIL.; American Released on Charge of Stealing Husband's Effects. | True | Special Cable to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/contempt-hearing-set-for-51-miners-defendants-are-accused-of.html | CONTEMPT HEARING SET FOR 51 MINERS; Defendants Are Accused of Violating Injunction in Pennsylvania Strike. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/combine-in-cantatas-hobart-and-william-smith-groups-to-honor-bach.html | COMBINE IN CANTATAS.; Hobart and William Smith Groups to Honor Bach and Handel. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/foreign-competition-hits-badminton-shuttlecocks.html | Foreign Competition Hits Badminton Shuttlecocks | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/merrygoround-of-the-air-lupe-velez-finds-script-handicaps-style.html | MERRY-GO-ROUND OF THE AIR; Lupe Velez Finds Script Handicaps Style -- Plans of Artists | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/wine.html | Wine. | True | W.B.T. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/civil-war-reunion-barred.html | CIVIL WAR REUNION BARRED | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-barbarous-relic.html | THE "BARBAROUS RELIC." | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/sec-acts-to-guard-investors-in-rails-new-rules-will-bare-moves-of.html | SEC ACTS TO GUARD INVESTORS IN RAILS; New Rules Will Bare Moves of Subsidiaries Hitherto Omitted in Reports. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/hsinking-to-curb-japanese-rights-abolition-of-extraterritorial.html | HSINKING TO CURB JAPANESE RIGHTS; Abolition of Extraterritorial Privileges in Manchukuo Is Expected to Be Gradual. | True | By Douglas Robertson. Special Correspondence. the New York Times. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/big-cut-in-dress-output-loss-in-production-in-475-plants-will.html | BIG CUT IN DRESS OUTPUT.; Loss in Production in $4.75 Plants Will Affect 'Easter Market.' | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/doris-babcock-engaged-to-become-bride-of-frederick-c-roberts-in.html | DORIS BABCOCK ENGAGED.; To Become Bride of Frederick C. Roberts in Autumn. | True | Special to THE l%*uW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/brazil-bans-fascist-army-but-her-new-act-aimed-at-green-shirts-is.html | BRAZIL BANS FASCIST ARMY; But Her New Act Aimed at Green Shirts Is Viewed as a Rather Weak Weapon | True | By John W. White. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/southern-summer-siesta-by-berry-fleming-345-pp-new-york-harcourt.html | Southern Summer; SIESTA. By Berry Fleming. 345 pp. New York: Harcourt, Brace & Co. $2.50. | True | M.W. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/rug-hearing-wednesday-possibility-of-ending-rebate-fight-stirs.html | RUG HEARING WEDNESDAY.; Possibility of Ending Rebate Fight Stirs Members of Industry. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/house-mavericks-threaten-a-fight-but-they-take-insurgency-more.html | HOUSE 'MAVERICKS' THREATEN A FIGHT; But They Take Insurgency More Seriously Than Do Their Elders in Congress. | True | By Duncan Aikman. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mrs-wf-kenny-loses-50000-necklace-missing-since-april-4-on-trip-to.html | Mrs. W.F. Kenny Loses $50,000 Necklace; Missing Since April 4 on Trip to Florida | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/lawrenceville-scores-defeats-chestnut-hill-nine-96-by-firstinning.html | LAWRENCEVILLE SCORES.; Defeats Chestnut Hill Nine, 9-6, by First-Inning Attack. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/military-attaches-obtain-more-funds-additional-grant-by-congress.html | MILITARY ATTACHES OBTAIN MORE FUNDS; Additional Grant by Congress Helps Them to Get Data on Armies Abroad. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/lange-montgomery.html | Lange -- Montgomery. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/an-urbane-and-informing-mexican-guide-off-to-mexico-by-leone-and.html | An Urbane and Informing Mexican Guide; OFF TO MEXICO. By Leone and Alice-Leone Moats. Illustrated Maps by Matias Santoyo. 186 pp. New York: Charles Scribner's Sons. $4.75. | True | C.G. POORE. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/peter-and-nancy-in-south-america-by-mildred-houghton-comfort-256-pp.html | PETER AND NANCY IN SOUTH AMERICA. By Mildred Houghton Comfort. 256 pp. Chicago: Beckley-Cardy Company. 85 cents. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mrs-browne-bride-of-james-warbur6-her-marriage-to-banker-takes.html | MRS. BROWNE BRIDE OF JAMES WARBUR6; Her Marriage to Banker Takes Place in Home Here in Simple Ceremony, | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/jeffersons-birthday-marked.html | Jefferson's Birthday Marked. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/old-washingtonians-the-little-candles-beam-by-isa-glenn-307-pp-new.html | Old Washingtonians; THE LITTLE CANDLE'S BEAM. By Isa Glenn. 307 pp. New York: Doubleday, Doran & Co $2.50. | True | E.H.W. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/trade-bodys-acts-to-affect-new-nra-complaints-expected-to-result-in.html | TRADE BODY'S ACTS TO AFFECT NEW NRA; Complaints Expected to Result in Demand for Clarification of Groups' Relationship. | True | By William J. Enright. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/gasoline-price-raised-in-ohio.html | Gasoline Price Raised in Ohio. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/rail-inventories-up-first-time-since-1926-gain-of-2-in-supplies-in.html | RAIL INVENTORIES UP, FIRST TIME SINCE 1926; Gain of 2% in Supplies in Year Accompanies Rise of 27% Material Consumed. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/titanic-flashed-sos-23-years-ago-tonight.html | TITANIC FLASHED SOS 23 YEARS AGO TONIGHT | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/women-sentenced-in-holdup.html | Women Sentenced in Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/reform-takes-lead-on-congress-stage-further-implementing-of-the-new.html | REFORM TAKES LEAD ON CONGRESS STAGE; Further Implementing of the New Deal Is Conceded if Program Measures Are Modified or Trimmed | True | By Arthur Krock. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/cardenas-soothes-foreign-investors-says-mexico-welcomes-them-as.html | CARDENAS SOOTHES FOREIGN INVESTORS; Says Mexico Welcomes Them as Long as They Obey Laws and Protect Their Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/lotteries-banned-by-strict-laws-federal-statutes-postoffice.html | LOTTERIES BANNED BY STRICT LAWS; Federal Statutes, Postoffice Regulations and State Laws Are All Against Them. | True | By George H. Copeland. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/trends-and-topics-among-gardeners-transplanting-gardens-of-the.html | TRENDS AND TOPICS AMONG GARDENERS; Transplanting -- Gardens Of the Nations Open | True | By F.f. Rockwell. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/newfoundland-aids-schools.html | NEWFOUNDLAND AIDS SCHOOLS | True | Special Correspondence. THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/gains-in-berlin-list.html | Gains in Berlin List. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/dahlias-for-cutting.html | DAHLIAS FOR CUTTING. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/second-wife-gets-share-in-fell-estate-60000-in-cash-and-6000-in.html | SECOND WIFE GETS SHARE IN FELL ESTATE; $60,000 in Cash and $6,000 in Annuity Given, Provided She Does Not Remarry. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mrs-gordon-still-lost-posse-is-still-without-a-clue-to-mother.html | MRS. GORDON STILL LOST.; Posse Is Still Without a Clue to Mother Missing Three Days. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/64000000-in-building-is-planned-in-detroit-ford-tops-1935.html | $64,000,000 IN BUILDING IS PLANNED IN DETROIT; Ford Tops 1935 Construction Program With $20,000,000 for a Steel Mill. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/syracuse-wins-twice-beats-hobart-at-lacrosse-113-and-tops-nyu.html | SYRACUSE WINS TWICE.; Beats Hobart at Lacrosse, 11-3, and Tops N.Y.U. Golfers, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/farleys-daughter-is-confirmed.html | Farley's Daughter Is Confirmed. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/advances-in-philadelphia-business-activity-rises-to-new-peak-for.html | ADVANCES IN PHILADELPHIA.; Business Activity Rises to New Peak for Year. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/investigations.html | Investigations. | True | RAYMOND J. BOYLE | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/romance-triumphant-the-door-opens-by-muriel-hine-352-pp-new-york-d.html | Romance Triumphant; THE DOOR OPENS. By Muriel Hine. 352 pp. New York: D. Appleton-Century Company. $2. | True | E.H.W. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/art-show-to-benefit-blind.html | Art Show to Benefit Blind. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/varied-week-at-atlantic-city.html | VARIED WEEK AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/dartmouth-is-victor-54-defeats-boston-lacrosse-team-in-overtime.html | DARTMOUTH IS VICTOR, 5-4.; Defeats Boston Lacrosse Team In Overtime Contest. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/miss-jensen-betrothed.html | Miss Jensen Betrothed. | True | Special to TES NEW NO2K Tins. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/pageant-at-bermuda.html | PAGEANT AT BERMUDA. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/yale-ten-defeats-alumni-in-opener-triumphs-103-as-walker-and.html | YALE TEN DEFEATS ALUMNI IN OPENER; Triumphs, 10-3, as Walker and Whitecraft Account for Five of the Goals. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/palm-beach-plans.html | PALM BEACH PLANS. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/cherry-bloom-delayed-cold-puts-off-washingtons-double-blossom-a.html | CHERRY BLOOM DELAYED.; Cold Puts Off Washington's 'Double Blossom' a Week. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/texas-to-remember-the-alamo-fiesta-at-san-antonio-will-revive-with.html | TEXAS TO 'REMEMBER THE ALAMO'; Fiesta at San Antonio Will Revive With Pageant and Carnival The Memories of Pioneer Battles and Doughty Plainsmen | True | By Rose Lee Martin. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/louise-steelman-engaged.html | Louise Steelman Engaged. | True | Special to T Nv YoRx TS. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/bottomley-signs-with-reds.html | Bottomley Signs With Reds. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/hotel-wage-board-halted-by-charge-association-counsel-protests-miss.html | HOTEL WAGE BOARD HALTED BY CHARGE; Association Counsel Protests Miss Kenyon Is Not Proper Public Representative. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/rose-hybridizers-busy-marked-successes-won-with-scientific-methods.html | ROSE HYBRIDIZERS BUSY; Marked Successes Won With Scientific Methods, but The Goal Is Constantly Advanced | True | By J.h. Nicolas. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/head-of-confucius-clan-gets-new-sonorous-title.html | Head of Confucius Clan Gets New Sonorous Title | True | Special Correspondence, THE NEW YORK TIMES | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/santa-claus-seriously-ill.html | Santa Claus' Seriously Ill. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/parish-charge-dropped-case-here-ended-for-former-pipe-line-head-on.html | PARISH CHARGE DROPPED.; Case Here Ended for Former Pipe Line Head on Trial in Chicago. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/chilean-sees-hope-of-peace-in-chaco-senator-valenzuela-here-on-tour.html | CHILEAN SEES HOPE OF PEACE IN CHACO; Senator Valenzuela, Here on Tour, Gratified United States Has Part in Negotiations. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/flynn-funeral-plans-services-for-boxer-tentatively-set-for.html | FLYNN FUNERAL PLANS.; Services for Boxer Tentatively Set for Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/economy-league-meets-may-7.html | Economy League Meets May 7. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/miss-mary-j-crane-an-elizabeth-bride-daughter-of-clergyman-married.html | MISS MARY J. CRANE AN ELIZABETH BRIDE; Daughter of Clergyman Married to Dr. James Q. Chambers Jr. of Kansas City. | True | Special to THE NEW YOK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/500-of-hudson-guild-mark-its-40th-year-old-and-new-members-join-the.html | 500 OF HUDSON GUILD MARK ITS 40TH YEAR; Old and New Members Join the Singing of Favorite Songs at Reunion and Jamboree. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/increase-in-army-long-recommended-high-military-officers-often.html | INCREASE IN ARMY LONG RECOMMENDED; High Military Officers Often Urged Strength of 165,000 Which Is Now Authorized. | True | By Henry E. Armstrong. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/students-in-politics-warned-by-finegan-they-must-put-in-more-than.html | STUDENTS IN POLITICS WARNED BY FINEGAN; They Must Put in More Than They Take Out, Civil Service Head Says at Union. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-trampling-that-stirs-paris.html | THE TRAMPLING THAT STIRS PARIS | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/1290000-relief-aids-jews-abroad-joint-distribution-council-reports.html | $1,290,000 RELIEF AIDS JEWS ABROAD; Joint Distribution Council Reports on Appropriations It Made for 1934. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/looking-backward-at-the-march-films-it-was-an-eventful-month-in-the.html | LOOKING BACKWARD AT THE MARCH FILMS; It Was an Eventful Month in the Cinema And Its Memories Are Pleasant | True | By Andre Sennwald. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/hood-to-install-president.html | Hood to Install President. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/gale-hits-trapped-men-160-sealers-marooned-in-pack-lee-menaced-by.html | GALE HITS TRAPPED MEN.; 160 Sealers Marooned in Pack lee Menaced by Storm. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/to-sift-social-programs-political-science-academy-sets-allday.html | TO SIFT SOCIAL PROGRAMS.; Political Science Academy Sets All-Day Session for Tuesday. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/miss-kloss-first-in-figure-skating-takes-middle-states-laurels-with.html | MISS KLOSS FIRST IN FIGURE SKATING; Takes Middle States Laurels With Accurate Performance -- Miss Peppe Is Second. | True | By Maribel Y. Vinson. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/five-boys-poisoned-eating-wild-root-youngsters-ranging-in-age-from.html | FIVE BOYS POISONED EATING WILD ROOT; Youngsters, Ranging in Age From 5 to 12, Made Ill by Tasting Strange Tuber. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/convention-to-seek-neutrality-policy-society-of-international-law.html | CONVENTION TO SEEK NEUTRALITY POLICY; Society of International Law, Meeting in Capital, Will Debate Policy for Us. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-chicago-study-plan-the-chicago-college-plan-by-chauncey-samuel.html | The Chicago Study Plan; THE CHICAGO COLLEGE PLAN. By Chauncey Samuel Boucher. 344 pp. Chicago: The University of Chicago Press. $3. | True | JOHN CORBIN. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/harry-h-romer-dead-foreign-news-expert-held-high-posts-in-european.html | HARRY H. ROMER DEAD; FOREIGN NEWS EXPERT; Held High Posts in European Service of The Associated Press mNative of This State. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/german-consul-robbed-masked-men-take-jewelry-worth-30000-in.html | GERMAN CONSUL ROBBED.; Masked Men Take Jewelry Worth $30,000 in Monterrey, Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/kansas-city-disappointed-retail-trade-suffers-from-renewal-of-the.html | KANSAS CITY DISAPPOINTED.; Retail Trade Suffers From Renewal of the Dust Storms. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/fashions-reflect-englands-jubilee-current-events-effect-seen-in.html | FASHIONS REFLECT ENGLAND'S JUBILEE; Current Events' Effect Seen in Spring Gowns Shown by New York Designers. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/woman-drowns-in-river-police-rescuers-fall-in-attempts-to-revive.html | WOMAN DROWNS IN RIVER.; Police Rescuers Fall In Attempts to Revive Her. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/schools-advised-to-read-just-work-dr-rl-west-warns-teachers-on.html | SCHOOLS ADVISED TO READ JUST WORK; Dr. R.L. West Warns Teachers on Putting Too Much Stress on Non-Curricular Activity. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-free-spirit.html | THE FREE SPIRIT. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/chicago-exconvict-shot-rosenbaum-is-victim-of-daylight-attack-in.html | CHICAGO EX-CONVICT SHOT; Rosenbaum Is Victim of Daylight Attack in Loop District. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/edwin-r-cochran.html | EDWIN R. COCHRAN. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/rodman-colenn.html | Rodman -- Colenn. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/postage.html | Postage. | True | R.C. CASTLE | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/princeton-upsets-penn-ac-oarsmen-takes-opening-race-by-more-than-a.html | PRINCETON UPSETS PENN A.C. OARSMEN; Takes Opening Race by More Than a Length Over Henley Distance on Rough Course. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/dennett-assails-our-bureaucracy-cultivator-of-incompetency-and.html | DENNETT ASSAILS OUR BUREAUCRACY; Cultivator of Incompetency and Graft, Williams Head Tells Student Gathering. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/review-1-no-title-what-happens-in-my-garden-by-louise-beebe-wilder.html | Review 1 -- No Title; WHAT HAPPENS IN MY GARDEN. By Louise Beebe Wilder. 257 pp. New York: The Macmillan Company. $3. | True | By F.f. Rockwell | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/private-hospitals-held-vital-to-city-dr-welker-warns-they-must-not.html | PRIVATE HOSPITALS HELD VITAL TO CITY; Dr. Welker Warns They Must Not Be 'Submerged' by the Municipal Ones. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-life-and-genius-of-maimonides-maimonides-the-rambam-the-story.html | The Life and Genius of Maimonides; MAIMONIDES. (The Rambam.) The Story of His Life and Genius. By Dr. J. Muenz Translated From the German, With an Introduction by Henry T. Schnittkind. 238 pp. Boston: The Winchell-Thomas Company. $1.50. | True | R.L. DUFFUS. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/honor-maimonides-today-delegates-from-jewish-groups-to-hear.html | HONOR MAIMONIDES TODAY; Delegates From Jewish Groups to Hear Einstein and Others. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/tigers-drop-three-rookies.html | Tigers Drop Three Rookies. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/long-candidacy-amuses-georgia-state-doubts-he-will-get-much-help-in.html | LONG CANDIDACY AMUSES GEORGIA; State Doubts He Will Get Much Help in 1936 From Governor Talmadge. | True | By Julian Harris. Editorial Correspondence, the New York Times. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/drinks-gin-runs-amok-negro-plunges-into-apartment-fights-3-police.html | DRINKS GIN, RUNS AMOK.; Negro Plunges Into Apartment, Fights 3 — Police End Rampage. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/several-groups-are-dinner-guests-the-john-f-hickeys-hosts-to.html | SEVERAL GROUPS ARE DINNER GUESTS; The John F. Hickeys Hosts to Company of Sixteen at the St. Regis. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/venezuelas-petroleum-output.html | Venezuela's Petroleum Output. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/repenting-at-leisure-now-se-set-out-by-susan-ertz-337-pp-new-york-d.html | Repenting at Leisure; NOW SE SET OUT. By Susan Ertz. 337 pp. New York: D. Appleton-Century Company. $2.50. | True | B.S. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/paris-sees-no-hope-to-overawe-reich-stresa-is-now-viewed-as-first.html | PARIS SEES NO HOPE TO OVERAWE REICH; Stresa Is Now Viewed as First of Series of Conferences to Realign the Continent. | True | By P.j. Philip. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/frank-e-bonney.html | FRANK E. BONNEY. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-skiers-last-fling-at-snowy-slopes-in-the-white-mountains-this.html | THE SKIER'S LAST FLING AT SNOWY SLOPES; In the White Mountains This Sport Will Reach Its Climax This Week | True | By Mary Lee. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/lincoln-relics-found-in-old-safe-at-sale-poe-letter-also-is.html | LINCOLN RELICS FOUND IN OLD SAFE AT SALE; Poe Letter Also Is Discovered at Auction in Former Mansion of H.J. Campbell in Paterson. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-lachish-letters.html | The Lachish Letters. | True | MOSES STEINBERG | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/versailles-pact-whittled-away-reparations-are-now-a-dead-letter-and.html | VERSAILLES PACT WHITTLED AWAY; Reparations Are Now a Dead Letter and Disarmament Is Flouted, but the Territorial Provisions Remain | True | By Emil Lengyel. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/after-the-concert-musicians-talk-by-leonora-wood-armsby-preface-by.html | After the Concert; MUSICIANS TALK. By Leonora Wood Armsby. Preface by Olin Downes. Illustrated. 242 pp. New York: The Dial Press, Inc. $2.50. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/for-end-of-farm-tenancy-bankhead-says-his-senate-measure-would-help.html | FOR END OF FARM TENANCY; Bankhead Says His Senate Measure Would Help to Solve the Farm Home Problem | True | By John H. Bankhead, Senator From Alabama. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/europe-relives-1914-days-and-wonders-there-are-striking-parallels.html | EUROPE RELIVES 1914 DAYS -- AND WONDERS; There Are Striking Parallels Today With Events That Preceded the World War -- And Striking Differences | True | By Shepard Stone | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/to-approve-power-rate-cut.html | To Approve Power Rate Cut. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-dance-on-relief-the-need-for-educational-recreational-and.html | THE DANCE: ON RELIEF; The Need for Educational, Recreational And Professional Aid -- Week's Programs | True | By John Martin. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/voluntary-groups-equal-chain-sales-sharp-gain-in-volume-in-1934.html | VOLUNTARY GROUPS EQUAL CHAIN SALES; Sharp Gain in Volume in 1934 Shown in Food Field Survey by American Institute. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/bicycles-on-boardwalk-opened-to-riders-for-first-time-at-atlantic.html | BICYCLES ON BOARDWALK.; Opened to Riders for First Time at Atlantic City Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/commodity-markets-most-staples-higher-in-fairly-active-trading-cash.html | COMMODITY MARKETS.; Most Staples Higher in Fairly Active Trading -- Cash List Also Advances. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/arms-trade-pact-passes-a-reading-us-draft-treaty-acquires-many.html | ARMS TRADE PACT PASSES A READING; U.S. Draft Treaty Acquires Many Reservations in Geneva Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/woman-on-ship-balks-at-landing-on-13th-but-captains-tact-wins-over.html | WOMAN ON SHIP BALKS AT LANDING ON 13TH; But Captain's Tact Wins Over British Artist, Who Gets Off Delayed Liner With Others. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/debt-admitted-christianity-said-to-owe-much-to-maimonides.html | DEBT ADMITTED; Christianity Said to Owe Much to Maimonides | True | H. PEREIRA MENDES | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mrs-herrick-praises-roosevelts-program-social-security-plan.html | MRS. HERRICK PRAISES ROOSEVELT'S PROGRAM; Social Security Plan Essential, She Contends -- Thomas Sees NRA's Aims Defeated. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/resident-of-capital-seven-years.html | Resident of Capital Seven Years. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/a-citizens-music-committee.html | A CITIZENS' MUSIC COMMITTEE | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/city-food-bill-cut-by-drive-on-graft-millions-saved-by-housewives.html | CITY FOOD BILL CUT BY DRIVE ON GRAFT; Millions Saved by Housewives in Year After Racketeering Curb, W.F. Morgan Jr. Says. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/miss-anita-lau-engaged-she-will-be-bride-of-john-l-w-broomall.html | MISS ANITA LAU ENGAGED.; She Will Be Bride of John L. W. Broomall, Rutger8 Graduate. | True | Special to THE IIEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/ten-states-made-gains-after-cutting-car-fees.html | TEN STATES MADE GAINS AFTER CUTTING CAR FEES | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/hugh-legare-southern-intellectual-a-charleston-intellectual-hugh.html | Hugh Legare, Southern Intellectual; A CHARLESTON INTELLECTUAL: Hugh Swinton Legare. By Linda Rhea. Illustrated. 279 pp. Chapel Hill: The University of North Carolina Press. $3. | True | C. McD. PUCKETTE. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/child-labor-loses-in-assembly-vote-ratification-of-federal.html | CHILD LABOR LOSES IN ASSEMBLY VOTE; Ratification of Federal Amendment Defeated, 103 to 35, in Final Poll. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/10000-end-dispute-over-dress-wages-that-many-of-15000-who-quit-last.html | 10,000 END DISPUTE OVER DRESS WAGES; That Many of 15,000 Who Quit Last Tuesday Will Return to Work Tomorrow. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/a-shrewd-spanish-satire-of-modern-life-the-seven-pillars-by.html | A Shrewd Spanish Satire of Modern Life; THE SEVEN PILLARS. By Fernandez Florez. Translated from the Spanish by Peter Chalmers Mitchell. 297 pp. New York: The Macmillan Company. $2.50. | True | L.H. TITTERTON. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/first-baseball-passes-presented-to-roosevelt.html | First Baseball Passes Presented to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/margaret-cassell-wed-at-tarrytown-becomes-clifford-van-vorhees.html | MARGARET CASSELL WED AT TARRYTOWN; Becomes Clifford Van Voorhees Fisher's Bride in a Church Ceremony. | True | Special to THZ NEW NOR.K TnES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/census-is-urged-1930-figures-called-inadequate-for-todays-demands.html | CENSUS IS URGED; 1930 Figures Called Inadequate For Today's Demands | True | HAVEN EMERSON | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-weather-over-the-nation.html | THE WEATHER OVER THE NATION | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/a-festival-at-curacao-the-island-achieves-its-tercentenary-under.html | A FESTIVAL AT CURACAO; The Island Achieves Its Tercentenary Under Rule by Holland | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/2-albanian-police-die-of-cold.html | 2 Albanian Police Die of Cold. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/dies-in-new-jersey-fire-relief-worker-trapped-trying-to-save-family.html | DIES IN NEW JERSEY FIRE.; Relief Worker Trapped Trying to Save Family Near Wildwood. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mrs-august-lewis-dead-114-82d-year-active-for-50-years-in-chity-and.html | MRS. AUGUST LEWIS DEAD 114 82D YEAR; Active for 50 Years in Chity and Movements for Cultured Advancement of City. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/horses-and-dogs-the-highmettled-racer-by-ernest-lewis-276-pp-new.html | Horses and Dogs; THE HIGH-METTLED RACER. By Ernest Lewis. 276 pp. New York: E.P. Dutton & Co. $2.50. | True | C. McD. PUCKETTE. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/rifle-shoot-won-by-brooklyn-poly-victors-score-677-points-to-annex.html | RIFLE SHOOT WON BY BROOKLYN POLY; Victors Score 677 Points to Annex Annual St. John's University Meet. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/buys-mill-for-new-shorts.html | Buys Mill for New Shorts. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/belgium-has-blue-eagle-device-to-be-given-to-shops-that-avoid.html | BELGIUM HAS 'BLUE EAGLE'; Device to Be Given to Shops That Avoid Increases In Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/ewiery-g-weller-lawyer-is-dead-served-a-aesistant-distri-attorney.html | EWIERY G. WELLER, LAWYER, IS DEAD; Served a Aesistant Distri Attorney When Banton Headed the Staff. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/committee-to-list-gardens-for-tours-mrs-mjh-rossbach-to-open-white.html | COMMITTEE TO LIST GARDENS FOR TOURS; Mrs. M.J.H. Rossbach to Open White Plains Home Tuesday to Westchester Group. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/a-new-field-for-the-puppet.html | A NEW FIELD FOR THE PUPPET | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/rehearsals-start-for-opera-pageant-romance-of-old-louisiana-to.html | REHEARSALS START FOR OPERA PAGEANT; ' Romance of Old Louisiana' to Feature Ball on May 2 at the Metropolitan House. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/goemboes-hails-big-vote-says-election-showed-people-of-hungary.html | GOEMBOES HAILS BIG VOTE; Says Election Showed People of Hungary Backed His Reforms. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/valentine-uses-civil-list-police-head-seeks-to-stem-flood-of-bids.html | VALENTINE USES CIVIL LIST; Police Head Seeks to Stem Flood of Bids for Clerical Posts. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/rachmaninoffs-rhapsody-on-a-theme-of-paganini-several-ravel.html | Rachmaninoff's Rhapsody on a Theme of Paganini -- Several Ravel Releases | True | By Compton Pakenham. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mcarter-divorce-final-former-baroness-derlanger-loses-her-fifth.html | M'CARTER DIVORCE FINAL.; Former Baroness D'Erlanger Loses Her Fifth Husband. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/cornell-and-princeton-break-even-in-eastern-baseball-league-double.html | Cornell and Princeton Break Even in Eastern Baseball League Double Bill; PRINCETON DIVIDES WITH CORNELL NINE | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/a-plan-for-vegetables-careful-estimating-is-required-to-obtain.html | A PLAN FOR VEGETABLES; Careful Estimating Is Required to Obtain Maximum Results | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/500-hear-dr-neilson-head-of-smith-college-discusses-shakespeares-dr.html | 500 HEAR DR. NEILSON.; Head of Smith College Discusses Shakespeare's Dramas. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/full-steam-ahead.html | FULL STEAM AHEAD. | True | From The Newark News. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/fired-teacher-testifies-dr-turner-describes-dismissal-at-pittsburgh.html | FIRED' TEACHER TESTIFIES; Dr. Turner Describes Dismissal at Pittsburgh at Inquiry. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/point-score-for-series.html | Point Score for Series. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/american-toys-popular-shipments-to-foreign-countries-have-mounted.html | AMERICAN TOYS POPULAR.; Shipments to Foreign Countries Have Mounted Steadily. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/what-business-wants.html | WHAT BUSINESS WANTS. | True | From The St. Louis Times-Star. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/british-leader.html | BRITISH LEADER | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mayors-protest-in-brazil-threaten-to-quit-over-removal-of-governor.html | MAYORS PROTEST IN BRAZIL; Threaten to Quit Over Removal of Governor Barata of Para. | True | Special Cable to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/at-the-wheel-detroit-and-akron.html | AT THE WHEEL; Detroit and Akron. | True | By James O. Spearing | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/ludendorff-role-in-army-unlikely-nazi-governments-tributes-are-seen.html | LUDENDORFF ROLE IN ARMY UNLIKELY; Nazi Government's Tributes Are Seen as Mere Balm for a Wounded Heart. | True | By Guido Enderis | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/nra-called-savior-of-small-business-representatives-of-many-groups.html | NRA CALLED SAVIOR OF SMALL BUSINESS; Representatives of Many Groups Tell Committee It Has Not Oppressed Them. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/to-pay-on-bogota-bonds-committee-arranges-for-cashing-1932-coupon.html | TO PAY ON BOGOTA BONDS.; Committee Arranges for Cashing 1932 Coupon of Colombian City. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/speaks-on-jefferson.html | Speaks on Jefferson. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/bryn-mawr-fete-to-mark-founding-colleges-50th-anniversary-to-be.html | BRYN MAWR FETE TO MARK FOUNDING; College's 50th Anniversary to Be Celebrated on Tuesday With a Varied Program. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/ny-rugby-club-blanks-yale-30-williamson-former-eli-star-registers.html | N.Y. RUGBY CLUB BLANKS YALE, 3-0; Williamson, Former Eli Star, Registers in Last Thirty Seconds to Decide Game. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/australian-service-opens.html | AUSTRALIAN SERVICE OPENS. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/citations-awarded-classical-concerts-lecture-series-and-march-of.html | Citations Awarded Classical Concerts, Lecture Series and 'March of Time' | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/an-example-for-europe.html | An Example for Europe. | True | HENRY N. KOST | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/japan-seizes-dutch-ship-cruiser-takes-tanker-in-tow-and-the.html | JAPAN SEIZES DUTCH SHIP.; Cruiser Takes Tanker in Tow and the Netherlands Starts Inquiry. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/160-enter-banking-school-executives-to-take-graduate-course-at.html | 160 ENTER BANKING SCHOOL; Executives to Take Graduate Course at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/nazi-supporter.html | NAZI SUPPORTER | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/southern-mines-to-reopen.html | Southern Mines to Reopen. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/programs-of-the-week-two-parsifals-at-metropolitan-farewell-visit.html | PROGRAMS OF THE WEEK; Two 'Parsifals' at Metropolitan -- Farewell Visit of the Philadelphians | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/young-modern-lovers-affair-by-emily-hahn-261-pp-indianapolis-the.html | Young Modern Lovers; AFFAIR. By Emily Hahn. 261 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | LEANE ZUGSMITH. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/cotton-turns-up-spots-still-firm-rise-in-grains-and-no-relief-from.html | COTTON TURNS UP; SPOTS STILL FIRM; Rise in Grains and No Relief From Drought Increase Buying of Futures. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/knauth-and-smith-to-speak-on-relief-they-will-help-mark-53d-year-of.html | KNAUTH AND SMITH TO SPEAK ON RELIEF; They Will Help Mark 53d Year of Charity Organization Society at Meeting on Wednesday. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/bid-lehman-to-war-scene-virginians-to-reenact-battle-of.html | BID LEHMAN TO WAR SCENE; Virginians to Re-enact Battle of Chancellorsville on Anniversary. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/chicago-cleanup-a-political-move-mayor-and-states-attorney-are.html | CHICAGO CLEAN-UP A POLITICAL MOVE; Mayor and State's Attorney Are Joining Hands in New City Machine. | True | By S.j. Duncan. Editorial Correspondence, the New York Times. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/a-saunders-morris.html | A. SAU'NDERS MORRIS. | True | Special to 'rLg NgW YO 'rings. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/arundel-is-first-by-two-lengths-sporting-print-next-as-mrs-garvans.html | ARUNDEL IS FIRST BY TWO LENGTHS; Sporting Print Next as Mrs. Garvan's Entry Is One-Two in My Lady's Manor Race. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/nears-20th-anniversary-salmaggi-to-pass-his-milestone-in-opera-next.html | NEARS 20TH ANNIVERSARY.; Salmaggi to Pass His Milestone in Opera Next Sunday. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/interstate-compacts-are-gaining-in-favor-milk-prices-oil-control.html | INTERSTATE COMPACTS ARE GAINING IN FAVOR; Milk Prices, Oil Control, Criminal Extradition and Labor Rules Dealt With in Proposed Agreements | True | By Ernest L. Averill, President National Association of Attorneys General. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/gifts-of-23612031-listed-by-mellon-his-statement-of-public.html | GIFTS OF $23,612,031 LISTED BY MELLON; His Statement of Public Donations Over 5 Years Is Revealed in Hearing Record. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/cubans-shoot-tornado-officers-say-their-men-broke-it-up-with-riffs.html | CUBANS SHOOT TORNADO.; Officers Say Their Men Broke It Up With Riffs Fire. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/a-modern-quest-the-second-prince-by-thomas-bell-311-pp-new-york-gp.html | A Modern Quest; THE SECOND PRINCE. By Thomas Bell. 311 pp. New York: G.P. Putnam's Sons. $2.50. | True | E.C. BECKWITH | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/preventing-war-carnegie-peace-pamphlet-is-seen-as-valuable.html | PREVENTING WAR; Carnegie Peace Pamphlet Is Seen as Valuable | True | MAURICE LEON | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/texas-rebelling-at-cotton-policies-ginners-threaten-defiance-of.html | TEXAS REBELLING AT COTTON POLICIES; Ginners Threaten Defiance of Bankhead Law as Useless Extravagance. | True | By Dale Miller. Editorial Correspondence, the New York Times. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/contemporary-music-festival.html | CONTEMPORARY MUSIC FESTIVAL | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/industrial-leadership-the-art-of-leadership-by-ordway-tead-308-pp.html | Industrial Leadership; THE ART OF LEADERSHIP. By Ordway Tead. 308 pp. New York: Whittlesey House, McGraw-Hill Book Company. $2.50. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/nature-garlands-a-skyscraper-amazingly-the-greens-and-flowers-of.html | NATURE GARLANDS A SKYSCRAPER; Amazingly the Greens and Flower's of the Country Have Been Brought to the City and Woven Into a Garden Pattern on a High Roof of Rockefeller Center | True | By H.i. Brock | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/reciprocal-trading.html | RECIPROCAL TRADING. | True | From The Louisville Courier-Journal. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/big-sisters-assume-preview-of-play-kind-lady-night-of-april-22.html | BIG SISTERS ASSUME PREVIEW OF PLAY; 'Kind Lady' Night of April 22 Taken Over in Interest of Charity Organization. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/stevens-tech-victor-over-lafayette-63-lacrosse-team-triumphs-for-3d.html | STEVENS TECH VICTOR OVER LAFAYETTE, 6-3; Lacrosse Team Triumphs for 3d in Row as Salvatori Leads Attack With 3 Goals. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/stocks-of-tires-rise-shipments-in-february-also-larger-than-a-year.html | STOCKS OF TIRES RISE.; Shipments in February Also Larger Than a Year Before. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/penn-state-scores-140-opens-lacrosse-drive-under-new-coach-by.html | PENN STATE SCORES, 14-0.; Opens Lacrosse Drive Under New Coach by Routing Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/one-dead-15-saved-in-tenement-fire-body-of-homeless-men-is-found-on.html | ONE DEAD, 15 SAVED IN TENEMENT FIRE; Body of Homeless Men Is Found on the Top Floor of West 43d St. Building. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/spring-showing-of-general-motors-cars-opens-saturday-other-news.html | SPRING SHOWING OF GENERAL MOTORS CARS OPENS SATURDAY -- OTHER NEWS | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/quebec-paper-bill-worries-mill-men-newsprint-buyers-here-may-turn.html | QUEBEC PAPER BILL WORRIES MILL MEN; Newsprint Buyers Here May Turn to Other Provinces, Manufacturers Hold. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/railroad-accuses-prr-bellefonte-line-ask-icc-to-block-efforts-to.html | RAILROAD ACCUSES P.R.R.; Bellefonte Line Ask I.C.C. to Block Efforts to Destroy It. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/spain-gets-ready-for-new-election-catholics-confident-but-left.html | SPAIN GETS READY FOR NEW ELECTION; Catholics Confident, but Left Hopes for Gains -- Alcala Zamora May Be Ousted. | True | By William P. Carney. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/doctor-robbed-in-office-two-men-take-450-and-ring-from-dr-mm-weiner.html | DOCTOR ROBBED IN OFFICE.; Two Men Take $450 and Ring From Dr. M.M. Weiner in Flatbush | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/board-of-trade-gives-dance.html | Board of Trade Gives Dance. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/135-undergraduates-honored-at-nyu-90-are-appointed-to-the-violet.html | 135 UNDERGRADUATES HONORED AT N.Y.U.; 90 Are Appointed to The Violet, Year Book, and 26 Elected for Phi Beta Kappa. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/miss-frieda-ott-a-bride.html | Miss Frieda Ott a Bride. | True | Special to T lmw YORK TS. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/storms-coe.html | Storms -- Coe. | True | Speetal to TH llzw YORK TIMS. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/hanauer-turkus.html | Hanauer -- Turkus. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/one-killed-in-french-wreck.html | One Killed in French Wreck. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/three-masters-honored-bach-handel-and-schuetz-anniversaries.html | THREE MASTERS HONORED; Bach, Handel and Schuetz Anniversaries Observed in Germany This Year | True | By Herbert F. Peyser. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/nicaraguan-politician-arrested.html | Nicaraguan Politician Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/british-foreign-trade-shows-sharp-rise.html | British Foreign Trade Shows Sharp Rise; | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/groundwork-for-1936-seen-party-chiefs-meet-hoover-oh-tour.html | Groundwork for 1936 Seen.; PARTY CHIEFS MEET HOOVER OH TOUR | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/peace-prospects.html | PEACE PROSPECTS. | True | By Eduard Benes, In A Statement At Prague Dealing With Anglo-Franco-Italian Unity To Prevent War. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/lafayette-triumphs-50-beats-haverford-nine-as-baldwin-strikes-out.html | LAFAYETTE TRIUMPHS, 5-0.; Beats Haverford Nine as Baldwin Strikes Out Eighteen. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/in-the-tourist-camps-being-a-few-notes-on-the-adventures-of-mary-of.html | IN THE TOURIST CAMPS; Being a Few Notes on the Adventures of "Mary of Scotland" | True | By Anne Ford. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/academy-offers-photograph-show-artists-group-sponsorsfirst.html | ACADEMY OFFERS PHOTOGRAPH SHOW; Artists' Group Sponsors-First Exhibition of Kind After Its Appearance in England. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/new-england-sees-textile-crisis-near-processing-tax-competition-of.html | NEW ENGLAND SEES TEXTILE CRISIS NEAR; Processing Tax, Competition of the Japanese and Wage Differential Blamed. | True | By F. Lauriston Bullard. Editorial Correspondence. the New York Times. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/federal-holdings-piling-up-in-banks-16-of-19-clearing-house-members.html | FEDERAL HOLDINGS PILING UP IN BANKS; 16 of 19 Clearing House Members Have 40% of Deposits, Third of Assets, So Invested. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/witherspoon-new-director-of-metropolitan-says-broadcasting-is.html | Witherspoon, New Director of Metropolitan, Says Broadcasting Is Spreading the Gospel of Fine Music | True | By Orrin E. Dunlap Jr. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-wireless-reports-.html | THE WIRELESS REPORTS -- | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/lehigh-eleven-is-victor-tops-st-josephs-2014-as-spring-football.html | LEHIGH ELEVEN IS VICTOR.; Tops St. Joseph's, 20-14, as Spring Football Practice Ends. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/navy-stroke-is-ill-captain-hood-stricken-with-grip-goes-to-hospital.html | NAVY STROKE IS ILL.; Captain Hood, Stricken With Grip, Goes to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/louis-e-decker-dies-kin-of-buffalo-bill-brotherinlnw-of-the-famous.html | LOUIS E. DECKER DIES; KIN OF BUFFALO BILL; Brother-in-Lnw of the Famous Scout Was Manager of the Latter's Wild West Show. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/steinmetz-trial-nears-youth-to-be-tried-first-for-the-murder-of.html | STEINMETZ TRIAL NEARS.; Youth to Be Tried First for the Murder of Wife, Then of Priest. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/three-phases-of-a-hardy-perennial-social-comment-of-the-usual-sort.html | THREE PHASES OF A HARDY PERENNIAL; Social Comment of the Usual Sort, Naive Effort and Some Sound Painting in the Independents' Nineteenth Exhibition | True | By Edward Allen Jewell | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/rare-titian-goes-to-detroit-museum-painting-of-judith-with-the-head.html | RARE TITIAN GOES TO DETROIT MUSEUM; Painting of 'Judith With the Head of Holofernes' Valued at More Than $100,000. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/civic-virtue-seen-in-balloon-dance-anvil-chorus-gibes-at-political.html | CIVIC VIRTUE' SEEN IN BALLOON DANCE; Anvil Chorus Gibes at Political Leaders at Annual Dinner of Brooklyn Group. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/-constitution-drawn-for-auto-bargaining-wolman-boards-rules-are.html | ' CONSTITUTION' DRAWN FOR AUTO BARGAINING; Wolman Board's Rules Are Designed to Facilitate Labor Agreements. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/review-2-no-title-peter-and-the-others-by-harriet-powell-with.html | Review 2 -- No Title; PETER AND THE OTHERS. By Harriet Powell. With Thirty-two Illustrations by Barbara Moray Williams. 163 pp. New York: The Macmillan Company. $1.40. | True | By Anne T. Eaton | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/in-the-ball-park-every-mans-a-king-again-as-the-season-opens-boss-a.html | IN THE BALL PARK EVERY MAN'S A KING; Again, as the Season Opens, Boss and Office Boy, Hooting In the Stands, Play Equal Roles in a National Drama | True | By Meyer Berger | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/catholics-gain-in-china.html | Catholics Gain In China. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/reich-names-air-units-for-aces.html | Reich Names Air Units for Aces. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/dance-teachers-to-meet-society-will-give-program-at-the-astor-this.html | DANCE TEACHERS TO MEET.; Society Will Give Program at the Astor This Morning. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/albany-restores-teachers-pay-cut-session-continues-legislative-row.html | ALBANY RESTORES TEACHERS PAY CUT; SESSION CONTINUES; Legislative Row Over Transit Bills, Utility Inquiry Fund Balks Adjournment. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/nonprofit-stations-get-a-hearing-on-may-15.html | NON-PROFIT STATIONS GET A HEARING ON MAY 15 | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/everymans-garden-by-max-schling-illustrated-by-george-l-hollrock.html | EVERYMAN'S GARDEN. By Max Schling. Illustrated by George L. Hollrock. 106 pp. New York: The Macmillan Company. $2. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/wimbledon-ties-at-soccer.html | Wimbledon Ties at Soccer. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/schacht-says-debts-are-the-key-problem-reich-minister-holds.html | SCHACHT SAYS DEBTS ARE THE KEY PROBLEM; Reich Minister Holds 'Currency Chaos' and Trade Barriers Await Its Solution. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/where-clubs-in-majors-open-season-this-week.html | Where Clubs in Majors Open Season This Week | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-american-theatre.html | The American Theatre. | True | LOUIS RODENBACH | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/harridge-predicts-race-will-be-close-tigers-strong-contenders-with.html | HARRIDGE PREDICTS RACE WILL BE CLOSE; Tigers Strong Contenders With Team Intact, Says American League Head. | True | By Will Harridge, President of the American League. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/london-sees-iron-tuning-as-latest-step-in-radio.html | LONDON SEES "IRON TUNING" AS LATEST STEP IN RADIO | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/pitt-five-beaten-by-louisiana-state-bows-4137-at-atlantic-city.html | PITT FIVE BEATEN BY LOUISIANA STATE; Bows, 41-37, at Atlantic City After Leading by 26-17 -- Blair Gets 20 Points. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/eastern-pact-dead-poland-proclaims-warsaw-rejoices-at-stresa-news.html | EASTERN PACT DEAD, POLAND PROCLAIMS; Warsaw Rejoices at Stresa News, Holding Her Idea of Peace Is Being Observed. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/97280-realized-at-mulliken-sale-more-than-50-oriental-rugs-offered.html | $97,280 REALIZED AT MULLIKEN SALE; More Than 50 Oriental Rugs Offered at Last Sessions -- $5,100 Highest Price. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/vesper-service-to-follow-the-sunrise-ceremony-tampa-activities.html | Vesper Service to Follow The Sunrise Ceremony -- Tampa Activities | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/will-salt-do-the-trick.html | WILL SALT DO THE TRICK? | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/pratt-beats-stevens-in-eighth-inning-31-tallies-by-barberi-and.html | PRATT BEATS STEVENS IN EIGHTH INNING, 3-1; Tallies by Barberi and Gitlin Decide Hard-Fought Baseball Game at Hoboken. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/geneva-urged-to-cut-textile-work-hours-dubinsky-us-labor-delegate.html | GENEVA URGED TO CUT TEXTILE WORK HOURS; Dubinsky, U.S. Labor Delegate, Asks I.L.O. to Speed Study -- Opposed by British Employer. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mr-neagoes-stories-winning-a-wife-and-other-stories-by-peter-neagoe.html | Mr. Neagoe's Stories; WINNING A WIFE AND OTHER STORIES. By Peter Neagoe. With an Introduction by Edward J. O'Brien. 292 pp. New York: Coward-McCann. $2.50. | True | HAROLD STRAUSS. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/title-is-clinched-by-rangers-team-glasgow-eleven-wins-31-at.html | TITLE IS CLINCHED BY RANGERS TEAM; Glasgow Eleven Wins, 3-1, at Aberdeen to Keep Honors in Scottish League. | True |  | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-news-and-gossip-of-broadway.html | THE NEWS AND GOSSIP OF BROADWAY | True |  | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/captain-j-s-greene.html | CAPTAIN J. S. GREENE. | True |  | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/greece-jails-13-rebels-soninlaw-of-venizelos-gets-a-20year-sentence.html | GREECE JAILS 13 REBELS.; Son-in-Law of Venizelos Gets a 20-Year Sentence. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/villagers-massacre-refugees-then-flee-chinese-throw-fiftyfive.html | VILLAGERS MASSACRE REFUGEES, THEN FLEE; Chinese Throw Fifty-five Bodies Into Lake and Hide From Official Wrath. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/carrier-corporations-backlog.html | Carrier Corporation's Backlog. | True |  | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/jl-garvin-calls-the-cabinet-weak-editor-of-london-observer-decries.html | J.L. GARVIN CALLS THE CABINET WEAK; Editor of London Observer Decries 'Half-Heartedness and Half-Headedness.' | True | Special Cable to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/a-tailormade-season-chanel-launches-threequarters-jacket-there-are.html | A TAILOR-MADE SEASON; Chanel Launches Three-Quarters Jacket -- There Are Blouses for Every Mood | True | By Virginia Pope. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/indigo-captures-middleburg-cup-favorite-wins-by-10-lengths-in.html | INDIGO CAPTURES MIDDLEBURG CUP; Favorite Wins by 10 Lengths in Four-Mile Timber Race at Hunts Meeting | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/happily-ever-after-the-white-gate-by-warwick-deeping-385-pp-new.html | Happily Ever After; THE WHITE GATE. By Warwick Deeping. 385 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/speaking-of-embarrassing-moments-hollywood-and-that-threat-about.html | SPEAKING OF EMBARRASSING MOMENTS; Hollywood and That Threat About Quitting California -- Pictures and Personalities of the Week | True | By Douglas W. Churchill. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/now-runs-the-maples-sap-the-sugar-known-to-indian-and-pioneer-still.html | NOW RUNS THE MAPLE'S SAP; The Sugar Known to Indian and Pioneer Still Delights American Palates and the Syrup Sweetens the Pancakes of a Nation | True | By Catherine MacKenzie | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/electric-organ-tested-pietro-yon-presides-at-private-viewing-of.html | ELECTRIC ORGAN TESTED.; Pietro Yon Presides at Private Viewing of Instrument. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/spring-setting-for-lace-ball-on-may-3-fruit-blossoms-to-be.html | Spring Setting for Lace Ball on May 3; Fruit Blossoms to Be Decorative 'Motif | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/charles-edwin-birch.html | CHARLES EDWIN BIRCH, | True | Special to TrB NIBW YO Tn=s. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/model-senate-meeting-fixed.html | Model Senate Meeting Fixed. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/inertia-in-ohio-wageearners-indifference-to-organization-related.html | INERTIA IN OHIO; Wage-Earners' Indifference to Organization Related | True | LLOYD M. CROSGRAVE | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/hope-for-lost-seamen-abandoned.html | Hope for Lost Seamen Abandoned | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/an-english-view-of-security.html | AN ENGLISH VIEW OF 'SECURITY' | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/matzoth-distribution-today.html | Matzoth Distribution Today. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/gehrig-hits-homer-as-yanks-conquer-dodgers-by-8-to-4-new-captain-of.html | GEHRIG HITS HOMER AS YANKS CONQUER DODGERS BY 8 TO 4; New Captain of McCarthymen Sends Ball Far Over Scoreboard at Ebbets Field. | True | By Roscoe McGowen. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/text-of-the-law-part-of-revenue-act-it-met-opposition-in.html | TEXT OF THE LAW.; Part of Revenue Act, It Met Opposition in Legislature. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/canada-increases-copper-output.html | Canada Increases Copper Output | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/barbara-hr-taylor-bride-ih-staford-married-with-quaker-service-at.html | BARBARA hr. TAYLOR BRIDE IH STAFORD; Married With Quaker Service at Parents' Home to Charles Kimball Cummings Jr. | True | Special to Ta Nnw OBK Z321. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/retailers-profits-better-last-year-45-outstanding-organizations.html | RETAILERS' PROFITS BETTER LAST YEAR; 45 Outstanding Organizations Show Combined Increase in Earnings of 20.5%. | True | By Thomas F. Conroy. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mrs-teresa-fabbri-wed-to-j-l-derby-rev-dr-george-a-buttrick.html | MRS. TERESA FABBRI WED TO J. L. DERBY; Rev. Dr, George A. Buttrick Officiates at Madison Av. Presbyterian Church. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/special-train-to-be-seen-lackawanna-road-to-show-it-in-hoboken.html | SPECIAL TRAIN TO BE SEEN; Lackawanna Road to Show It in Hoboken Today. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/vast-lake-and-salt-field-combined-in-australia.html | VAST LAKE AND SALT FIELD COMBINED IN AUSTRALIA | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/peasants-of-spain-the-oneeyed-moon-by-marguerite-steen-311-pp.html | Peasants of Spain; THE ONE-EYED MOON. By Marguerite Steen. 311 pp. Boston: Little, Brown & Co. $2.50. | True | MARGARET WALLACE. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/portugal-retaliates-on-france.html | Portugal Retaliates on France. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/la-guardia-rejects-relief-deal-offers-turns-down-dunnigan-plan-to.html | LA GUARDIA REJECTS RELIEF DEAL OFFERS; Turns Down Dunnigan Plan to Block State Inquiry if the Aldermen Get More Funds. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mrs-ec-mearss-plans-she-will-be-wed-in-tuxedo-park-april-30-to-ht.html | MRS. E.C. MEARS'S PLANS.; She Will Be Wed in Tuxedo Park April 30 to H.T. Wagstaff. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/club-plans-musicale-long-island-group-will-present-program-on-may-4.html | CLUB PLANS MUSICALE.; Long Island Group Will Present Program on May 4. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/taxation-nightmares.html | TAXATION NIGHTMARES. | True | From The Oklahoman. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/in-re-mr-priestleys-cornelius.html | IN RE MR. PRIESTLEY'S 'CORNELIUS' | True | CHARLES MORGAN. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/state-income-tax-due-by-midnight-tomorrow.html | State Income Tax Due By Midnight Tomorrow | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/jurors-hold-a-reunion-eleven-sheriff-and-jail-matrons-at-flemington.html | JURORS HOLD A REUNION.; Eleven, Sheriff and Jail Matrons at Flemington Party. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/will-quit-westchester-board.html | Will Quit Westchester Board. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/lost-boy-rescued-by-dog-animal-leads-posse-of-men-to-child-3.html | LOST BOY RESCUED BY DOG; Animal Leads Posse of Men to Child, 3, Wandering In Woods. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/once-famous-star-wistful-at-circus-adjie-woman-whose-lion-act-was.html | ONCE FAMOUS STAR WISTFUL AT CIRCUS; ' Adjie,' Woman Whose Lion Act Was Nationally Known Years Ago, Visits 'Cats.' | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/peace-plan.html | Peace Plan. | True | J.J., BUCHANAN | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/long-suits-hit-walmsley-senators-aides-try-to-bar-new-orleans.html | LONG SUITS HIT WALMSLEY; Senator's Aides Try to Bar New Orleans Financing, Sewer Outlay. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/roscoe-conkling-political-boss-donald-barr-chidseys-biography-of.html | Roscoe Conkling, Political Boss; Donald Barr Chidsey's Biography of "The Gentleman Front New York" And His Career in State and National Politics | True | By William MacDonald | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/realty-tax-receipts-jump-to-47627397-rise-in-payments-to-enable-the.html | REALTY TAX RECEIPTS JUMP TO $47,627,397; Rise in Payments to Enable the City to Redeem $5,000,000 More in Revenue Bills. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/exports-of-cotton-declined-in-march-fell-to-318000-bales-from.html | EXPORTS OF COTTON DECLINED IN MARCH; Fell to 318,000 Bales From 390,000 in February -- Comparison for 8 Months Adverse. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/flier-killed-in-practicing.html | Flier Killed in Practicing. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/evergold-scores-in-bowie-feature-as-meeting-ends-favorite-beats.html | EVERGOLD SCORES IN BOWIE FEATURE AS MEETING ENDS; Favorite Beats Good Harvest in $5,000 Added Southern Maryland Handicap. | True | By Bryan Field. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/pegged-callmoney-rate-of-1-is-ended-funds-on-stock-exchange-may.html | Pegged Call-Money Rate of 1% Is Ended; Funds on Stock Exchange May Drop to 1/2% | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/kohler-has-card-of-46.html | Kohler Has Card of 46. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/russia-skeptical-on-german-offer-statement-at-stresa-held-a.html | RUSSIA SKEPTICAL ON GERMAN OFFER; Statement at Stresa Held a Tactical Move, Partly for Home Audience. | True | By Harold Denny. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/dr-james-john-monahan-chicago-sucgeon-drops-dead-as-he-is-about-to.html | DR. JAMES JOHN MONAHAN.; Chicago Sucgeon Drops Dead as He Is About to Operate. | True | Special to THE NW YoKX: TS. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/claire-spencers-tale-of-island-people-the-author-of-gallows-orchard.html | Claire Spencer's Tale Of Island People; The Author of "Gallows' Orchard" Returns to Her Earlier and Better Manner | True | By Edith H. Walton | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/grant-named-no-1-in-new-rankings-harvard-club-player-at-top-in.html | GRANT NAMED NO. 1 IN NEW RANKINGS; Harvard Club Player at Top in 1934-35 Metropolitan Squash Racquets List. | True | By Allison Danzig. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/college-school-outboard-drivers-due-to-set-new-marks-in-regatta-new.html | College, School Outboard Drivers Due to Set New Marks in Regatta; New Course at Lake Quinsigamond Likely to See World Records Fall in June -- New Trophy Designed to Heighten Interest in Sweepstakes -- Other News of Motor Boating | True | By James Robbins. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/campaign-board-larger-american-palestine-drive-now-has-75-instead.html | CAMPAIGN BOARD LARGER.; American Palestine Drive Now Has 75 Instead of 42 Directors. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/france-tempers-geneva-demands-will-ask-league-to-express-regret-on.html | FRANCE TEMPERS GENEVA DEMANDS; Will Ask League to Express 'Regret' on German Arming Instead of Condemnation. | True | By Clarence K. Streit. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/drowns-while-taking-a-bath.html | Drowns While Taking a Bath. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/allison-and-grant-score-down-reese-and-bell-an-reach-atlanta-tennis.html | ALLISON AND GRANT SCORE; Down Reese and Bell an Reach Atlanta Tennis Final. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/horowitz-reveals-his-broadened-art-pianist-once-known-chiefly-for.html | HOROWITZ REVEALS HIS BROADENED ART; Pianist, Once Known Chiefly for Virtuoso Effects, Wins as Poetic Interpreter. | True | By Olin Downes. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/48-strikers-seized-at-fj-taylor-home-subway-pickets-arrested-after.html | 48 STRIKERS SEIZED AT F.J. TAYLOR HOME; Subway Pickets Arrested After Refusal to End Parade -- Controller Absent. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/dependable-alpines-from-the-lists-of-those-available-tested-sorts.html | DEPENDABLE ALPINES; From the Lists of Those Available, Tested Sorts Are Recommended | True | By Louise Beebe Wilder. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/schroll-austria-gains-ski-honors-scores-by-more-than-a-minute-in-us.html | SCHROLL, AUSTRIA, GAINS SKI HONORS; Scores by More Than a Minute in U.S. Downhill Title Race on Mount Rainier. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/communique-reaffirms-stand.html | Communique Reaffirms Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/tourneys-scheduled-for-week-at-pinehurst-and-southern-pines.html | Tourneys Scheduled For Week at Pinehurst and Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/pupils-apathy-praised-in-antiwar-strike.html | Pupils' Apathy Praised In Anti-War Strike | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/sweepstakes.html | Sweepstakes. | True | ELIZABETH STANTON | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/tirestrike-status-hazy-cleveland-district-reports-conflicting.html | TIRE-STRIKE STATUS HAZY.; Cleveland District Reports Conflicting Publicity Issued. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/education-for-peace-gilbert-murray-discusses-the-progress-made-and.html | EDUCATION FOR PEACE; Gilbert Murray Discusses The Progress Made and The Present Backset | True | By Gilbert Murray. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/kellsboro-jack-annexes-scottish-grand-national.html | Kellsboro Jack Annexes Scottish Grand National | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/-technotax-on-machines-offered-as-new-deal-ace.html | ' Technotax' on Machines Offered as New Deal Ace | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/sherman-breslin.html | Sherman -- Breslin. | True |  | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/monster-shark-died-weeping-herodotus-of-cruise-ship-says-captain.html | Monster Shark Died Weeping, 'Herodotus' of Cruise Ship Says; Captain Moughtin on Way to Nassau to Investigate Passenger's Story of Fisherman's 63-Foot Catch Which Died in Pain After Swallowing Oil Barrel. | True | By T. Walter Williams. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/brownwarner.html | BrownWarner. | True | Special to TE NN' YO TmKEm. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/hits-expense-of-jubilee-british-mayor-refuses-to-meet-king-cites.html | HITS EXPENSE OF JUBILEE.; British Mayor Refuses to Meet King -- Cites Charity Needs. | True |  | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True |  | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-kolisch-quartet-debut-in-washington-is-outstanding-event-of.html | THE KOLISCH QUARTET; Debut in Washington Is Outstanding Event of Coolidge Festival | True | By Olin Downes. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/british-try-to-make-german-compromise-stresa-conference-ends-with.html | BRITISH TRY TO MAKE GERMAN COMPROMISE; Stresa Conference Ends With Three Plans for Dealing With Nazi Defiance of Treaty | True | By Edwin L. James. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/naval-stores.html | NAVAL STORES. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/new-mexico-moves-to-ban-marijuana-state-finds-many-children-are.html | NEW MEXICO MOVES TO BAN MARIJUANA; State Finds Many Children Are Addicted to Weed -- Narcotics Law Passed. | True | Special Correspondence. THE NEW YORK TIMES | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/coffee-dance-april-22-final-event-in-series-for-the-season-is.html | COFFEE DANCE APRIL 22.; Final Event In Series for the Season Is Arranged. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/-the-search-and-some-other-recent-works-of-fiction-the-search-by-cp.html | " The Search" and Some Other Recent Works of Fiction; THE SEARCH. By C.P. Snow. 375 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | BEATRICE SHERMAN. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/speech-contest-won-by-ilion-high-school-takes-30-points-in-the.html | SPEECH CONTEST WON BY ILION HIGH SCHOOL; Takes 30 Points in the State Tournament at Peekskill -- Albany Finishes Second. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/uses-radio-on-colds-chicago-doctor-employs-waves-to-heat-his.html | USES RADIO ON COLDS.; Chicago Doctor Employs Waves to 'Heat' His Patient. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/nyac-poloists-retain-us-title-beat-124th-field-artillery-trio-of.html | N.Y.A.C. POLOISTS RETAIN U.S. TITLE; Beat 124th Field Artillery Trio of Chicago, 12-10, to Keep Senior Crown. | True | By Robert F. Kelley. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/plans-adult-study-program.html | Plans Adult Study Program. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/old-silver-mine-found-sheepskin-message-tells-location-of-kentucky.html | OLD SILVER MINE FOUND.; Sheepskin Message Tells Location of Kentucky Vein. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-moslems-of-britain-seek-funds-for-mosque.html | THE MOSLEMS OF BRITAIN SEEK FUNDS FOR MOSQUE | True |  | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True |  | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/secrecy-marks-survey-of-port-mckenzie-head-of-committee-says.html | SECRECY MARKS SURVEY OF PORT; McKenzie, Head of Committee, Says Program Must Be Kept From Rival Cities. | True |  | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/st-louis-trade-lags-dust-storms-and-lent-held-contributing-causes.html | ST. LOUIS TRADE LAGS.; Dust Storms and Lent Held Contributing Causes. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/salvation-army.html | SALVATION ARMY. | True | By Herbert Hoover, Speaking In New York For the Campaign of the Citizens' Appeal. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/rally-in-san-francisco-retail-trade-more-active-wholesale-improves.html | RALLY IN SAN FRANCISCO.; Retail Trade More Active, Wholesale Improves -- Building Gains. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/names-her-attendants-harriet-loutrel-chooses-six-for-marriage-to-cg.html | NAMES HER ATTENDANTS.; Harriet Loutrel Chooses Six for Marriage to C.G. Zug Jr. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/italy-will-mobilize-two-more-divisions-informs-geneva-of.html | ITALY WILL MOBILIZE TWO MORE DIVISIONS; Informs Geneva of Willingness to Accept Conciliation Board With Ethiopia. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/emil-schwartz-author-of-fourvolume-work-on-philosophy-of-history.html | EMIL SCHWARTZ.; Author of Four-Volume Work on 'Philosophy of History.' | True | Special to THE NEW YORK TLES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-german-books-of-gertrud-baumer.html | The German Books of Gertrud Baumer | True | GABRIELE REUTER. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/untermyers-jack-doon-annexes-hunter-title-at-greenwich-show-gelding.html | Untermyers' Jack Doon Annexes Hunter Title at Greenwich Show; Gelding, Shown by Miss Thord-Gray, Also Takes Two Blue Ribbons -- Conference, Owned by Mrs. Bliss, Leads Classes in Open Jumping and Touch-and-Go Competition. | True | By Emanuel Strauss. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/blizzard-strikes-alberta.html | Blizzard Strikes Alberta. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/missyanery-in-chijrgh-bridali-bronxville-girl-married-to-edward-t.html | MISSYANERY IN CHIJRGH BRIDALi; Bronxville Girl Married to Edward T. Corbus Jr. by Dr. Randolph Ray. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/weather-hinders-chicago-merchandising-slackened-by-rain-and-cold.html | WEATHER HINDERS CHICAGO.; Merchandising Slackened by Rain and Cold -- Auto Sales Hold Up. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/w-and-m-fencers-triumph.html | W. and M. Fencers Triumph. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mgr-fidel-o-escudero.html | MGR. FIDEL O. ESCUDERO. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/death-reveals-inquiry-i-federal-agent-had-secretly-ini-vestigated.html | DEATH REVEALS INQUIRY.; I Federal Agent Had Secretly In-I vestigated Smuggling Case. I | True | Special to TH] NIW YORX Tnzw. .I | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/horace-treat-bennett-retired-merchant-92descendant-of-robert-treat.html | HORACE TREAT BENNETT.; Retired Merchant, 92,.Descendant of Robert Treat. | True | Special to TIt NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/grains-at-head-of-lakes.html | Grains at Head of Lakes. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/detective-fiction.html | DETECTIVE FICTION. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/navigators-name-colom-not-columbus-cited-as-correct-version.html | NAVIGATOR'S NAME; Colom, Not Columbus, Cited as Correct Version | True | PEDRO GUIX Y CARBO | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/doubt-continuance-of-highprice-trend-buyers-hold-down-commitments.html | DOUBT CONTINUANCE OF HIGH-PRICE TREND; Buyers Hold Down Commitments Because of the Uncertainties in Commodity Markets. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/reading-society-seeks-funds.html | Reading Society Seeks Funds. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-eastern-shore-in-his-own-country-by-john-gill-284-pp-new-york.html | The Eastern Shore; IN HIS OWN COUNTRY. By John Gill. 284 pp. New York: E.P. Dutton & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/dashing-intrigues-she-fell-among-thieves-by-dornford-yates-248-pp.html | Dashing Intrigues; SHE FELL AMONG THIEVES. By Dornford Yates. 248 pp. New Fork: Minton, Balch & Co. $2. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/german-jailed-for-libel-he-criticized-a-civil-servant-in-a-letter.html | GERMAN JAILED FOR LIBEL.; He Criticized a Civil Servant in a Letter to a Friend in Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/candy-store-to-sell-drugs.html | Candy Store to Sell Drugs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/new-york-five-bows-in-ymca-final-wilmerding-pa-team-defeats-135th.html | NEW YORK FIVE BOWS IN Y.M.C.A. FINAL; Wilmerding, Pa., Team Defeats 135th Street Branch, 50-28 -- Third Place to Peoria. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/athletics-crush-phillies-16-to-2-foxx-makes-two-homers-as-team.html | ATHLETICS CRUSH PHILLIES, 16 TO 2; Foxx Makes Two Homers as Team Gains First Victory of City Series. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/power-contracts-arouse-canadians-cancellation-of-quebec-pacts-by.html | POWER CONTRACTS AROUSE CANADIANS; Cancellation of Quebec Pacts by Ontario Government Brings Protests. | True | By John M'Cormac. Editorial Correspondence, the New York Times. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/peace-disturbers-held-communistic-activity-laid-to-two-philadelphia.html | PEACE DISTURBERS HELD.; Communistic Activity Laid to Two Philadelphia Students. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/griffin-rollins.html | Griffin -- Rollins. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-new-zoo-a-good-time-is-had-by-all-the-animals-like-it-the.html | THE NEW ZOO -- A GOOD TIME IS HAD BY ALL; The Animals Like It, the Keepers Like It, and the Visitors, in Growing Numbers, Like It | True | By Milton Bracker | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/crescents-crush-savage-school-ten-overcome-rivals-lead-quickly-to.html | CRESCENTS CRUSH SAVAGE SCHOOL TEN; Overcome Rivals' Lead Quickly to Triumph, 15-4, in Opener of Lacrosse Schedule. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-havana-off-for-repairs.html | The Havana Off for Repairs. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/howell-resting-well-condition-of-injured-tiger-rookie-reported-very.html | HOWELL RESTING WELL.; Condition of Injured Tiger Rookie Reported 'Very Good.' | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/penn-ac-conquers-temple-in-ninth-85-collegians-suffer-first-defeat.html | PENN A.C. CONQUERS TEMPLE IN NINTH, 8-5; Collegians Suffer First Defeat of Season Despite Pair of Homers by Patton. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/books-and-authors.html | Books and Authors | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/16-dar-pilgrims-tour-washington-good-citizen-high-school-girls.html | 16 D.A.R. 'PILGRIMS' TOUR WASHINGTON; ' Good Citizen' High School Girls Reach Capital at Start of New Plan. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/ruralia-inc.html | Ruralia, Inc. | True | ALAN DEVOE | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/white-sox-score-over-cubs-5-to-2-get-four-hits-and-four-runs-off.html | WHITE SOX SCORE OVER CUBS, 5 TO 2; Get Four Hits and Four Runs Off French, New Southpaw, in Three Innings. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/italians-may-open-trade-agency-here-reported-ready-to-take-action.html | ITALIANS MAY OPEN TRADE AGENCY HERE; Reported Ready to Take Action When Treaty Negotiations Have Been Completed. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/iowa-investigates-model-liquor-law-charges-of-mismanagement-and.html | IOWA INVESTIGATES MODEL LIQUOR LAW; Charges of Mismanagement and Graft Bring Action on Two Fronts. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/compton-reveals-new-ray-evidence-latest-data-confirm-theory-of.html | COMPTON REVEALS NEW RAY EVIDENCE; Latest Data Confirm Theory of Origin Far Beyond the Milky Way, He Says. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/changes-in-bank-stocks-decline-in-value-here-reported-but-gain-in.html | CHANGES IN BANK STOCKS.; Decline in Value Here Reported, but Gain in Boston. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/americas-responsibilities.html | AMERICA'S RESPONSIBILITIES. | True | From The Kansas City Star. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/teams-of-major-leagues-ready-for-start-of-championship-season-this.html | Teams of Major Leagues Ready for Start of Championship Season This Week; BIG LEAGUE RACES TO START TUESDAY | True | By John Drebinger. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/new-england-people-salt-of-the-earth-by-margaret-mooers-marshall.html | New England People; SALT OF THE EARTH. By Margaret Mooers Marshall. 305 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-nation.html | THE NATION | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-riddle-of-the-florentine-folio-by-es-liddon-299-pp-new-york.html | THE RIDDLE OF THE FLORENTINE FOLIO. By E.S. Liddon. 299 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/roosevelts-policies-called-jeffersons-robinson-on-latters-birthday.html | ROOSEVELT'S POLICIES CALLED JEFFERSON'S; Robinson, on Latter's Birthday, Says He Championed the 'Forgotten Man.' | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-czar-who-freed-the-serfs-stephen-grahams-biography-of-alexander.html | The Czar Who Freed the Serfs; Stephen Graham's Biography of Alexander II Presents Him as a Ruler Whose Work Was Greater Than the Man Behind It | True | By Alexander Nazaroff | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/nightshade-by-gertrude-m-allen-256-pp-new-york-the-macaulay-company.html | NIGHTSHADE. By Gertrude M. Allen. 256 pp. New York: The Macaulay Company. $2. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/roosevelt-view-anticipated.html | Roosevelt View Anticipated. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/cards-down-browns-63-make-6-hits-for-extra-bases-to-take-city.html | CARDS DOWN BROWNS, 6-3.; Make 6 Hits for Extra Bases to Take City Series Lead. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/gets-missouri-professorship.html | Gets Missouri Professorship. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/410-for-halfcent-paid-at-coin-sale-rare-1796-piece-in-uncirculated.html | $410 FOR HALF-CENT PAID AT COIN SALE; Rare 1796 Piece in Uncirculated Condition -- Similar One Sold for $715 in 1916. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-stock-exchange.html | THE STOCK EXCHANGE. | True | By Charles R. Gay, In A Prepared Statement Given To the Press On the Occasion of His Nomination As President. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/bachhandel-in-boston.html | BACH-HANDEL IN BOSTON. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/2000-scouts-hold-manhattan-rally-crowd-of-3000-sees-review-on-drill.html | 2,000 SCOUTS HOLD MANHATTAN RALLY; Crowd of 3,000 Sees Review on Drill Floor of 102d Engineers Armory. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/job-bias-charged-at-harlem-inquiry-legislative-action-to-end-jim.html | JOB BIAS CHARGED AT HARLEM INQUIRY; Legislative Action to End 'Jim Crowism' Here Is Urged Before Mayor's Commission. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/bach-sinfonia-played-janssen-conducts-quasinovelty-at-philharmonic.html | BACH SINFONIA PLAYED.; Janssen Conducts Quasi-Novelty at Philharmonic Students Concert. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/to-supervise-tableaux-group-named-to-arrange-feature-for.html | TO SUPERVISE TABLEAUX.; Group Named to Arrange Feature for Philadelphia Dance. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/breakfast-with-charles-laughton-breakfast-with-mr-laughton.html | BREAKFAST WITH CHARLES LAUGHTON; BREAKFAST WITH MR. LAUGHTON | True | By Frank S. Nugent. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/will-aids-employes-of-a-company-here-mrs-ec-kelley-leaves-stock-to.html | WILL AIDS EMPLOYES OF A COMPANY HERE; Mrs. E.C. Kelley Leaves Stock to Five in Charge of G.S. Stoddard Chemical Concern. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/a-long-life-for-dead-films.html | A Long Life For Dead Films | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/court-voids-terms-of-2-old-offenders-justice-cotillo-holds-there.html | COURT VOIDS TERMS OF 2 OLD OFFENDERS; Justice Cotillo Holds There Must Be Evidence That Professional Criminals Planned New Crime. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/yorkville-dance-april-30-last-in-series-in-behalf-of-the-community.html | YORKVILLE DANCE APRIL 30; Last in Series in Behalf of the Community Association. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/stresa-talks-held-in-strict-seclusion-beauty-of-italian-garden-spot.html | STRESA TALKS HELD IN STRICT SECLUSION; Beauty of Italian Garden Spot Wove a Spell That Calmed Ruffled Diplomats. | True | By Frederick T. Birchall. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/beethoven-sonata-orchestration.html | Beethoven Sonata Orchestration. | True | MURRAY LEVINE | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/penn-rallies-to-triumph-conquers-philadelphia-lacrosse-club-95-on.html | PENN RALLIES TO TRIUMPH.; Conquers Philadelphia Lacrosse Club, 9-5, on Home Field. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/-fiordisole-produced-at-la-scala-roccas-dibuk-performed-in-turin.html | ' Fiordisole' Produced at La Scala -- Rocca's 'Dibuk' Performed in Turin | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/chinese-art-pieces-offered-this-week-porcelains-and-pottery-and.html | CHINESE ART PIECES OFFERED THIS WEEK; Porcelains and Pottery and Paintings on Silk From E.W. Mills Estate to Be Sold. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/random-notes-for-travelers-in-england-and-on-the-continent-many.html | RANDOM NOTES FOR TRAVELERS; In England and on the Continent Many Holy Week Ceremonials Will Be Held -- Americans to Travel on German Rivers | True | By James F. Boche. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/patent-troubles-our-system-held-to-require-thorough-revision.html | PATENT TROUBLES; Our System Held to Require Thorough Revision | True | GEORGE BARTON FRENCH | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/leon-maria-guerrero.html | LEON MARIA GUERRERO. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/activities-of-musicians-here-and-afield-threeweek-experimental.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Three-Week Experimental Session for New Works At Yaddo -- Other Items | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/oklahoma-aggies-take-aau-crown-gain-32-points-in-title-round-to.html | OKLAHOMA AGGIES TAKE A.A.U. CROWN; Gain 32 Points in Title Round to Clinch Wrestling Honors -- Myers Is Victor. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/agreement-signed-in-rubber-dispute-leaders-of-industry-and-labor.html | AGREEMENT SIGNED IN RUBBER DISPUTE; Leaders of Industry and Labor Accept Neutral Board Plan, Averting Akron Strike. | True | By Louis Stark. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/antiques-of-the-hobbyists-the-show-that-opens-tomorrow-suggests-a.html | ANTIQUES OF THE HOBBYISTS; The Show That Opens Tomorrow Suggests A Broad Field Of Interest | True | By Walter Rendell Storey | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/emil-ludwigs-critical-biography-of-von-hindenburg-the-interpreter.html | Emil Ludwig's Critical Biography of Von Hindenburg; The Interpreter of Goethe and Napoleon Pays Particular Attention to the Field Marshal's Presidential Years | True | By Horace Green | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/hallowed-spot-for-the-irish-st-patricks-purgatory-in-a-lonely-lake.html | HALLOWED SPOT FOR THE IRISH; St. Patrick's Purgatory in a Lonely Lake Among Donegal's Dark Mountains Draws Its Pilgrims From All Parts of the World | True | By Seumas MacManus. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/a-boy-of-poland-by-marian-king-illustrations-by-eleanore-hubbard.html | A BOY OF POLAND. By Marian King. Illustrations By Eleanore Hubbard Wilson. 128 pp. Chicago: Albert Whitman & Co. $1.50. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/whitecollar-work-in-relief-defended-jobless-nonmanual-workers-have.html | WHITE-COLLAR WORK IN RELIEF DEFENDED; Jobless Non-Manual Workers Have Performed a Wide Variety of Tasks for Government | True | By Corrington Gill, Assistant Administrator Federal Emergency Relief Administration. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/classic-for-a-multitude.html | CLASSIC FOR A MULTITUDE | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/aquitania-is-undamaged-sustained-no-injury-on-mud-bank-liner.html | AQUITANIA IS UNDAMAGED.; Sustained No Injury on Mud Bank - - Liner Letitia Refloated. | True | British Official Wireless. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/class-favors-the-times-st-pauls-school-seniors-also-like-sinclair.html | CLASS FAVORS THE TIMES.; St. Paul's School Seniors Also Like Sinclair Lewis. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/in-south-africa-mr-crusoes-young-woman-by-sheila-macdonald-320-pp.html | In South Africa; MR. CRUSOE'S YOUNG WOMAN. By Sheila Macdonald. 320 pp. New York: Coward-McCann. $2. | True | JANE SPENCE SOUTHRON. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/italian-art-exhibit-is-planned-in-paris-american-and-other-private.html | ITALIAN ART EXHIBIT IS PLANNED IN PARIS; American and Other Private Collectors and Museums Will Lend Collections. | True | By May Birkhead. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/womens-college-opens-new-wing-dr-fc-wood-hails-science-as.html | WOMEN'S COLLEGE OPENS NEW WING; Dr. F.C. Wood Hails Science as 'Emancipator' at Sarah Lawrence Dedication. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/stomach-operation-is-fatal.html | Stomach Operation Is Fatal. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/us-team-wins-sixday-race.html | U.S. Team Wins Six-Day Race. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/miss-stokely-to-be-wed-will-be-married-on-april-27-to-dr-hill.html | MISS STOKELY TO BE WED.; Will Be Married on April 27 to Dr. Hill Carter, | True | Special to THE NEW YORK T[ES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/ruth-chatterton-sails-film-actress-to-see-bullfights-during.html | RUTH CHATTERTON SAILS.; Film Actress to See Bullfights During Vacation In Spain. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/seofield-johnson.html | Seofield -- Johnson. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/dooling-takes-vacation-leader-of-tammany-flies-with-kennedy-to-hot.html | DOOLING TAKES VACATION.; Leader of Tammany Flies With Kennedy to Hot Springs. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/republicans-warns-of-reich.html | Republicans Warns of Reich. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/season-opens-tomorrow-at-hot-springs-events-at-white-sulphur.html | Season Opens Tomorrow At Hot Springs -- Events At White Sulphur | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/synges-plays-and-the-irish-stage-the-dramas-of-the-man-who-wrote.html | Synge's Plays and the Irish Stage; The Dramas of the Man Who Wrote "The Playboy" and "Riders to the Sea" Still Stir Admiration -- and Controversy | True | By Horace Reynolds | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/helen-kellers-aide-mrs-macy-69-today-but-celebration-will-be-quiet.html | HELEN KELLER'S AIDE, MRS. MACY, 69 TODAY; But Celebration Will Be Quiet Because of Her Impending Operation for Blindness. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/betty-e-tracy-betrothed.html | Betty E. Tracy Betrothed. | True | Special to T ITK YORK TSS. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/peddler-hawks-wares-in-court.html | Peddler Hawks Wares in Court. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/refuses-to-slash-juror-exemptions-assembly-54-to-67-defeats-bill.html | REFUSES TO SLASH JUROR EXEMPTIONS; Assembly, 54 to 67, Defeats Bill Which Passed Senate Overwhelmingly. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/dartmouth-stops-penns-nine-5-to-3-green-limited-to-four-hits-takes.html | DARTMOUTH STOPS PENN'S NINE, 5 TO 3; Green, Limited to Four Hits, Takes Advantage of Losers' Misplays in League Game. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/cottons-emphasized-in-sports-fashions-this-type-fabric-best.html | COTTONS EMPHASIZED IN SPORTS FASHIONS; This Type Fabric Best Expresses the Casual Note, Outstanding for Summer, Tobe Says. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/science-and-citizenship.html | SCIENCE AND CITIZENSHIP. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-spiritual-world.html | THE SPIRITUAL WORLD. | True | By Sir Wilfred Grenfell, In An Interview Upon His Arrival In New York To Take Up His Work In Labrador. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/republicans-fear-allsummer-session-only-curtailment-of-program-can.html | REPUBLICANS FEAR ALL-SUMMER SESSION; Only Curtailment of Program Can Bring Adjournment in June, McNary Says. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/baseball-outlook-pleases-frick-great-advance-for-1935-is-seen.html | Baseball Outlook Pleases Frick; Great Advance for 1935 Is Seen; National League Head Looks Forward to Watching Ruth Perform in Boston -- Eager, Also, to Learn Dizzy Dean's Next Chapter -- Believes Dodgers or Phils Will Prove Sensation. | True | By Ford Frick, President of the National League. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/talk-at-stresa-contact-man.html | Talk at Stresa; CONTACT MAN | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/nyu-to-establish-branch-in-nassau-purchase-of-16acre-tract-in.html | N.Y.U. TO ESTABLISH BRANCH IN NASSAU; Purchase of 16-Acre Tract in Hempstead, With 28-Room Mansion, Revealed. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/50pound-boxers-gain-draw-in-lively-bout-lyon-and-smedberg-each-five.html | 50-POUND BOXERS GAIN DRAW IN LIVELY BOUT; Lyon and Smedberg, Each Five, Excel as Webb's Proteges Hold 16th Tourney. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/vienna-murmurs-at-treason-trials-the-governments-treatment-of.html | VIENNA MURMURS AT TREASON TRIALS; The Government's Treatment of Socialist Defense Corps Inspires Satirical Comment. | True | By G.e.r. Gedye. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/modern-color-prints-european-and-american.html | MODERN COLOR PRINTS, EUROPEAN AND AMERICAN | True | By Elisabeth Luther Cary. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/russians-to-teach-turks-to-fly.html | Russians to Teach Turks to Fly. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/indianapolis-bankers-accused-in-failures-three-are-charged-with.html | INDIANAPOLIS BANKERS ACCUSED IN FAILURES; Three Are Charged With Embezzlement of Deposits in Five-Year-Old Cases. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/conferees-finish-talks.html | CONFEREES FINISH TALKS. | True | By Frederick T. Birchall. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/nirb-drops-action-on-pig-iron-plant-imports-are-found-dwindling-and.html | NIRB DROPS ACTION ON PIG IRON PLANT; Imports Are Found Dwindling and Not Harmful to the Domestic Industry. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/22725-given-for-study-2-professors-here-share-in-aid-of-social.html | $22,725 GIVEN FOR STUDY.; 2 Professors Here Share In Aid of Social Science Council. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/o-bermuda-bermuda-troubadours-an-anthology-in-verse-compiled-by.html | O Bermuda!; BERMUDA TROUBADOURS: AN Anthology in Verse. Compiled by William Griffith. New York: Claude Kendall and Willoughby Sharp, Inc. $1.50. | True | W.B. HAYWARD. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/a-roman-emperor-lives-again-robert-graves-completes-his-memorable.html | A ROMAN EMPEROR LIVES AGAIN; Robert Graves Completes His Memorable Portrait of Claudius | True | By Percy Hutchison | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/relief-complexities.html | RELIEF COMPLEXITIES. | True | From The St. Louis Post-Dispatch. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/2-aged-sisters-die-trapped-in-flames-staten-island-women-74-and-75.html | 2 AGED SISTERS DIE, TRAPPED IN FLAMES; Staten Island Women, 74 and 75, Perish in Home at Night -- One, Ill, Killed in Bed. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/shoe-production-down-expect-output-for-first-quarter-to-show-45.html | SHOE PRODUCTION DOWN.; Expect Output for First Quarter to Show 4.5% Drop Under 1934. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/john-hurst-assistant-controller-of-the-pennsylvania-railroad.html | JOHN HURST.; Assistant Controller of the Pennsylvania Railroad. | True | Speciat %o THE NE YOaK TIMZS. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mes-anne-wingate-wed.html | Mes. Anne Wingate Wed. | True | Special to T Yo.'' | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/paris-press-doubts-german-sincerity-sees-in-reichs-offer-to-enter.html | PARIS PRESS DOUBTS GERMAN SINCERITY; Sees in Reich's Offer to Enter Pact a 'Clumsy Manoeuvre' to Break Ring Around Her. | True | By P.j. Philip. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/vast-drive-to-end-relief-gets-under-way-with-fund-of-five-billions.html | VAST DRIVE 'TO END RELIEF' GETS UNDER WAY; With Fund of Five Billions, President Seeks to Clear the Way to Recovery | True | By R.l. Duffus. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/theatre-of-the-left-a-new-theatre-emerges-from-the-left.html | Theatre of the Left; A NEW THEATRE EMERGES FROM THE LEFT | True | By Bosley Crowther. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/son-to-longstreet-hintons.html | Son to Longstreet Hintons. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/some-recovery-signs.html | SOME RECOVERY SIGNS. | True | From The Philadelphia Bulletin. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-shadow-on-the-house-by-mark-hanson-254-pp-new-york-william.html | THE SHADOW ON THE HOUSE. By Mark Hanson. 254 pp. New York: William Godwin. $2. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/friends-of-silver-fear-speculation-excesses-in-market-they-say.html | FRIENDS OF SILVER FEAR SPECULATION; Excesses in Market, They Say, Might Again Discredit Metal as Sound Currency. | True | By J.h. Carmical. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/on-air-lines-board.html | On Air Lines' Board. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/business-gains-in-atlanta-most-stores-report-preeaster-sales-at.html | BUSINESS GAINS IN ATLANTA.; Most Stores Report Pre-Easter Sales at 4-Year Record. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/borenstein-riehman.html | Borenstein -- Riehman. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/many-events-of-interest-in-the-new-york-schools.html | Many Events of Interest in the New York Schools | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/ruth-h-lilqgmalq-engaged-to-wed-betrothal-of-pelham-girl-to-j.html | RUTH H. SLIlqGMAlq ENGAGED TO WED; Betrothal of Pelham Girl to J. William Morgan Made Known by Parents. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/dunnigan-withholds-comment.html | Dunnigan Withholds Comment. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/illinois-house-bars-tax-rise.html | ILLINOIS HOUSE BARS TAX RISE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/tests-for-teachers-personality-the-criterion-in-examinations-for.html | TESTS FOR TEACHERS; Personality the Criterion In Examinations for High-School Places | True | By B.m. Steigman. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/justice-j-m-ivievoy-member-of-the-supreme-court-of-province-of.html | JUSTICE J. M. IVIEVOY.; Member of the Supreme Court of Province of Ontario. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/sophomores-win-barnard-games-freshman-team-beaten-55-to-45-at-greek.html | SOPHOMORES WIN BARNARD GAMES; Freshman Team Beaten 55 to 45 at Greek Festival, Losing in Athletics. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/both-the-undergraduate-and-the-college-are-responding-to-new-and.html | Both the Undergraduate and the College Are Responding to New and Vital Influences | True | By Irwin Edman, Professor of Philosophy At Columbia University. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/gehrig-to-be-feted-at-dinner-tonight-city-baseball-federation-will.html | GEHRIG TO BE FETED AT DINNER TONIGHT; City Baseball Federation Will Present Giant Bat to Star of Yankee Club. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/ps-89-of-brooklyn-takes-title-in-elementary-school-swimming.html | P.S. 89 of Brooklyn Takes Title In Elementary School Swimming; Captures Crown in Seventh and Eighth Year Division, While P.S. 11 and P.S. 9 Tie for Fifth and Sixth Year Honors -- Doherty Breaks 75-Yard Free-Style Mark. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/1500-at-gay-party-aid-thrift-house-rummage-shops-contributors-mark.html | 1,500 AT GAY PARTY AID THRIFT HOUSE; Rummage Shop's Contributors Mark Its Second Birthday as Charity's Guests. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/childrens-complexes-traced-to-clothing-by-prof-heinig-who-warns.html | Children's Complexes Traced to Clothing By Prof. Heinig, Who Warns Doting Parents | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/welles-acclaims-our-cuban-policy-declares-trade-pact-has-aided.html | WELLES ACCLAIMS OUR CUBAN POLICY; Declares Trade Pact Has Aided Island and Will Benefit the Entire Hemisphere. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/paraguayans-crush-foe-on-bolivian-soil-report-enemy-lost-600-killed.html | PARAGUAYANS CRUSH FOE ON BOLIVIAN SOIL; Report Enemy Lost 600 Killed in Battle Near Charagua, West of the Parapiti River. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/church-programs-in-the-city-today-special-prayers-to-be-offered.html | CHURCH PROGRAMS IN THE CITY TODAY; Special Prayers to Be Offered That All Nations May Be Saved From War. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/iselins-boat-takes-trophy-in-bermuda-ace-wins-final-two-races-and.html | ISELIN'S BOAT TAKES TROPHY IN BERMUDA; Ace Wins Final Two Races and Royal Yacht Club Cup for Star Class Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/textile-five-takes-psal-final-2419-cruz-stars-with-12-points-in.html | TEXTILE FIVE TAKES P.S.A.L. FINAL, 24-19; Cruz Stars With 12 Points In Victory Over Clinton for City Championship. | True | By Kingsley Childs. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/thunder-on-the-seine-the-american-film-industry-is-the-target-for.html | THUNDER ON THE SEINE.; The American Film Industry Is the Target For French Brickbats | True | HERBERT L. MATTHEWS. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/bond-redemptions-widest-since-1928-corporate-issues-are-being.html | BOND REDEMPTIONS WIDEST SINCE 1928; Corporate Issues Are Being Replaced Now -- New Stock Provided Funds Then. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/corliss-lamont-continues-his-study-of-immortality-the-illusion-of.html | Corliss Lamont Continues His Study of Immortality; THE ILLUSION OF IMMORTALITY. By Corliss Lamont. 294 pp. New York: G.P. Putnam's Sons. New York. $3. | True | HAROLD BUSCHMAN | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/store-advertising-gains-21-out-of-38-departments-report-increases.html | STORE ADVERTISING GAINS.; 21 Out of 38 Departments Report Increases in Linage for March. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/banks-to-defend-their-insull-loan-five-institutions-and-general.html | BANKS TO DEFEND THEIR INSULL LOAN; Five Institutions and General Electric to Answer Charges in Court This Week. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/she-is-determined-not-to-give-up-former-german-colonies-found-to-be.html | She Is Determined Not to Give Up Former German Colonies, Found to Be Valuable | True | By Charles A. Selden. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/praise-new-sec-rule-accountants-from-four-states-end-convention.html | PRAISE NEW SEC RULE.; Accountants From Four States End Convention. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/fugitive-bondsman-got-relief-checks-payments-to-wolfe-were-made-in.html | FUGITIVE BONDSMAN GOT RELIEF CHECKS; Payments to Wolfe Were Made in Exchange for Tickets From His Tenants. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/favorites-picked-in-fordham-poll-football-and-team-captain-borden.html | FAVORITES PICKED IN FORDHAM POLL; Football and Team Captain, Borden, Win Places on Senior Class List. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/maryland-is-beaten-109-bows-to-mount-washington-club-in-lacrosse.html | MARYLAND IS BEATEN, 10-9.; Bows to Mount Washington Club In Lacrosse Encounter. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/military-drill-need-not-be-compulsory-in-landgrant-colleges.html | MILITARY DRILL; Need Not Be Compulsory In Land-Grant Colleges | True | EDWIN C. JOHNSON, Secretary Committee on Militarism in Education. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/swan-song-of-the-hand-organ-the-merry-music-of-the-citys-streets.html | SWAN SONG OF THE HAND ORGAN; The Merry Music of the City's Streets Has Met Much Competition and Slowly Fades | True | By William Bishop | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/dallas-trade-hard-hit-sales-expected-to-show-sharp-drop-because-of.html | DALLAS TRADE HARD HIT.; Sales Expected to Show Sharp Drop Because of Dust Storms. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/gold-currencies-react-part-of-recent-gains-lost-in-light-trading.html | GOLD CURRENCIES REACT.; Part of Recent Gains Lost in Light Trading. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/will-ask-roosevelt-for-a-rehearing-textile-men-seek-to-make-further.html | WILL ASK ROOSEVELT FOR A REHEARING; Textile Men Seek to Make Further Plea as 3 Massachusetts Mills Close. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/school-program.html | School Program. | True | REBECCA H. GOLDEN | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/half-of-dawson-quarantined.html | Half of Dawson Quarantined. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/new-roads-and-services-make-touring-easy-in-many-continental.html | New Roads and Services Make Touring Easy in Many Continental Countries For the American 'Pioneer Drivers' of 1935 | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/ask-liquor-tax-cut-to-check-bootleg-rectifiers-urge-morgenthau-to.html | ASK LIQUOR TAX CUT TO CHECK BOOTLEG; Rectifiers Urge Morgenthau to Common Sense Policy of Recommending Step. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/from-surrealism-to-candid-camera-an-american-womans-vigorous.html | FROM SURREALISM TO CANDID CAMERA; An American Woman's Vigorous Portrayals of Balearic Types And Scenes -- Photography and Water-Colors in Variety | True | By Howard Devree. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/jockey-speck-in-hospital-thomond-iis-rider-injured-spine-in-fall.html | JOCKEY SPECK IN HOSPITAL; Thomond II's Rider Injured Spine In Fall Last Week. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/fields-wc-and-stream.html | FIELDS (W.C.) AND STREAM | True | By Idwal Jones. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/reich-offer-pleases-lithuania.html | Reich Offer Pleases Lithuania. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/sports-of-the-times-five-shillings-and-five-hours.html | Sports of the Times; Five Shillings and Five Hours. | True | Reg. U.S. Pat. Off. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/parks-look-for-a-big-season-visitors-whose-numbers-have-rapidly.html | PARKS LOOK FOR A BIG SEASON; Visitors, Whose Numbers Have Rapidly Increased, Are Again on The Move Toward Our National Areas of Beauty and Wonder | True | By Arno B. Cammerer, Director National Park Service, Department of the Interior. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/shopping-suggestions-an-apron-for-the-woman-who-digs-in-the-soil.html | SHOPPING SUGGESTIONS; An Apron for the Woman Who Digs in The Soil -- Gay Gifts for Easter | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/hotel-room-sales-up-occupancy-in-29-establishments-here-largest-in.html | HOTEL ROOM SALES UP.; Occupancy in 29 Establishments Here Largest in Four Years. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/article-6-no-title-the-duel-persists-in-france.html | Article 6 -- No Title; THE DUEL PERSISTS IN FRANCE | True | By Lansing Warren | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/15th-century-art-to-help-the-blind-preview-of-loan-exhibition-to-be.html | 15TH CENTURY ART TO HELP THE BLIND; Preview of Loan Exhibition to Be Held Tomorrow at the Knoedler Galleries. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/runaways-back-home-bay-ridge-girls-7-and-12-hiked-seven-miles-on.html | RUNAWAYS BACK HOME.; Bay Ridge Girls, 7 and 12, Hiked Seven Miles on Staten Island. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/bullitt-is-greeted-on-return-to-russia-us-envoy-welcomed-at-moscow.html | BULLITT IS GREETED ON RETURN TO RUSSIA; U.S. Envoy Welcomed at Moscow Rail Station by Soviet and American Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/jangwa-the-story-of-a-jungle-prince-by-walter-j-wilwerding.html | JANGWA, THE STORY OF A JUNGLE PRINCE. By Walter J. Wilwerding. Illustrations by the author. 271 pp. New York: The Macmillan Company. $1.75.; Children's Books | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/keeps-stock-listed-california-company-drops-plan-to-drop.html | KEEPS STOCK LISTED.; California Company Drops Plan to Drop Registration. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/fraternity-is-urged-to-end-iowa-branch-investigators-for-phi-beta.html | FRATERNITY IS URGED TO END IOWA BRANCH; Investigators for Phi Beta Delta Make Recommendation to National Office. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/to-open-road-through-smokies.html | TO OPEN ROAD THROUGH SMOKIES | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/drop-trade-group-award-greater-attention-given-nra-codes-cited-as.html | DROP TRADE GROUP AWARD; Greater Attention Given NRA Codes Cited as Reason by Association. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/vote-for-trade-treaties-economic-league-members-favor-reciprocal.html | VOTE FOR TRADE TREATIES.; Economic League Members Favor Reciprocal Tariff Changes. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/federal-review-of-trade-volume-of-business-maintained-commerce.html | FEDERAL REVIEW OF TRADE.; Volume of Business Maintained, Commerce Department Reports. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/party-chiefs-meet-hoover-on-tour-west-virginia-and-ohio-republicans.html | PARTY CHIEFS MEET HOOVER ON TOUR; West Virginia and Ohio Republicans Confer With Him at Wheeling and Columbus. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/harriman-to-speak-on-nra.html | Harriman to Speak on NRA. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/irish-republicans.html | IRISH REPUBLICANS. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-philosophy-of-a-biologist-by-js-haldane-155-pp-new-york-oxford.html | THE PHILOSOPHY OF A BIOLOGIST. By J.S. Haldane. 155 pp. New York: Oxford University Press. $2.50. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/a-new-crime-in-france.html | A NEW CRIME IN FRANCE | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/mrs-hitchcock-to-wed-former-marie-smithers-will-be-w-r-b-gardner-s.html | MRS. HITCHCOCK TO WED./ /; Former Marie Smithers Will Be' W. R. B. Gardner s Brlde. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/son-to-the-thurston-macauleys.html | Son to the Thurston Macauleys. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/assets-of-bank-shrink-market-value-of-2710729-for-10890226-on-books.html | ASSETS OF BANK SHRINK.; Market Value of $2,710,729 for $10,890,226 on Books. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/michigan-defeats-navy-takes-wellplayed-baseball-game-at-annapolis-3.html | MICHIGAN DEFEATS NAVY.; Takes Well-Played Baseball Game at Annapolis, 3 to 1. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-city.html | THE CITY | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/hand-knit-new-stitches-lacy-as-seafoam.html | HAND KNIT; New Stitches Lacy As Seafoam | True | K.C. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/exbank-teller-held-2500-bail-set-for-man-accused-of-20000.html | EX-BANK TELLER HELD.; $2,500 Bail Set for Man Accused of $20,000 Peculations. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/more-gains-in-northwest-crop-outlook-best-since-1924-with-shortage.html | MORE GAINS IN NORTHWEST.; Crop Outlook Best Since 1924, With Shortage of Farm Labor. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/jeanette-dion-a-bride-married-at-bethlehem-pa-to-g-w-lang-of.html | JEANETTE DION A BRIDE.; Married at '- Bethlehem, Pa., to G. W, Lang of Flushing. | True | Special to THE ITEW YORK TIMEg. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-genial-garrulities-of-ev-lucas-pleasure-trove-by-ev-lucas-217.html | The Genial Garrulities of E.V. Lucas; PLEASURE TROVE. By E.V. Lucas. 217 pp. Philadelphia: J.B. Lippincott Company. $1.50. | True | M.E. WALKER. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/sales-by-24-chain-stores-for-3-months-rise-65-.html | Sales by 24 Chain Stores For 3 Months Rise 6.5 % | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/taxicab-kills-boy-in-front-of-home-lad-8-dashes-into-street-as-he.html | TAXICAB KILLS BOY IN FRONT OF HOME; Lad, 8, Dashes Into Street as He Plays With Brothers -- New Rochelle Physician Hurt. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/for-postseason-wagner.html | For Post-Season Wagner. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/keen-competition-marks-stake-at-orange-county-field-trial-club.html | Keen Competition Marks Stake at Orange County Field Trial Club Meeting, CARLISLE'S POINTER FIELD TRIAL VICTOR | True | By Henry R. Ilsley. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/r-o-taylor-marries-miss-gladys-v-galt-ceremony-takes-place-n-the.html | R. o. TAYLOR MARRIES MISS GLADYS V. GALT; Ceremony Takes Place n the Central Presbyterian Church of Montclair, N. J. | True | Special to TH NEW YORK T8. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/seek-111th-st-property-certificate-holders-press-plan-of.html | SEEK 111TH ST. PROPERTY.; Certificate Holders Press Plan of Reorganization. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/giants-top-indians-50-schumacher-gets-homer-pitcher-drives-ball-out.html | Giants Top Indians, 5-0; Schumacher Gets Homer; Pitcher Drives Ball Out of Park to Open Scoring as Terrymen Square Series at 5-5 in First Home Appearance. | True | By James P. Dawson. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/alderman-marnham.html | ALDERMAN MARNHAM. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/29-events-listed-by-womens-metropolitan-golf-group-starting-next.html | 29 Events Listed by Women's Metropolitan Golf Group Starting Next Month; WOMEN GOLFERS FACE ACTIVE YEAR | True | By William D. Richardson. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/in-the-place-of-hedges-quick-growing-annuals-may-be-used-to-pinch.html | IN THE PLACE OF HEDGES; Quick Growing Annuals May Be Used to 'Pinch Hit' Temporarily | True | By John W. Harrington. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/third-restaurant-for-central-park-mediumpriced-place-for-light.html | THIRD RESTAURANT FOR CENTRAL PARK; Medium-Priced Place for Light Refreshments to Open Near Casino May 15, Moses Says. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/lindenwirtin-dies-at-godesberg.html | LINDENWIRTIN' DIES AT GODESBERG | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-studio-garden-annual-for-1935-edited-by-fa-mercer-128-pp-london.html | THE STUDIO GARDEN ANNUAL FOR 1935. Edited by F.A. Mercer. 128 pp. London, The Studio, Ltd. New York, The Studio publications, Inc. Paper $3.50. Cloth $4.50.; Garden Books | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/terry-predicts-giants-will-win-pennant-mccarthy-and-stengel-also.html | Terry Predicts Giants Will Win Pennant; McCarthy and Stengel Also Praise Teams | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/memories-of-pirates-jamaica-now-on-tourist-route-holds-many.html | MEMORIES OF PIRATES; Jamaica, Now on Tourist Route, Holds Many Striking Relics of Buccaneers | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/david-and-mary-alice-go-to-washington-by-beatrice-henning-shaw.html | DAVID AND MARY ALICE GO TO WASHINGTON. By Beatrice Henning Shaw. Drawings by Arthur Rodman Bowker. 113 pp. New York: The Grafton Press. $2. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/miguel-de-unamuno-honored.html | Miguel de Unamuno Honored. | True | Wireless to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/braddock-formally-signs-to-box-baer-for-title-at-garden-bowl.html | Braddock Formally Signs to Box Baer for Title at Garden Bowl; Rejuvenated Jersey Heavyweight, Not Long Ago a $5-a-Day Dockworker, Confident He Will Dethrone Champion Next Summer -- Board's Approval for Bout Will Be Asked Tuesday. | True | By Louis Effrat. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/benefit-enlisting-debutante-corps-they-will-sell-programs-at.html | BENEFIT ENLISTING DEBUTANTE CORPS; They Will Sell Programs at Recital Tuesday Night of Mme. Lily Pons. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/oiddes-fisher.html | Oiddes -- Fisher. | True | Special to THE NEW YOR TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-week-in-science-a-miracle-of-life-in-berlin-an-exposition-tells.html | THE WEEK IN SCIENCE: A 'MIRACLE OF LIFE' IN BERLIN; An Exposition Tells Dramatically the Story of the Human Body, Its Care and Functions -- X-Rays for Carriers of Typhoid | True | By Waldemar Kaempffert. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/new-zealand-has-a-surplus.html | New Zealand Has a Surplus. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/plans-of-miss-everest-marriage-to-arthur-maroney-to-fake-place-on.html | PLANS OF MISS EVEREST.; Marriage to Arthur Maroney ;to 'Fake Place on May 4, | True | Speci.l to T NBW YOltX TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/medical-test-planned-for-all.html | Medical Test Planned for All. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/gunners-favored-to-win.html | Gunners Favored to Win. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/car-sales-still-rise-continued-buying-of-new-cars-may-cause-used.html | CAR SALES STILL RISE; Continued Buying of New Cars May Cause Used Car Difficulties | True | By E.y. Watson. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/a-j-eligman-dies-retired-finanier-last-of-four-sons-of-the-late.html | A. J. $ELIGMAN DIES; RETIRED FINAN(]IER; Last of Four Sons of the Late Jesse Seligman -- Passed 28 Years in Montana Mining. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-turn-of-the-wheel.html | THE TURN OF THE WHEEL | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/social-ills-feared-in-job-insurance-dr-roslow-warns-psychologists.html | SOCIAL ILLS FEARED IN JOB INSURANCE; Dr. Roslow Warns Psychologists Loss of Habit of Work Is a Peril to Be Avoided. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/along-highways-of-finance.html | ALONG HIGHWAYS OF FINANCE | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/dreyer-best-at-bergen-beach.html | Dreyer Best at Bergen Beach. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/olson-signs-anticrime-bill.html | Olson Signs Anti-Crime Bill. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/police-inquiry-ordered-valentine-acts-on-thomas-charges-of.html | POLICE INQUIRY ORDERED.; Valentine Acts on Thomas Charges of Brutality in Strike. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/one-dramatic-day-earthquake-in-the-triangle-by-lewis-gibbs-266-pp.html | One Dramatic Day; EARTHQUAKE IN THE TRIANGLE. By Lewis Gibbs. 266 pp. New York: Henry Holt & Co. $2. | True | FRED T. MARSH. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/easter-buying-slow-here-store-sales-volume-less-than-expected-food.html | EASTER BUYING SLOW HERE.; Store Sales Volume Less Than Expected -- Food Lines Active. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/pets-heroic-deeds-win-honor-medals-fifteen-dogs-and-two-cats-are.html | PETS' HEROIC DEEDS WIN HONOR MEDALS; Fifteen Dogs and Two Cats Are Rewarded by Society for Saving Imperiled Lives. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/americas-place-in-the-world-we-look-warily-at-events-in-europe.html | AMERICA'S PLACE IN THE WORLD; We Look Warily at Events in Europe, Still Uncertain What Policy We Should Pursue | True | By Charles Merz | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/miscellany.html | MISCELLANY | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/chalmers-body-to-lie-in-state-i.html | Chalmers Body to Lie in State. I | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/machine-making-filmed-new-mit-picture-records-an-entire-operation.html | MACHINE MAKING FILMED.; New M.I.T. Picture Records an Entire Operation. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/great-britain-for-peace.html | GREAT BRITAIN FOR PEACE. | True | By Stanley Baldwin, In An Address Before An Evangelical Church Meeting In Wales. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/open-red-hearing-denied-walgreen-university-of-chicago-head-demands.html | OPEN RED HEARING DENIED WALGREEN; University of Chicago Head Demands Data on Charge of Radical Teachings. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/gilmore-lukens.html | Gilmore -- Lukens. | True | Speci-I to TH Nrw NOP TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/furniture-retailers-to-convene.html | Furniture Retailers to Convene. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/bell-wires-at-still-cause-two-arrests-federal-agents-trace-them-and.html | BELL WIRES AT STILL CAUSE TWO ARRESTS; Federal Agents Trace Them and Seize Garage Men After Plant Is Found in 15th Street. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/rutgers-ten-tops-ccny-by-10-to-6-scarlet-displays-consistent-attack.html | RUTGERS TEN TOPS C.C.N.Y. BY 10 TO 6; Scarlet Displays Consistent Attack to Score in Annual Lacrosse Contest. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/pleased-by-olympia-plan-former-orderly-for-dewey-hails-refitting-of.html | PLEASED BY OLYMPIA PLAN; Former Orderly for Dewey Hails Refitting of His Flagship. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/church-fete-at-scarsdale.html | Church Fete at Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/lincoln-exhibit-marks-death-date-new-york-historical-society-shows.html | LINCOLN EXHIBIT MARKS DEATH DATE; New York Historical Society Shows Pictures of Funeral Procession Here. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/head-of-barnard-council.html | Head of Barnard Council. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/reckless-drivers-join-judges-club-just-damage-village-property-at.html | RECKLESS DRIVERS JOIN JUDGE'S CLUB; Just Damage Village Property at Hempstead if You Wish to Become a Member. | True | Special to THE NEW YORK TIMES. | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/new-mystery-stories-the-spanish-cape-mystery-by-ellery-queen-354-pp.html | New Mystery Stories; THE SPANISH CAPE MYSTERY. By Ellery Queen. 354 pp. New York: Frederick A. Stokes & Co. $2. | True | By Isaac Anderson | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-14 | 1935-04-14 | https://www.nytimes.com/1935/04/14/archives/the-speed-demon.html | THE SPEED DEMON. | True | | C1B 259389,C1B 259390,C1B 259391,C1B 259392,C1B 259393,C1B 259394,C1B 259395,C1B 259396 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/van-kempen-bike-victor-captures-match-race-in-opening-meet-at.html | VAN KEMPEN BIKE VICTOR.; Captures Match Race in Opening Meet at Nutley. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/outcome-at-stresa-disappoints-reich-threepower-conference-held.html | OUTCOME AT STRESA DISAPPOINTS REICH; Three-Power Conference Held Inconclusive as Joint Communique Arrives. | True | By Guido Enderis. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/contest-on-merchant-fleet.html | Contest on Merchant Fleet. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/dust-fog-reaches-denver.html | Dust Fog Reaches Denver. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/prisoner-slain-at-meal-great-meadow-convict-stabbed-as-87-others.html | PRISONER SLAIN AT MEAL.; Great Meadow Convict Stabbed as 87 Others Leave Hall. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/broad-view-held-vital-rabbi-goldenson-makes-plea-for-universal.html | BROAD VIEW HELD VITAL; Rabbi Goldenson Makes Plea for 'Universal' Culture. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/british-stock-index-rises.html | British Stock Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/compensation-for-69918-state-awards-in-1934-for-industrial-injuries.html | COMPENSATION FOR 69,918; State Awards in 1934 for Industrial Injuries Totaled $22,000,000. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/rough-guy-a-sin-mayor-declares-but-every-artist-is-entitled-to-a.html | ROUGH GUY' A SIN, MAYOR DECLARES; But Every Artist Is Entitled to a Few, He Writes Creator of 'Civic Virtue.' | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/airways-weather-service-to-give-6hour-forecasts.html | Airways Weather Service To Give 6-Hour Forecasts | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/gas-leak-kills-aged-man-david-rowe-85-of-elizabeth-nj-is-dead-and.html | GAS LEAK KILLS AGED MAN.; David Rowe, 85, of Elizabeth, N.J., Is Dead and His Wife Overcome. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/long-acts-to-rule-relief-bill-funds-senator-calls-special-session.html | LONG ACTS TO RULE RELIEF BILL FUNDS; Senator Calls Special Session of Legislature to Fix Control of Grants to the State. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/status-of-legislation-now-before-congress.html | Status of Legislation Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/odd-hobbies-bared-by-their-devotees-collectors-show-open-today-to.html | ODD HOBBIES BARED BY THEIR DEVOTEES; Collectors' Show, Open Today, to Tell All About Barbers, Glassware and Ants. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/safe-in-store-looted-police-believe-thief-hid-in-shop-till-after.html | SAFE IN STORE LOOTED.; Police Believe Thief Hid in Shop Till After Closing Time. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/cotton-in-south-rises-hopes-of-loan-and-plans-for-silver-lift-new.html | COTTON IN SOUTH RISES.; Hopes of Loan and Plans for Silver Lift New Orleans Prices. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/yankee-program-set-la-guardia-to-toss-first-ball-at-stadium.html | YANKEE PROGRAM SET.; La Guardia to Toss First Ball at Stadium Tomorrow. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/yeshiva-college-in-need-700-hear-pleas-for-funds-to-meet-35000.html | YESHIVA COLLEGE IN NEED.; 700 Hear Pleas for Funds to Meet $35,000 Deficit. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/ernest-c-menzel.html | ERNEST C. MENZEL, | True | Special to TH Nzw YOnK TzMzS. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/gain-in-transvaals-gold-output.html | Gain in Transvaal's Gold Output. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/dooling-flies-to-hot-springs.html | Dooling Flies to Hot Springs. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/mgr-richard-f-pierce-pastor-at-port-henry-n-y-for-the-last-29-years.html | MGR. RICHARD F. PIERCE.; Pastor at Port Henry, N. Y., for the Last 29 Years. | True | Special to Tz:ts NIw YORK TSS. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/weetser-linthicum-jr.html | SWEETSER LINTHiCUM JR. | True | Special to T Nsw YORK TS. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/sports-of-the-times-the-night-the-irish-took-liverpool.html | Sports of the Times; The Night the Irish Took Liverpool. | True | Reg. U.S. Pat. Off. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/open-health-week-today-insurance-men-praised-by-gov-lehman-for.html | OPEN HEALTH WEEK TODAY; Insurance Men Praised by Gov. Lehman for Campaign. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/dannballard.html | DannBallard. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/city-will-route-longhaul-buses-police-prepare-to-promulgate.html | CITY WILL ROUTE LONG-HAUL BUSES; Police Prepare to Promulgate Regulations to Ease the Traffic Congestion. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/stocks-go-higher-in-berlin-market-tone-strengthens-on-reports-from.html | STOCKS GO HIGHER IN BERLIN MARKET; Tone Strengthens on Reports From Stresa Parley and Rises in Dividends. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/willis-talks-on-banking-he-would-have-emergency-measures-ended-to.html | WILLIS TALKS ON BANKING.; He Would Have Emergency Measures Ended to Strengthen Code. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/western-medicine-wins-in-an-epidemic-in-china.html | Western Medicine Wins In an Epidemic in China | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/lovelock-to-run-in-princeton-meet-former-oxford-star-to-oppose.html | LOVELOCK TO RUN IN PRINCETON MEET; Former Oxford Star to Oppose Cunningham, Bonthron and Venzke in Mile. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/re-boesel-wins-doubles.html | R.E. Boesel Wins Doubles. | True | Special to THE NEW YORK TIMES. | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/byron-h-rose-dies-a-hardware-broker-pioneer-resident-of-queens-long.html | BYRON H. ROSE DIES; A HARDWARE BROKER; Pioneer Resident of Queens Long Prominent for His Civic Activities. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/relief-or-work.html | Relief or Work. | True | PAUL SACKS | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/dance-for-building-fund-dominican-academy-alumnae-to-hold-event-on.html | DANCE FOR BUILDING FUND.; Dominican Academy Alumnae to Hold Event on April 27. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/man-killed-at-garden-city.html | Man Killed at Garden City. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/daughter-to-mrs-j-h-weisel.html | Daughter to Mrs. J. H. Weisel. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/profanityto-be-deleted-waiting-for-lefty-submits-to-bostons-censor.html | PROFANITY'TO BE DELETED; ' Waiting for Lefty' Submits to Boston's Censor. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/g-houston-brown.html | G. HOUSTON BROWN. | True | Special to THE NSW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/youth-20-held-as-bandit.html | Youth, 20, Held as Bandit. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/axe-dancer-is-jailed-man-arrested-while-defying-city-subway-train.html | AXE DANCER IS JAILED.; Man Arrested While Defying City Subway Train Scorns $2 Fine. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/white-sox-capture-final-with-cubs-52-get-fourteen-hits-off-lee-and.html | WHITE SOX CAPTURE FINAL WITH CUBS, 5-2; Get Fourteen Hits Off Lee and Carleton to Sweep Series -- Earnshaw Stars in Box. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/civil-service-rule-up-hearing-set-for-tomorrow-on-exemption-curb.html | CIVIL SERVICE RULE UP.; Hearing Set for Tomorrow on Exemption Curb. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/wholesale-prices-decrease-in-france-index-in-march-344-against-349.html | WHOLESALE PRICES DECREASE IN FRANCE; Index in March 344, Against 349 in February and 380 a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/mortgage-loans-placed-houses-and-a-store-building-on-long-island.html | MORTGAGE LOANS PLACED.; Houses and a Store Building on Long Island Are Financed. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/morgenthaus-radio-talk-on-liberty-bond-call.html | Morgenthau's Radio Talk on Liberty Bond Call | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/railroads-start-advertising-drive-western-lines-also-improve.html | RAILROADS START ADVERTISING DRIVE; Western Lines Also Improve Equipment in Move to Draw Influx of Tourists. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/missing-mans-mother-dead.html | Missing Man's Mother Dead. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/the-illiterate-hottentots.html | The Illiterate Hottentots. | True | PRO BONO HOTTENTOTENSIUM | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/city-work-relief-under-col-wilgus-praised-by-knauth-he-sees.html | CITY WORK RELIEF UNDER COL. WILGUS PRAISED BY KNAUTH; He Sees Tangible Benefits to Every Resident in 1,673 of Division's 1,972 Projects. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/palestinian-exhibit-opens-today.html | Palestinian Exhibit Opens Today | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/to-pay-on-argentine-bonds.html | To Pay on Argentine Bonds. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/oats-movement-small-argentine-grain-in-hedging-sales-worries.html | OATS MOVEMENT SMALL.; Argentine Grain In Hedging Sales Worries Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/sees-hopkins-move-as-a-factor.html | Sees Hopkins Move as a Factor. | True | | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/jewish-unity-is-urged-council-also-adopts-a-plan-to-combat.html | JEWISH UNITY IS URGED.; Council Also Adopts a Plan to Combat Discrimination. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/fights-andrus-will-rule-grandson-beneficiary-a-minor-to-seek.html | FIGHTS ANDRUS WILL RULE; Grandson Beneficiary, a Minor, to Seek Written Permits Release. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/winnipeg-takes-hockey-final.html | Winnipeg Takes Hockey Final. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/cotton-is-active-as-prices-move-up-futures-rally-69-to-76-points.html | COTTON IS ACTIVE AS PRICES MOVE UP; Futures Rally 69 to 76 Points Here as Number of Favorable Factors Appear. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/baers-manager-here-hoffman-and-kilpatrick-discuss-proposed-braddock.html | BAER'S MANAGER HERE.; Hoffman and Kilpatrick Discuss Proposed Braddock Bout. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/belga-devaluation-held-no-peril-here-state-department-reassures.html | BELGA DEVALUATION HELD NO PERIL HERE; State Department Reassures Business Men Who Are Worried by New Pact With Belgium. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/marxist-religion-scored-by-pastor-many-even-in-churches-seek-to-put.html | MARXIST RELIGION SCORED BY PASTOR; Many, Even in Churches, Seek to Put Red Author in Place of Christ, Says Kelley. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/chinese-reds-still-flee-kweichow-province-communists-are-on-way-to.html | CHINESE REDS STILL FLEE.; Kweichow Province Communists Are on Way to Yunnan. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/tammany-facing-leadership-fights-revolts-in-many-districts-take.html | TAMMANY FACING LEADERSHIP FIGHTS; Revolts in Many Districts Take Form as Prospect of Reapportionment Wanes. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/julia-bruner-is-wed-in-hotel-ceremony-becomes-bride-of-leon-belasco.html | JULIA BRUNER IS WED IN HOTEL CEREMONY; Becomes Bride of Leon Belasco, the Orchestra Leader -- She Has Two Attendants. I | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/police-to-fete-orphans-westchester-men-to-be-hoot-to-4000-may-4-at.html | POLICE TO FETE ORPHANS.; Westchester Men to Be Hoot to 4,000 May 4 at Their Circus. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/aaa-in-the-courts.html | AAA IN THE COURTS. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/would-bar-wars-to-defend-trade-dr-scott-in-carnegie-peace-endowment.html | WOULD BAR WARS TO DEFEND TRADE; Dr. Scott, in Carnegie Peace Endowment Report, Urges Strict Neutrality. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/barge-sinks-in-east-river.html | Barge Sinks in East River. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/newark-set-back-by-senators-102-stewart-and-coppola-shut-out.html | NEWARK SET BACK BY SENATORS, 10-2; Stewart and Coppola Shut Out International Leaguers Until the Ninth. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/seized-in-5600-theft-brooklyn-man-is-trailed-here-from-florida-in.html | SEIZED IN $5,600 THEFT.; Brooklyn Man Is Trailed Here From Florida in Loss of 2 Rings. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/gehrig-honored-at-dinnerdance-receives-two-huge-baseball-bats.html | Gehrig, Honored at Dinner-Dance, Receives Two Huge Baseball Bats; Sticks, Each Weighing 35 Pounds and 8 Feet Long, Are Covered by Signatures of 1,504 Sandlot Players -- McCarthy, Gomez, Kirby, Braddock Are Among 1,000 Present at Biltmore. | True | | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/clarence-p-tompkins.html | CLARENCE P. TOMPKINS. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/french-applaud-stresa-success-hail-declaration-by-former-allies-of.html | FRENCH APPLAUD STRESA 'SUCCESS; Hail Declaration by Former Allies of Their Unity for Defense of Peace. | True | By P.j.philip. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/nursery-egg-hunt-thursday.html | Nursery Egg Hunt Thursday. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/transfusions-fail-boy-sufferer-of-rare-blood-malady-losing-fight.html | TRANSFUSIONS FAIL BOY.; Sufferer of Rare Blood Malady Losing Fight, Doctors Say. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/loughran-stops-parille-referee-halts-bout-in-the-ninth-before-7500.html | LOUGHRAN STOPS PARILLE.; Referee Halts Bout in the Ninth Before 7,500 at Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/janssen-conducts-his-final-concert-american-leader-applauded-in.html | JANSSEN CONDUCTS HIS FINAL CONCERT; American Leader Applauded in Farewell Program at Carnegie Hall. | True | O, T, | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/miss-gertrude-daly-makes-bridal-plans-her-marriage-to-raymond-a.html | [MISS GERTRUDE DALY MAKES BRIDAL PLANS; Her Marriage to Raymond A. Homeier Will Take Place Here on April 22. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/chicago-evens-soccer-series.html | Chicago Evens Soccer Series. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/broken-back-hidden-by-girl-9-for-2-days-daughter-of-alan-hale-film.html | BROKEN BACK HIDDEN BY GIRL, 9, FOR 2 DAYS; Daughter of Alan Hale, Film Actor, Did Not Want to Worry Busy Father. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/german-prices-steady-wholesale-average-is-unchanged-in-week-at-1008.html | GERMAN PRICES STEADY.; Wholesale Average Is Unchanged in Week at 100.8. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/wantling-is-first-at-nyac-traps-captures-extra-string-from-simmons.html | WANTLING IS FIRST AT N.Y.A.C. TRAPS; Captures Extra String From Simmons by 25-24 After Tie at 98 Targets. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/15-named-for-harford-handicap-as-havre-de-grace-opens-today-star.html | 15 Named for Harford Handicap As Havre de Grace Opens Today; Star Porter and Vanderbilt Entry of Dreed and Identify Among Leading Contenders in $2,500 Added Stake -- Bowie Meet a Success Despite Poor Weather and Track Conditions. | True | By Bryan Field. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/michigan-to-fight-radicals.html | Michigan to Fight Radicals. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/chiha-seeks-basis-for-silver-policy-no-retaliation-for-high-us.html | CHIHA SEEKS BASIS FOR SILVER POLICY; No Retaliation for High U.S. Prices Planned, but Need for Protection Is Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/nyu-wins-chess-match-defeats-princeton-in-team-play-by-score-of-5.html | N.Y.U. WINS CHESS MATCH; Defeats Princeton in Team Play by Score of 5 1/2 to 2 1/2. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/argentina-sets-up-import-barrier-decree-puts-handicap-of-20-on.html | ARGENTINA SETS UP IMPORT BARRIER; Decree Puts Handicap of 20% on Price of Goods Brought in Without License. | True | Special Cable to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/final-appeal-sent-by-synod-to-hitler-protestants-seek-to-avert.html | FINAL APPEAL SENT BY SYNOD TO HITLER; Protestants Seek to Avert State Control of Church, Announced by Frick. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/coleman-scores-on-mat-beats-harper-in-straight-falls-in-mexico.html | COLEMAN SCORES ON MAT.; Beats Harper in Straight Falls In Mexico -- Sarpolis Wins. | True | Special Cable to THE NEW YORK TIMES. | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/dale-quits-langley-co-investment-banker-to-devote-more-time-to.html | DALE QUITS LANGLEY & CO.; Investment Banker to Devote More Time to Private Affairs. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/call-for-fourth-libertys.html | Call for Fourth Libertys | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/phone-revenues-steady-business-of-new-york-company-about-same-as.html | PHONE REVENUES STEADY.; Business of New York Company About Same as Year Ago. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/textile-shutdown-visioned-by-curley-new-england-industry-will-die.html | TEXTILE SHUTDOWN VISIONED BY CURLEY; New England Industry Will Die in Six Months Unless Washington Helps, He Says. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/gold-bloc-victor-in-weeks-battle-but-london-market-believes.html | GOLD BLOC VICTOR IN WEEK'S 'BATTLE'; But London Market Believes Collapse of the Defense Is Inevitable. | True | By Lewis L. Nettleton. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/march-newsprint-below-1934.html | March Newsprint Below 1934. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | BY John Chamberlain | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/five-dancers-seen-in-three-recitals-jose-cansinotonia-de-aragon.html | FIVE DANCERS SEEN IN THREE RECITALS; Jose Cansino-Tonia de Aragon Program at Guild Theatre Marks Their Debut Here. | True | By John Martin. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/soccer-americans-tie-hold-brookhattan-to-22-deadlock-and-keep.html | SOCCER AMERICANS TIE.; Hold Brookhattan to 2-2 Deadlock and Keep Second Place. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/emergency-squad-mourns-jojo-its-dog-zealous-gongringer-and.html | Emergency Squad Mourns Jo-Jo, Its Dog, Zealous Gong-Ringer and Burglar-Chaser | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/wton-cgson-dies-in-newark-80-retired-banker-and-former-treasurer-of.html | WTON C.GSON DIES IN NEWARK, 80; Retired Banker and Former Treasurer of State Republican Committee. | True | Special to I'h -- w' YoIu Tnazs. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/st-johns-blanks-brooklyn-college-wins-3-to-0-although-sam-nahem-of.html | ST. JOHN'S BLANKS BROOKLYN COLLEGE; Wins, 3 to 0, Although Sam Nahem of Losers Allows Only Two Safeties. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/sing-messiah-in-dust-haze.html | Sing "Messiah" in Dust Haze. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/move-to-curb-city-on-transit-denied-power-to-build-new-lines-not.html | MOVE TO CURB CITY ON TRANSIT DENIED; Power to Build New Lines Not Altered by Amendment, Says Commission Spokesman. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/bryn-mawr-drive-passes-200000-students-already-have-pledged-8400-of.html | BRYN MAWR DRIVE PASSES $200,000; Students Already Have Pledged $8,400 of Own $20,000 Quota Toward $1,000,000 Fund. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/kilmers-boat-scores-takes-two-races-in-mixed-regatta-at-larchmont.html | KILMER'S BOAT SCORES.; Takes Two Races In Mixed Regatta at Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/allison-subdues-grant-at-atlanta-ranking-star-avenges-recent-defeat.html | ALLISON SUBDUES GRANT AT ATLANTA; Ranking Star Avenges Recent Defeat With 6-3, 6-4, 6-4 Victory in Net Final. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/financial-markets-the-drift-of-sentiment-business-prospects-the.html | FINANCIAL MARKETS; The Drift of Sentiment -- Business Prospects, the Silver Decree, and the First Crop Estimate. | True | By Alexander D. Noyes. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | -- | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/relief-to-seamen-increased-in-1934-institute-reports-large-rise-in.html | RELIEF TO SEAMEN INCREASED IN 1934; Institute Reports Large Rise in Lodgings and Meals for Ship Hands in Port. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/trenton-woman-is-killed.html | Trenton Woman Is Killed. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/mayor-to-open-gardens-rockefeller-center-exhibits-to-start-tomorrow.html | MAYOR TO OPEN GARDENS.; Rockefeller Center Exhibits to Start Tomorrow Afternoon. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/mary-garden-to-teach-opera.html | Mary Garden to Teach Opera. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/aid-to-scout-fund-urged-campaign-leaders-tell-parents-of-need-for.html | AID TO SCOUT FUND URGED; Campaign Leaders Tell Parents of Need for Training Boys. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/46-subway-men-arraigned-strikers-paroled-in-820-bail-each-after.html | 46 SUBWAY MEN ARRAIGNED; Strikers Paroled in 820 Bail Each After Picketing Taylor's Home. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/osborn-to-speak-to-junior-league-childrens-aid-society-head-to.html | OSBORN TO SPEAK TO JUNIOR LEAGUE; Children's Aid Society Head to Discuss Housekeeper Service at Meeting Tomorrow. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/king-not-to-risk-gold-dishes.html | King Not to Risk Gold Dishes. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/north-shore-shoot-annexed-by-field-triumphs-over-eccles-to-top.html | NORTH SHORE SHOOT ANNEXED BY FIELD; Triumphs Over Eccles to Top Group of Thirty Gunners at Crescent Club. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/falconers-beagle-wins-field-event-concord-true-girl-triumphs-as.html | FALCONER'S BEAGLE WINS FIELD EVENT; Concord True Girl Triumphs as Long Island Club Ends Third Annual Trials. | True | By William D. Richardson. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/austria-may-adopt-labor-conscription-government-expected-to-take.html | AUSTRIA MAY ADOPT LABOR CONSCRIPTION; Government Expected to Take Its Supporters Into Army and Keep Rest at Work. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/cold-wave-in-northwest.html | Cold Wave in Northwest. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/manning-stresses-holy-week-spirit-the-bishop-asserts-that-peace.html | MANNING STRESSES HOLY WEEK SPIRIT; The Bishop Asserts That Peace Would Prevail if All Peoples Believed in Christ. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/to-start-church-building-today.html | To Start Church Building Today. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/higher-pay-unwarranted.html | HIGHER PAY UNWARRANTED. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/ethiopia-will-train-her-women-for-war-conscription-for-every-one.html | ETHIOPIA WILL TRAIN HER WOMEN FOR WAR; Conscription for Every One Ordered in Reply to Increase of Italians on Frontiers. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/markets-in-london-hopeful-on-budget-financial-sentiment-also-is.html | MARKETS IN LONDON HOPEFUL ON BUDGET; Financial Sentiment Also Is Influenced Favorably by Gain in Employment. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/carl-h-brasue.html | CARL H. BRASuE. | True | | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/test-of-faith-seen-in-outlook-on-duty-religious-attitude-is.html | TEST OF FAITH SEEN IN OUTLOOK ON DUTY; Religious Attitude Is Revealed by Way Man Meets a 'Cross,' Rev. L.R. Hartley Says. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/new-jersey-savings-banks-gain.html | New Jersey Savings Banks Gain. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/nyu-reelects-begelman.html | N.Y.U. Re-elects Begelman. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/wheeler-has-bill-to-buy-railroads-senator-will-offer-measure-today.html | WHEELER HAS BILL TO BUY RAILROADS; Senator Will Offer Measure Today for Federal Ownership by January, 1936. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/less-wheat-offered-by-german-farmers-futures-market-virtually-ended.html | LESS WHEAT OFFERED BY GERMAN FARMERS; Futures Market Virtually Ended by Official Price-Fixing -- Grain Crops Satisfactory. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/showdown-near-on-power-inquiry-threat-to-veto-appropriation-bares.html | SHOWDOWN NEAR ON POWER INQUIRY; Threat to Veto Appropriation Bares Long-Standing Rift With the Governor. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/stock-average-rises-third-consecutive-advance-in-weekly-index.html | STOCK AVERAGE RISES.; Third Consecutive Advance in Weekly Index Number. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/noncotton-acreage-up-total-in-south-expected-to-be-near-record-for.html | NON-COTTON ACREAGE UP.; Total in South Expected to Be Near Record for Many Years. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/british-press-split-on-stresa-outcome-london-times-finds.html | BRITISH PRESS SPLIT ON STRESA OUTCOME; London Times Finds Reassurance in Result - - Daily Herald Questions Implications. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/aaa-piles-misery-on-share-croppers-cotton-program-cuts-their-meager.html | AAA PILES MISERY ON SHARE CROPPERS; Cotton Program Cuts Their Meager Incomes as Federal Cash Benefits Landlords. | True | By F. Raymond Daniell. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/stresa-and-after.html | STRESA AND AFTER. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/dog-20-to-be-feted-40-orphan-animals-to-share-cake-of-hamburgers.html | DOG, 20, TO BE FETED.; 40 'Orphan' Animals to Share 'Cake' of Hamburgers. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/skeet-contest-to-earle.html | Skeet Contest to Earle. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/mrs-sarah-e-fish.html | MRS. SARAH E. FISH. | True | Special to Tm Nzw YOR Tiaras. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/chaplins-sons-wage-fist-fight-over-girl-sydney-8-steals-kiss-from.html | CHAPLIN'S SONS WAGE FIST FIGHT OVER GIRL; Sydney, 8, Steals Kiss From Companion of Their Film 'Date' and Charles Jr. Resents It. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/excellent-bird-work-features-concluding-event-of-field-trials-at.html | Excellent Bird Work Features Concluding Event of Field Trials at Verbank; FIELD STAKE TAKEN BY DON'S VALE'S SUE | True | By Henry R. Ilsley. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/phillies-defeat-athletics-74-and-take-philadelphia-championship-3.html | Phillies Defeat Athletics, 7-4, and Take Philadelphia Championship, 3 Games to 1 | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/night-court-crowds-curbed-by-mdonald-standing-barred-and-groups-of.html | NIGHT COURT CROWDS CURBED BY M'DONALD; Standing Barred and Groups of Visitors Limited to 20 to End 'Picture-Show' Spirit. | True | | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/riddelle-l-gregory.html | RIDDELLE L. GREGORY. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/commodity-markets-price-movements-highly-mixed-last-week-although.html | COMMODITY MARKETS.; Price Movements Highly Mixed Last Week, Although Most Staples Finish at Advances. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/woman-found-in-coma-hotel-guests-condition-laid-to-overdose-of.html | WOMAN FOUND IN COMA.; Hotel Guest's Condition Laid to Overdose of Sleeping Tablets. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/two-men-shot-at-dance-inspector-and-20-policemen-question-150.html | TWO MEN SHOT AT DANCE; Inspector and 20 Policemen Question 150 Persons -- Four Held. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/relief-rent-plan-is-revised-by-city-drafts-on-controllers-office-to.html | RELIEF RENT PLAN IS REVISED BY CITY; Drafts on Controller's Office to Replace Direct Orders -- Faster Redemption Seen. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/collections-rise-with-credit-sales-increase-for-march-reported-in.html | COLLECTIONS RISE WITH CREDIT SALES; Increase for March Reported in Survey of 21,744 Stores in 73 Cities. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/schroll-captures-us-slalom-title-austrian-also-takes-combined-ski.html | SCHROLL CAPTURES U.S. SLALOM TITLE; Austrian Also Takes Combined Ski Honors -- Miss Ethlynne Smith Is Victor. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/mr-ochs-eulogized-for-his-serene-faith-dr-reisner-says-trust-in-god.html | MR. OCHS EULOGIZED FOR HIS SERENE FAITH; Dr. Reisner Says Trust in God 'Glorified His Native Poise and Dignity.' | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/commodity-average-advances-for-week-second-weekly-rise-this-month.html | COMMODITY AVERAGE ADVANCES FOR WEEK; Second Weekly Rise This Month -- British and Italian Index Numbers Higher. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/foreign-exchange-rates-week-ended-april-13-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 13, 1935. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/dorothy-maulby-to-become-bride-her-parents-in-new-rochelle-announce.html | DOROTHY MAULSBY TO BECOME BRIDE; ' Her Parents in New Rochelle Announce Her Troth to Davis Lee Baker Jr. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/stresa-statement-mild-but-pledges-opposition-to-repudiation-by-all.html | STRESA STATEMENT MILD; But Pledges Opposition to Repudiation 'By All Practicable Means.' | True | By Frederick T. Birchall. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/tribute-to-mr-ochs-by-jewish-council-resolution-laments-death-of.html | TRIBUTE TO MR. OCHS BY JEWISH COUNCIL; Resolution Laments Death of 'Great American Publisher' -- Veters Mourn Him. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/dress-group-asks-union-settlement-association-urges-employers-to.html | DRESS GROUP ASKS UNION SETTLEMENT; Association Urges Employers to Sign Individually to End Stoppage in 400 Shops. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/christianity-held-basis-of-progress-acceptance-of-its-tenets-is.html | CHRISTIANITY HELD BASIS OF PROGRESS; Acceptance of Its Tenets Is Unfinished Task of World, Bishop Anderson Says. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/dean-gates-finds-divinity-not-proved-but-existence-of-god-seems-the.html | DEAN GATES FINDS DIVINITY NOT PROVED; But Existence of God Seems the Most Probable of Probabilities, He Says in Cathedral. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/youth-reaching-work-age-12000000-since-1929.html | Youth Reaching Work Age 12,000,000 Since 1929 | True | Special to THE NEW YORK TIMES. | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/workers-favored-trade-unions-2-to-1-auto-industry-was-the-only.html | WORKERS FAVORED TRADE UNIONS 2 TO 1; Auto Industry Was the Only Exception in Elections Conducted by Labor Boards. | True | By Louis Stark. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/dead-seamen-washed-ashore.html | Dead Seamen Washed Ashore. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/asphyxiated-on-ship.html | Asphyxiated on Ship. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/charles-f-campbell-worcester-attorney-and-prominent-democrat-dies.html | CHARLES F. CAMPBELL.; Worcester Attorney and Prominent Democrat Dies Here. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/patriots-chided-on-waning-faith-dr-darlington-exhorts-sons-of.html | PATRIOTS CHIDED ON WANING FAITH; Dr. Darlington Exhorts Sons of Revolution to Strive for Forebears' Standards. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/dust-victims-pray-for-oklahoma-rain-farmers-business-men-women-and.html | DUST VICTIMS PRAY FOR OKLAHOMA RAIN; Farmers, Business Men, Women and Children Crowd Church to Ask Relief. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/nh-davis-flies-to-ill-mother.html | N.H. Davis Flies to Ill Mother. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/prices-in-britain-show-recent-rise-economists-index-664-on-april-10.html | PRICES IN BRITAIN SHOW RECENT RISE; Economist's Index 66.4 on April 10, Compared With 66.1 on March 27. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/keeps-field-hockey-title.html | Keeps Field Hockey Title. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/son-to-the-g-e-stevenses.html | Son to the G. E. Stevenses. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/woman-arrested-in-the-tack-mystery-seized-after-long-hunt-for-the.html | WOMAN ARRESTED IN THE TACK MYSTERY; Seized After Long Hunt for the Person Who Punctured Many Tires on Washington Heights. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/farley-sees-circus-with-6-experts-aid-children-help-him-to-forget.html | FARLEY SEES CIRCUS WITH 6 EXPERTS AID; Children Help Him to Forget About Stamps -- Mrs. Ringling Backs Old-Timers' Home. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/hoover-rests-in-chicago-secretary-says-he-has-no-political.html | HOOVER RESTS IN CHICAGO; Secretary Says He Has No Political Announcement to Make. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/merchants-urge-3-security-bills-modification-of-wagner-plan-seeks.html | MERCHANTS URGE 3 SECURITY BILLS; Modification of Wagner Plan Seeks Measures for Aged, Jobless and Widows. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/moreland-inquiry-urged.html | Moreland Inquiry Urged. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/credit-held-need-of-small-industry-roper-advisory-council-asks.html | CREDIT HELD NEED OF SMALL INDUSTRY; Roper Advisory Council Asks Joint Study by RFC, SEC, Reserve Board and Bankers. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/assails-avarice-of-nations.html | Assails 'Avarice' of Nations. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/ru-johnson-improves.html | R.U. Johnson Improves. | True | | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/calderon-optimistic-on-trade-agreement-but-spanish-envoy-warns-his.html | CALDERON OPTIMISTIC ON TRADE AGREEMENT; But Spanish Envoy Warns His Countrymen Here They Must Be Ready to Make Use of It. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/bill-rate-up-in-london.html | Bill Rate Up in London. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/building-cost-cut-by-larger-bricks-increased-size-is-now-being-made.html | BUILDING COST CUT BY LARGER BRICKS; Increased Size Is Now Being Made by Manufacturers for the New York Area. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/shop-council-poll-a-rebuff-to-nazis-scratching-of-many-ballots.html | SHOP COUNCIL POLL A REBUFF TO NAZIS; Scratching of Many Ballots Indicated in 2-Day Nation-Wide Elections. | True | By Otto D. Tolischus. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/soviet-views-stresa-as-a-step-forward-russians-believe-parismoscow.html | SOVIET VIEWS STRESA AS A STEP FORWARD; Russians Believe Paris-Moscow Mutual Assistance Plan Helped to Get Unity. | True | Special Cable to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/chicago-students-deny-communism-universitys-undergraduate-leaders.html | CHICAGO STUDENTS DENY COMMUNISM; University's Undergraduate Leaders Assail Charges Made by Walgreen. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/cardinal-assails-nazis.html | Cardinal Assails Nazis. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/6000-miners-end-strike.html | 6,000 Miners End Strike. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/silver-again.html | SILVER AGAIN. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/bindings-to-be-shown-columbia-exhibit-of-hand-work-to-be-opened.html | BINDINGS TO BE SHOWN.; Columbia Exhibit of Hand Work to Be Opened Tonight. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/connolly-wins-road-race.html | Connolly Wins Road Race. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/insects-and-men.html | INSECTS AND MEN. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/puerto-rico-votes-legislative-strike-session-adjourned-in-protest.html | PUERTO RICO VOTES LEGISLATIVE STRIKE; Session Adjourned in Protest Against 'Dictatorship' From Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/250-at-catholic-club-mass.html | 250 at Catholic Club Mass. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/apology-to-president-demanded-of-broun-philadelphiacamden-unit-of.html | APOLOGY TO PRESIDENT DEMANDED OF BROUN; Philadelphia-Camden Unit of Newspaper Guild Denounces Reported Statement. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/art-shows-number-nearly-two-score-grant-wood-george-g-barnard.html | ART SHOWS NUMBER NEARLY TWO SCORE; Grant Wood, George G. Barnard, Industrial Arts, Portraits of 15th Century Included. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/six-players-qualify-for-balkline-final-soussa-appleby-among-those.html | SIX PLAYERS QUALIFY FOR BALKLINE FINAL; Soussa, Appleby Among Those Who Will Compete for Poggenburg Cup Held by Johann. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/passion-play-draws-32000.html | Passion Play Draws 32,000. | True | Special to THE NEW YORK TIMES. | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/new-fights-loom-in-albany-tangle-with-leaders-in-sharp-conflict.html | NEW FIGHTS LOOM IN ALBANY TANGLE; With Leaders in Sharp Conflict, Revival of Redistricting Is Planned in Legislature. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/abuse-of-freedom-deplored.html | Abuse of Freedom Deplored. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/hudson-on-profit-basis-motor-car-company-head-reports-improvement.html | HUDSON ON PROFIT BASIS.; Motor Car Company Head Reports Improvement in First Quarter. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/asa-k-de-witt-former-state-senator-had-been-vice-president-of-bank.html | ASA K. DE WITT.; Former State Senator Had Been Vice President of Bank. | True | Special to TL"E kjZW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/reciprocal-trade-secretary-hulls-program-viewed-as-means-to-world.html | RECIPROCAL TRADE.; Secretary Hull's Program Viewed as Means to World Recovery. | True | FRANCIS T. COLE | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/cunard-will-bid-for-irish-trade-two-new-services-to-stiffen.html | CUNARD WILL BID FOR IRISH TRADE; Two New Services to Stiffen Competition Against the United States Lines. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/sales-in-new-jersey-dwellings-in-newark-are-sold-to-physicians.html | SALES IN NEW JERSEY.; Dwellings in Newark Are Sold to Physicians. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/braves-late-rush-halts-red-sox-32-reach-hockette-for-4-safeties-in.html | BRAVES' LATE RUSH HALTS RED SOX, 3-2; Reach Hockette for 4 Safeties in Eighth, Berger and Jordan Clinching Game. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/agnes-campbell-hostess-entertains-aides-for-cathedral-club.html | AGNES CAMPBELL HOSTESS; Entertains Aides for Cathedral Club Anniversary Dance. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/bay-state-woman-dies-at-101.html | Bay State Woman Dies at 101. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/gramatan-av-to-be-widened.html | Gramatan Av. to Be Widened. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/sale-to-help-work-of-relief-agencies-bargain-box-to-raise-funds-for.html | SALE TO HELP WORK OF RELIEF AGENCIES; Bargain Box to Raise Funds for Social Service Activities at Hospitals and Settlement. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/weisberg-is-chess-victor.html | Weisberg Is Chess Victor. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/sofia-officers-speak-out-reserve-council-urges-army-men-to-quit.html | SOFIA OFFICERS SPEAK OUT; Reserve Council Urges Army Men to Quit Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/sweezey-credits-abitibi-deal-talk-montreal-banker-confirms-report.html | SWEEZEY CREDITS ABITIBI DEAL TALK; Montreal Banker Confirms Report That Americans Are Seeking Control. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/4-aces-challenge-again-propose-match-with-culbertsons-for-a-10000.html | 4 ACES CHALLENGE AGAIN.; Propose Match With Culbertsons for a $10,000 Stake. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/daughter-to-mrs-e-r-perry.html | Daughter to Mrs. E. R. Perry. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/artist-back-from-aintree.html | Artist Back From Aintree. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/electrical-mindreading.html | ELECTRICAL MIND-READING. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/gentlemen-heroes-held-work-of-god-bishop-lloyd-says-creator.html | GENTLEMEN, HEROES HELD WORK OF GOD; Bishop Lloyd Says Creator Manifests His Power Through Such Men. | True | | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/roosevelts-at-their-church.html | Roosevelts at Their Church. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/roosevelt-considers-bonus-compromise-plan-indicated-this-would.html | Roosevelt Considers Bonus; Compromise Plan Indicated; This Would Provide Full Cash Payment by 1938 and, in the Meantime, Give Interest-Bearing Negotiable Bonds to Veterans. | True | By Turner Catledge. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/mrs-le-roy-king-buried-large-gathering-at-funeral-of-newport-summer.html | MRS. LE ROY KING BURIED.; Large Gathering at Funeral of Newport Summer Resident. | True | spectal to TJ NW YORX T:mtES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/late-profittaking-in-corn-action-impairs-bullish-market-argentine.html | LATE PROFIT-TAKING IN CORN.; Action Impairs Bullish Market -- Argentine Imports Loom. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/nicaraguas-population-gains.html | Nicaragua's Population Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/asks-rolling-stock-scrapping.html | Asks Rolling Stock Scrapping. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/christian-tenets-termed-aid-to-all-christs-beliefs-have-had-an.html | CHRISTIAN TENETS TERMED AID TO ALL; Christ's Beliefs Have Had an Effect Beyond the Church, Dr. Barbour Asserts. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/art-dealer-hurt-by-auto-in-bronx-wm-grant-is-knocked-down-in-street.html | ART DEALER HURT BY AUTO IN BRONX; W.M. Grant Is Knocked Down in Street -- Jersey Woman Killed Saving Girl, 8. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/fee-vanquishes-silver-triumphs-in-qualifying-round-of-metropolitan.html | FEE VANQUISHES SILVER.; Triumphs in Qualifying Round of Metropolitan Handball. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/fleischer-victor-in-walking-race-stages-late-spurt-to-score-by-400.html | FLEISCHER VICTOR IN WALKING RACE; Stages Late Spurt to Score by 400 Yards in Metropolitan A.A.U. Title Event. | True | By Arthur J. Daley. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/gatti-is-honored-by-opera-boards-directors-of-producing-and-of-real.html | GATTI IS HONORED BY OPERA BOARDS; Directors of Producing and of Real Estate Groups Give Him Large Silver Tray. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/empire-city-triumphs-beats-staten-island-chess-club-and-ties-for.html | EMPIRE CITY TRIUMPHS.; Beats Staten Island Chess Club and Ties for Tourney Lead. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/foreign-funds-in-london.html | Foreign Funds in London. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/gold-medal-prize-at-pioneer-ball-will-be-awarded-by-fashion-academy.html | GOLD MEDAL PRIZE AT PIONEER BALL; Will Be Awarded by Fashion Academy for the Most Authentic Costume. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/state-income-tax-return-must-be-filed-by-midnight.html | State Income Tax Return Must Be Filed by Midnight | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/embassy-changes-program.html | Embassy Changes Program. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/afl-rule-feared-by-liberty-league-attack-on-wagner-bill-charges-it.html | A.F.L. RULE FEARED BY LIBERTY LEAGUE; Attack on Wagner Bill Charges It Would Grant 'Monopoly in Collective Bargaining.' | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/cardinal-blesses-palms-for-4000-st-patricks-cathedral-filled-for.html | CARDINAL BLESSES PALMS FOR 4,000; St. Patrick's Cathedral Filled for the Impressive Service Lasting Two Hours. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/princeton-to-hear-frankfurter.html | Princeton to Hear Frankfurter. | True | Special to THE NEW YORK TIMES. | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/three-traffic-hazards.html | Three Traffic Hazards. | True | W.E.H. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/19-get-harvard-grants-medical-school-students-receive-awards.html | 19 GET HARVARD GRANTS.; Medical School Students Receive Awards Totaling $16,475. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/child-labor-fight-at-polis-planned-two-committees-will-work-to.html | CHILD LABOR FIGHT AT POLIS PLANNED; Two Committees Will Work to Defeat Candidates Who Opposed Amendment. | True |  | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/flowers-for-hospital-patients.html | Flowers for Hospital Patients. | True | L. ERNEST SUNDERLAND | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/reich-hurts-japan-in-caribbean-sales-study-of-tokyo-charge-against.html | REICH HURTS JAPAN IN CARIBBEAN SALES; Study of Tokyo Charge Against U.S. Business Shows Keen Rivalry by Germans. | True | Special Cable to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/business-notes.html | BUSINESS NOTES. | True |  | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/regulating-truck-traffic-commercial-vehicles-should-pay-cost-of.html | REGULATING TRUCK TRAFFIC.; Commercial Vehicles Should Pay Cost of Heavier Pavements. | True | MANNING GILES | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/kang-teh-leaves-tokyo-manchukuoan-emperor-starts-tour-of.html | KANG TEH LEAVES TOKYO.; Manchukuoan Emperor Starts Tour of Sightseeing in West Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/dinner-for-brokerage-staff.html | Dinner for Brokerage Staff. | True |  | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/health-advice-given-to-45000-children-25000-reached-in-schools-2000.html | HEALTH ADVICE GIVEN TO 45,000 CHILDREN; 25,000 Reached in Schools, 2,000 in Centres, 18,000 in Homes, A.I.C.P. Reports. | True |  | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/church-window-unveiled-memorial-at-st-peters-lutheran-honors-the.html | CHURCH WINDOW UNVEILED; Memorial at St. Peter's Lutheran Honors the Henry Meyerhoffs. | True |  | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/rev-michael-horan.html | REV. MICHAEL HORAN. | True |  | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/early-drive-enables-dodgers-to-triumph-giants-in-extrainning.html | Early Drive Enables Dodgers to Triumph; Giants in Extra-Inning Deadlock; DODGERS BAT HARD TO TOP YANKS, 7-6 | True | By Roscoe McGowen. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/jeanne-darc-crusade-against-immorality-is-urged-on-women-of.html | Jeanne d'Arc Crusade Against Immorality Is Urged on Women of Catholic Group | True |  | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/at-the-criterion.html | At the Criterion. | True | F.S.N. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/3-killed-in-france-in-wreck-of-express-10-hurt-as-car-of-the.html | 3 KILLED IN FRANCE IN WRECK OF EXPRESS; 10 Hurt as Car of the Pyrenees Silver Coast Train Leaves Track, Piling Up 9 Others. | True |  | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/will-parade-for-30hour-week.html | Will Parade for 30-Hour Week. | True |  | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/sunnyside-homes-face-more-suits-city-housing-corporation-to-press.html | SUNNYSIDE HOMES FACE MORE SUITS; City Housing Corporation to Press Foreclosures Against Mortgage 'Strikers.' | True |  | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/grau-says-revolt-in-cuba-is-certain-former-president-in-miami.html | GRAU SAYS REVOLT IN CUBA IS CERTAIN; Former President, in Miami, Believes Opposition Now Can Overthrow Mendieta. | True | Special to THE NEW YORK TIMES. | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/tendency-upward-on-the-paris-bourse-week-featured-by-restoration-of.html | TENDENCY UPWARD ON THE PARIS BOURSE; Week Featured by Restoration of Comparative Calm to Exchange Market. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/tigers-beat-reds-32-as-10500-look-on-american-league-champions-held.html | TIGERS BEAT REDS, 3-2, AS 10,500 LOOK ON; American League Champions Held to 3 Hits, but Triumph on White's Run in Eighth. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/commons-to-hear-the-budget-today-hardpressed-british-taxpayers.html | COMMONS TO HEAR THE BUDGET TODAY; Hard-Pressed British Taxpayers Expect Little if Any Relief From It. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/generals-to-the-front.html | Generals to the Front. | True | ALFRED YOUNG | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/smoky-fire-in-the-capitol.html | Smoky Fire in the Capitol. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/charles-l-cureton.html | CHARLES L. CURETON. | True | Special to THE NEW Yoluc TLuzs. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/soviet-backs-czech-trade-pact.html | Soviet Backs Czech Trade Pact. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/dr-emmy-noether.html | DR. EMMY NOETHER. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/news-of-the-stage-easter-week-will-have-at-least-two-openings-other.html | NEWS OF THE STAGE; Easter Week Will Have at Least Two Openings -- Other Assorted Notes. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/mrs-gabriel-greenwalb-an-official-of-philanthropic-and-patriotic.html | MRS. GABRIEL GREENWALB.; An Official of Philanthropic and Patriotic Organizations. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/tobacco-men-back-nra-retailers-fear-price-slaughter-if-provisions.html | TOBACCO MEN BACK NRA.; Retailers Fear 'Price Slaughter' If Provisions Are Removed. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/mining-companies-in-canada-report-the-international-corporation.html | MINING COMPANIES IN CANADA REPORT; The International Corporation Earns $10,291 in Year -- Loss for Granby Consolidated. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/3-hurt-in-auto-crash-insurance-and-hotel-men-are-injured-at.html | 3 HURT IN AUTO CRASH.; Insurance and Hotel Men Are Injured at Ridgefield, Conn. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/track-mark-to-holmes-yonkers-driver-annexes-20lap-midget-auto-race.html | TRACK MARK TO HOLMES.; Yonkers Driver Annexes 20-Lap Midget Auto Race in 4:33.2. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/pirates-in-front-121-collect-16-hits-at-chattanooga-in-closing.html | PIRATES IN FRONT, 12-1.; Collect 16 Hits at Chattanooga in Closing Spring Tour. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/croat-chief-in-belgrade-trumbitch-arrives-with-election-papers-of.html | CROAT CHIEF IN BELGRADE.; Trumbitch Arrives With Election Papers of Matchek Party. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/judge-waters-davis.html | JUDGE WATERS DAVIS. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/maimonides-work-honored-by-1000-einstein-praises-scholar-at-meeting.html | MAIMONIDES WORK HONORED BY 1,000; Einstein Praises Scholar at Meeting Here Marking 800th Anniversary of His Birth. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/youngstown-mills-busy-steel-operations-scheduled-at-55-per-cent-of.html | YOUNGSTOWN MILLS BUSY.; Steel Operations Scheduled at 55 Per Cent of Capacity. | True | Special to THE NEW YORK TIMES. | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/soviet-ships-to-ply-the-arctic-passage-four-scheduled-to-traverse.html | SOVIET SHIPS TO PLY THE ARCTIC PASSAGE; Four Scheduled to Traverse the Northeastern Route This Summer. | True | By Harold Denny. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/four-championships-decided-in-first-national-dinghy-series-at-new.html | Four Championships Decided in First National Dinghy Series at New London; TITLE TO MRS. HILL IN DINGHY REGATTA | True | By James Robbins. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/j-g-lqeeser-dead-storage-co-head-president-of-the-manhaitan.html | J. G. lqEESER DEAD; STORAGE CO.' HEAD; President of the Manhai'tan Warehouse Concern and Its Safe Deposit Affiliate. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/merchant-dies-in-collision.html | Merchant Dies in Collision. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/chiles-trackmen-win-south-american-title.html | Chile's Trackmen Win South American Title | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/newark-exposition-ends-treasure-hunt-winds-up-fha-and-chamber.html | NEWARK EXPOSITION ENDS.; Treasure Hunt Winds Up FHA and Chamber 'Parade.' | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/catholic-charities-gave-1255257-aid-mgr-keegan-in-annual-report.html | CATHOLIC CHARITIES GAVE $1,255,257 AID; Mgr. Keegan in Annual Report Predicts Greater Burden on Private Agencies. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/golf-finals-draw-visitors-in-south-white-sulphur-springs-gives-a.html | GOLF FINALS DRAW VISITORS IN SOUTH; White Sulphur Springs Gives a Large Gallery to See End of Mason-Dixon Match. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/unemployment-in-reich-off-365000-in-march.html | Unemployment in Reich Off 365,000 in March | True | Wireless to THE NEW YORK TIMES | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/premier-bennett-improving.html | Premier Bennett Improving. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/subsistence-home-awards.html | Subsistence Home Awards. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/outoftown-opinion.html | Out-of-Town Opinion. | True | EDWARD A. CAPILLON | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/francoitalian-air-pact-reported-being-shaped.html | Franco-Italian Air Pact Reported Being Shaped | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/new-program-at-translux.html | New Program at Trans-Lux. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/afl-for-bankhead-bill-breaks-precedent-by-endorsing-act-to-aid.html | A.F.L. FOR BANKHEAD BILL.; Breaks Precedent by Endorsing Act to Aid Share-Croppers. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/mr-rogers-is-a-bit-tired-of-deciding-europes-fate.html | Mr. Rogers Is a Bit Tired Of Deciding Europe's Fate | True | WILL ROGERS | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/dr-william-v-pooley-professor-of-economics-at-northwestern.html | DR. WILLIAM V. POOLEY.; Professor of Economics at Northwestern University, | True | Special to T Ngw YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/plans-new-court-rules-chief-justice-acts-to-unify-federal-procedure.html | PLANS NEW COURT RULES.; Chief Justice Acts to Unify Federal Procedure. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/priest-gets-fivemonth-sentence.html | Priest Gets Five-Month Sentence. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/kernochan-warns-of-harlems-needs-overcrowding-and-other-evils.html | KERNOCHAN WARNS OF HARLEM'S NEEDS; Overcrowding and Other Evils Becoming Worse, He Says in Urban League's Report. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/roosevelt-on-air-today-president-to-join-celebration-of.html | ROOSEVELT ON AIR TODAY.; President to Join Celebration of Latin-American Pact Signing. | True | | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/traviata-at-the-hippodrome.html | Traviata' at the Hippodrome. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/lee-d-zimmern-in-mishap.html | Lee D. Zimmern in Mishap. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/money-abundant-in-berlin.html | Money Abundant in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/3-rubber-locals-ratify-peace-pact-goodyear-goodrich-and-firestone.html | 3 RUBBER LOCALS RATIFY PEACE PACT; Goodyear, Goodrich and Firestone Workers Accept Agreement in Akron Vote. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/350-attend-breakfast-port-authority-employees-go-to-annual-mass-in.html | 350 ATTEND BREAKFAST.; Port Authority Employes Go to Annual Mass In Jersey City. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/cards-rout-browns-win-another-title-world-champions-score-by-104-to.html | CARDS ROUT BROWNS, WIN ANOTHER TITLE; World Champions Score by 10-4 to Take St. Louis Honors as Walker Hurls Steadily. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/to-explain-hospital-service.html | To Explain Hospital Service. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/married-women-to-lose-jobs.html | Married Women to Lose Jobs. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/the-duke-de-morny-dead-in-paris-at-46-third-holder-of-title-created.html | THE DUKE DE MORNY DEAD IN PARIS AT 46; Third Holder of Title Created by Napoleon III for His Grandfather. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/treasury-calls-in-last-outstanding-fourth-libertys-morgenthau-puts.html | TREASURY CALLS IN LAST OUTSTANDING FOURTH LIBERTYS; Morgenthau Puts the Interest Saving at $100,000,000 in War Bonds Refunding. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/seamandawes.html | SeamanDawes. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/german-business-rejects-war-talk-holds-it-is-too-late-for-powers-to.html | GERMAN BUSINESS REJECTS WAR TALK; Holds It Is Too Late for Powers to Halt Reich's Armament Plans. | True | By Robert Crozier Long. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/giants-and-indians-play-to-a-66-tie-game-called-in-new-yorks-half.html | GIANTS AND INDIANS PLAY TO A 6-6 TIE; Game Called in New York's Half of Tenth to Permit Visitors to Catch Train. | True | By James P. Dawson. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/arrested-in-bail-inquiry.html | Arrested in Bail Inquiry. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/man-dies-as-plane-burns-two-students-are-hurt-in-another-crash-in.html | MAN DIES AS PLANE BURNS.; Two Students Are Hurt In Another Crash in Middle West. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/tabors-widow-left-227-only-mementoes-remain-of-riches-once-owned-by.html | TABOR'S WIDOW LEFT $227.; Only Mementoes Remain of Riches Once Owned by Mining Man. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/bronx-taxpayer-in-255000-deal-stores-on-westchester-av-blockfront.html | BRONX TAXPAYER IN $255,000 DEAL; Stores on Westchester Av. Blockfront Are Bought by Leo Silver. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/church-row-put-off-during-easter-week-antipastor-group-in-peekskill.html | CHURCH ROW PUT OFF DURING EASTER WEEK; Anti-Pastor Group in Peekskill Excused Until Deferred Election April 28. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/thayer-cards-holeinone.html | Thayer Cards Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/at-the-fifth-avenue-playhouse.html | At the Fifth Avenue Playhouse. | True | H.T.S. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/ny-dock-company-cuts-loss-in-year-deficit-for-1934-is-put-at-567018.html | N.Y. DOCK COMPANY CUTS LOSS IN YEAR; Deficit for 1934 Is Put at $567,018, Compared With $2,152,354 in 1933. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/roosevelt-to-open-exposition-tonight-president-by-pressing.html | ROOSEVELT TO OPEN EXPOSITION TONIGHT; President, by Pressing Telegraph Key in Capital, Will Start Industrial Arts Show Here. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/schultz-declares-hes-a-benefactor-that-is-his-retort-when-asked-in.html | SCHULTZ DECLARES HE'S A 'BENEFACTOR'; That Is His Retort When Asked in Interview if He Is a Public Enemy. | True | By Meyer Berger. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/veterans-aid-asked-for-widows-grants-hobart-urges-wide-backing-for.html | VETERANS' AID ASKED FOR WIDOWS' GRANTS; Hobart Urges Wide Backing for Bill to Increase Benefits to 'Forgotten Women.' | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/hagen-and-laffoon-win-defeat-wood-and-picard-in-54hole-match-by-3.html | HAGEN AND LAFFOON WIN.; Defeat Wood and Picard in 54-Hole Match by 3 and 2. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/hope-seen-for-girl-a-cripple-9-years-cast-now-on-leg-withered-by.html | HOPE SEEN FOR GIRL A CRIPPLE 9 YEARS; Cast Now on Leg Withered by Fall When She Was 18 Months Old. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/wild-bird-songs-recorded-in-films-cornell-expedition-reports-it-has.html | WILD BIRD SONGS RECORDED IN FILMS; Cornell Expedition Reports It Has Made Talkies of Music of Vanishing Species. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/50-women-honored-as-bestdressed-five-leading-american-fashion.html | 50 WOMEN HONORED AS 'BEST-DRESSED'; Five Leading American Fashion Designers Pick Exponents at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/mosley-denounces-jews-british-fascist-charges-sweatshops-are.html | MOSLEY DENOUNCES JEWS; British Fascist Charges Sweatshops Are Killing Industry. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/mrs-robert-c-rand-dies-suddenly-in-east-norwich-while-calling-on.html | MRS. ROBERT C. RAND.; Dies Suddenly in East Norwich While Calling on Neighbors. | True | SpeciLl to TH NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/prokop-first-in-popover-takes-dinghy-series-on-manhasset-bay-with.html | PROKOP FIRST IN POPOVER.; Takes Dinghy Series on Manhasset Bay With Clark Second. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/government-maturities-7633766480-in-year.html | Government Maturities $7,633,766,480 in Year | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/resident-offices-report-on-trade-inclement-weather-causes-lull-in.html | RESIDENT OFFICES REPORT ON TRADE; Inclement Weather Causes Lull in Purchasing by Retailers in Wholesale Market. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/guilders-future-disturbs-france-some-anxiety-also-is-felt-regarding.html | GUILDER'S FUTURE DISTURBS FRANCE; Some Anxiety Also Is Felt Regarding Outlook for Swiss Currency. | True | By Fernand Maroni. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/dickens-published-here-early-in-1834-richard-gimbel-finds-6-stories.html | DICKENS PUBLISHED HERE EARLY IN 1834; Richard Gimbel Finds 6 Stories Printed Months Before Hitherto Earliest Known Date. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/top-levels-made-by-all-livestock-choice-steers-at-15-reach-highest.html | TOP LEVELS MADE BY ALL LIVESTOCK; Choice Steers at $15 Reach Highest Price in 5 Years in Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/charles-l-lee-66-dies-in-hospital-treasurer-for-30-years-of-the.html | CHARLES L. LEE, 66, DIES IN HOSPITAL; Treasurer for 30 Years of the AmericanBank Note Company Stricken in Office. | True | | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/to-sue-for-city-jobs-men-on-tenement-inspection-lists-say-relief.html | TO SUE FOR CITY JOBS.; Men on Tenement Inspection Lists Say Relief Workers Get Places. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/industrial-uptrend-is-noted-in-germany-improvement-reported-in-auto.html | INDUSTRIAL UPTREND IS NOTED IN GERMANY; Improvement Reported in Auto, Steel, Engineering and Other Activities. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/miss-lewis-swim-victor-wins-aau-50yard-freestyle-event-miss-fischer.html | MISS LEWIS SWIM VICTOR.; Wins A.A.U. 50-Yard Free-Style Event -- Miss Fischer Second. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/to-vote-on-insurance-merger.html | To Vote on Insurance Merger. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/wally-coons.html | WALLY COONS. | True | Special to TH NEW YORK TZfES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/date-for-title-game-set.html | Date for Title Game Set. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/red-protest-dispersed-in-france.html | Red Protest Dispersed in France. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/coney-island-bike-races-off.html | Coney Island Bike Races Off. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/british-churchmen-score-arms-trade-two-archbishops-and-fourteen.html | BRITISH CHURCHMEN SCORE ARMS TRADE; Two Archbishops and Fourteen Other Leaders Urge the Elimination of Profits. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/book-notes.html | BOOK NOTES | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/further-rise-in-world-price-of-silver-visioned-in-the-london.html | Further Rise in World Price of Silver Visioned in the London Bullion Market | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/13-die-in-riot-in-india-on-a-festival-day-eleven-burned-in-house.html | 13 DIE IN RIOT IN INDIA ON A FESTIVAL DAY; Eleven Burned in House After Moslem Procession Is Stoned -- Police Fire to Restore Order. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/3-soviet-officers-to-die-17-others-in-rostoff-food-concern-are.html | 3 SOVIET OFFICERS TO DIE.; 17 Others in Rostoff Food Concern Are Jailed for Thefts. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/paris-sees-force-peril-note-to-league-warns-germany-is-causing.html | PARIS SEES FORCE PERIL; Note to League Warns Germany Is Causing Europe to Rearm. | True | By Clarence K. Streit. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/william-l-rigdon.html | WILLIAM L. RIGDON. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/grain-prices-face-speculative-rise-poor-wheat-crop-prospects-and.html | GRAIN PRICES FACE SPECULATIVE RISE; Poor Wheat Crop Prospects and Expectation of Inflation of Currencies Spur Markets. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/the-roxy-presents-jan-kiepura-in-the-british-musical-film-my-heart.html | The Roxy presents Jan Kiepura in the British musical film 'My Heart Is Calling.' | True | By Andre Sennwald. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/release-cuts-chapelgoers.html | Release Cuts Chapel-Goers. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/jobless-decline-in-italy-only-853189-unemployed-were-reported-on.html | JOBLESS DECLINE IN ITALY.; Only 853,189 Unemployed Were Reported on March 31. | True | | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/buyers-of-steel-await-code-action-orders-are-restricted-also-by.html | BUYERS OF STEEL AWAIT CODE ACTION; Orders Are Restricted Also by Uncertain Views Taken of Business Future. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/the-gs-reptons-hosts-entertain-at-dinner-reception-honors-ethel-d-d.html | THE G.S. REPTONS HOSTS.; Entertain at Dinner -- Reception Honors Ethel D. Donlon. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/teachers-see-new-dances.html | Teachers See New Dances. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/stanislas-rolland-canadian-banker-and-head-of-paper-firm-bearing.html | STANISLAS ROLLAND.; Canadian Banker and Head of Paper Firm Bearing His Name, | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/walsh-grimes.html | Walsh -- Grimes. | True | Special to Tm NW YORK TnES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/rev-charles-a-mack.html | REV. CHARLES A. MACK. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/employment-agency-bill-it-is-viewed-as-move-to-eliminate-private.html | EMPLOYMENT AGENCY BILL.; It Is Viewed as Move to Eliminate Private Effort In Field. | True | JAMES E. GRAY, President New York Association Commercial Personnel Bureaus | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/harvard-defeats-french-fifteen-in-hard-battle-at-freeport-107-de.html | Harvard Defeats French Fifteen In Hard Battle at Freeport, 10-7; De Laroussilhe's 35-Yard Penalty Kick Provides Winning Margin Over Rugby Club as Crimson Gets All Its Points in First-Half Drive -- New York Indians Score. | True | By Walter Fleisher. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/a-philanthropic-bazaar.html | A Philanthropic Bazaar. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/fosdick-leaves-hospital-pastor-returns-to-his-home-after-an.html | FOSDICK LEAVES HOSPITAL; Pastor Returns to His Home After an Operation. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/woman-dies-saving-child.html | Woman Dies Saving Child. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/four-saved-in-fire-at-mdowell-club-trapped-on-top-floor-they-are.html | FOUR SAVED IN FIRE AT M'DOWELL CLUB; Trapped on Top Floor, They Are Carried Down Ladders -- Group of Etchings Burned. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/stearly-to-resign-as-newark-bishop-head-of-protestant-episcopal.html | STEARLY TO RESIGN AS NEWARK BISHOP; Head of Protestant Episcopal Diocese Has Been in Poor Health Since 1932. | True | Special to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/the-relief-investigation-mr-deutschs-suggestion-that-it-be-dropped.html | THE RELIEF INVESTIGATION.; Mr. Deutsch's Suggestion That It Be Dropped Is Approved. | True | WALTER RIPPERGER | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/church-is-picketed-in-protest-on-food-nine-seamen-carry-signs-at-st.html | CHURCH IS PICKETED IN PROTEST ON FOOD; Nine Seamen Carry Signs at St. Thomas's Assailing Transfer by Y.M.C.A. Relief Agency. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/army-navy-plan-huge-war-games-years-manoeuvres-to-be-on-a-scale.html | ARMY, NAVY PLAN HUGE WAR GAMES; Year's Manoeuvres to Be on a Scale Setting a Peacetime Record for Nation. | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/not-previously-reviewed.html | Not Previously Reviewed. | True | T-I. D, | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/spain-celebrates-birth-of-republic-military-parade-in-homage-to-men.html | SPAIN CELEBRATES BIRTH OF REPUBLIC; Military Parade in Homage to Men Who Quelled October Revolt Marks Day. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/jews-status-worse-in-reich-says-report-foreign-committee-finds-even.html | JEWS' STATUS WORSE IN REICH, SAYS REPORT; Foreign Committee Finds Even Frankfurt Is Intensifying Boycott in Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 258668 |
| 1935-04-15 | 1935-04-15 | https://www.nytimes.com/1935/04/15/archives/roland-hayes-to-give-recital.html | Roland Hayes to Give Recital. | True | | C1B 258668 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/dressmakers-at-work-10000-return-to-jobs-after-settlements-with.html | DRESSMAKERS AT WORK.; 10,000 Return to Jobs After Settlements With Employers. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/47-estonians-to-be-tried-many-high-officers-among-those-accused-of.html | 47 ESTONIANS TO BE TRIED.; Many High Officers Among Those Accused of Nazi Tendencies. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/columbia-to-give-insignia-to-133-varsity-freshman-athletes-will-be.html | COLUMBIA TO GIVE INSIGNIA TO 133; Varsity, Freshman Athletes Will Be Honored at Smoker in John Jay Hall Tonight. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/sales-in-new-jersey-hotel-corner-transferred-in-jersey-city.html | SALES IN NEW JERSEY.; Hotel Corner Transferred in Jersey City. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/married-60-years-friends-give-mr-and-mrs-e-v-titus-a-surprise-party.html | MARRIED 60 YEARS; Friends Give Mr. and Mrs. E. V. Titus a Surprise Party. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/two-manhattan-eights-to-compete-at-halifax.html | Two Manhattan Eights To Compete at Halifax | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/d-m-johnson-dead-long-in-hotel-field-victim-of-auto-crash-in-rye.html | D. M. JOHNSON DEAD; LONG IN HOTEL FIELD; Victim of Auto Crash in Rye Was Head of Furnishing Concern Here. | True | Special to TI NEW YORE TIMXS. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/confirmed-for-postmaster-here.html | Confirmed for Postmaster Here. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/f-o-de-billier-dies-former-diplomat-graduate-of-harvard-in-class-of.html | F. O. DE BILLIER DIES; FORMER DIPLOMAT; Graduate of Harvard in Class of 1879 Had Been Broker and Wyoming Rancher. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/new-bonds-for-utility-new-york-state-electrics-plan-to-refund.html | NEW BONDS FOR UTILITY.; New York State Electric's Plan to Refund $4,520,000 Approved. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/to-retain-serial-titles-scribners-agrees-to-recognize-magazines-in.html | TO RETAIN SERIAL TITLES.; Scribner's Agrees to Recognize Magazines in Books. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/stealer-of-milk-aided-man-and-family-get-food-and-clothing-job-in.html | STEALER OF MILK AIDED.; Man and Family Get Food and Clothing -- Job in Sight. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/farm-produce-hijacked-5000-cargo-in-nebraska-truck-is-stolen-in.html | FARM PRODUCE HIJACKED.; $5,000 Cargo in Nebraska Truck Is Stolen in Westchester. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/china-warns-foreigners-bids-them-leave-area-where-danger-of-red.html | CHINA WARNS FOREIGNERS.; Bids Them Leave Area Where Danger of Red Attack Is Great. | True | Special Cable to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/i-miss-fishback-engaged.html | i MISS FISHBACK ENGAGED. | True | Parents in Washington Announce Her Troth to A. G. Antolini. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/milk-up-a-cent-in-jersey-court-refuses-to-interfere-with-authority.html | MILK UP A CENT IN JERSEY.; Court Refuses to Interfere With Authority of Control Board. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/poles-and-nazis-fight-in-polish-corridor-german-killed-several.html | Poles and Nazis Fight in Polish Corridor; German Killed, Several Injured in Clashes; POLES FIGHT NAZIS IN POLISH CORRIDOR | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/miss-kenyon-firm-on-quitting-board-fair-wage-chairman-of-hotel.html | MISS KENYON FIRM ON QUITTING BOARD; Fair Wage Chairman of Hotel Group Insists Andrews Must Accept Her Resignation. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/60-wall-st-assessment-fought.html | 60 Wall St. Assessment Fought. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/aldermen-see-a-blow-at-relief-inquiry-in-runaround-given-to-chicken.html | Aldermen See a Blow at Relief Inquiry In 'Run-Around' Given to Chicken Counter | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/office-space-taken-by-insurance-firms-stores-also-are-shown-to-be.html | OFFICE SPACE TAKEN BY INSURANCE FIRMS; Stores Also Are Shown to Be in Demand in Latest List of Business Leases. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/silverware-makers-to-protest-policy-fear-that-government-price-will.html | SILVERWARE MAKERS TO PROTEST POLICY; Fear That Government Price Will Hit Trade -- Metal Highest Since 1926. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/composers-league-closes-its-season-five-new-works-by-piston-toch.html | COMPOSERS LEAGUE CLOSES ITS SEASON.; Five New Works by Piston, Toch, Shostakovich, Hindemith and Finney Heard at Concert. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/auctioneers-busy-with-forced-sales-twentyfive-properties-are.html | AUCTIONEERS BUSY WITH FORCED SALES; Twenty-five Properties Are Disposed Of to Holders of Mortgages. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/smith-stimmell-92-r-lincoln-guard-dies-last-of-group-t-attended.html | SMITH STIMMELL, 92, r LINCOLN GUARD, DIES; Last of Gr-oup T- Attended President Oldest Alumnus of Ohio Wesleyan University. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/dorothy-isabel-holt-to-be-bride-in-london-will-be-married-on-april.html | DOROTHY ISABEL HOLT TO BE BRIDE IN LONDON; Will Be Married on April 30 to Thomas H. Naylor in the Church of St. Columba. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/britain-prepares-for-raids.html | Britain Prepares for Raids. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/constitution-error-righted.html | Constitution Error Righted. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/reich-again-holds-up-dawes-loan-payment-americans-are-once-more.html | REICH AGAIN HOLDS UP DAWES LOAN PAYMENT; Americans Are Once More Chief Sufferers From Ban on Transfer of Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/3-indicted-in-kidnapping-cubans-held-without-bail-in-case-involving.html | 3 INDICTED IN KIDNAPPING.; Cubans Held Without Bail in Case Involving $300,000 Ransom. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/mize-returned-to-cards-reds-decide-to-release-55000-recruit-whose.html | MIZE RETURNED TO CARDS; Reds Decide to Release $55,000 Recruit, Whose Leg Is Injured. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/aid-on-mortgages-urged-by-hoffman-years-moratorium-in-jersey.html | AID ON MORTGAGES URGED BY HOFFMAN; Year's Moratorium in Jersey Proposed in Bill to Ease Home Owners' Distress. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/trial-of-258-opens-in-athens.html | Trial of 258 Opens in Athens. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/vanderbilt-case-up-surrogate-to-hear-objections-on-executors.html | VANDERBILT CASE UP.; Surrogate to Hear Objections on Executors' Accounting. | True | | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/imiss-horlower-lists-attehdahts-her-sister-emily-to-be-maid-of.html | IMISS HORLOWER ': LISTS ATTEHDAHTS; Her Sister, Emily, to Be Maid of Honor for Rosilla at Wedding to Alan Breed. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE lqEW NOK Tnzs. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/9-shipping-lines-back-eastman-bill-american-companies-assert-in.html | 9 SHIPPING LINES BACK EASTMAN BILL; American Companies Assert in Report to Legislators That Objections Are Untenable. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/moscow-will-extend-subway.html | Moscow Will Extend Subway. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/profit-increased-by-oil-company-standard-of-californias-net-for.html | PROFIT INCREASED BY OIL COMPANY; Standard of California's Net for 1934 Equivalent to $1.40 a Share. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/call-money-at-12-first-since-1904-official-rate-on-time-funds.html | CALL MONEY AT 1/2%; FIRST SINCE 1904; Official Rate on Time Funds, Reduced to the Same Figure, Brings Some Switching. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/ethiopian-troops-reviewed.html | Ethiopian Troops Reviewed. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/sol-goldsh-ear.html | SOL GOLDSH EAR. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/financial-markets-stocks-higher-on-active-trading-call-money-lowest.html | FINANCIAL MARKETS; Stocks Higher on Active Trading -- Call Money Lowest in Thirty Years. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/arkansas-violence-laid-to-landlords-sharecroppers-charge-they.html | ARKANSAS VIOLENCE LAID TO LANDLORDS; Share-Croppers Charge They Foment Trouble to Eliminate Any Attempts at Unionism. | True | By F. Raymond Daniell. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/anglers-well-satisfied.html | Anglers Well Satisfied. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/painter-dangles-hour-on-flagpole-relief-worker-hurt-when-rope.html | PAINTER DANGLES HOUR ON FLAGPOLE; Relief Worker, Hurt When Rope Entangles Bos'n's Chair, Is Rescued by Firemen. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/efforts-being-made-to-force-open-vote-in-the-assembly-on-parimutuel.html | Efforts Being Made to Force Open Vote In the Assembly on Pari-Mutuel Measure | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/folk-art-museum-to-be-opened-here-nadelman-collection-including.html | FOLK ART MUSEUM TO BE OPENED HERE; Nadelman Collection, Including European and American Types, Will Be Shown. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/czechs-uncover-spy-ring-four-army-officers-among-70-arrested.html | CZECHS UNCOVER SPY RING; Four Army Officers Among 70 Arrested -- Details Withheld. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/john-pauldiivg-65-sculptor-is-dead-best-known-for-reproduction-of.html | JOHN PAULDIIVG, 65, SCULPTOR, IS DEAD; Best Known for Reproduction of Famous Painting Seen at Chicago Fair. | True | Special to TS NzV; YORK TZmZZS. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/princeton-writers-elect-eh-peplow-of-trenton-chosen-to-head-press.html | PRINCETON WRITERS ELECT; E.H. Peplow of Trenton Chosen to Head Press Club. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/yanks-keep-spring-camp-sign-to-train-at-st-petersburg-for-next-five.html | YANKS KEEP SPRING CAMP.; Sign to Train at St. Petersburg for Next Five Years. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/equitys-meeting-postponed.html | Equity's Meeting Postponed. | True | | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/corrects-statement-on-race.html | Corrects Statement on Race. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/ruth-will-make-his-bow-in-national-league-game-40000-to-50000.html | Ruth Will Make His Bow In National League Game; 40,000 to 50,000 Expected to Greet Babe as Braves Play Giants in Boston Today -- Six Governors Will See Opener. | True | By James P. Dawson. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/charles-cross-dies-viscose-discoverer-in-1895-he-and-j-bevan-gave.html | CHARLES CROSS DIES; VISCOSE DISCOVERER; In 1895 He and J Bevan Gave to World Process for Making Artificial Silk. | True | ireless to THE NEW YORX TIIES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/long-gets-control-of-federal-grants-louisiana-legislature-in-fifth.html | LONG GETS CONTROL OF FEDERAL GRANTS; Louisiana Legislature, in Fifth Special Session, Passes Bills Dictated by Senator. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/australians-go-to-jubilee.html | Australians Go to Jubilee. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/slayer-of-mother-guilty-gant-changes-plea-to-non-vult-gets-20year.html | SLAYER OF MOTHER GUILTY.; Gant Changes Plea to Non Vult -- Gets 20-Year Sentence. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/hall-and-surface-advance-as-northsouth-title-tennis-opens-at.html | Hall and Surface Advance as North-South Title Tennis Opens at Pinehurst; TWO SEEDED STARS GAIN AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/100000-paid-head-of-diamond-match-yearly-salary-was-under-tenyear.html | $100,000 PAID HEAD OF DIAMOND MATCH; Yearly Salary Was Under Ten-Year Contract, Company Reports to SEC. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/payment-on-back-dividends.html | Payment on Back Dividends. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/rare-virginia-books-given-to-princeton-two-by-strachey-and-rich.html | RARE VIRGINIA BOOKS GIVEN TO PRINCETON; Two by Strachey and Rich Poem on Early History Donated by Mr. and Mrs. C.H. McCormick. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/pulaski-day-is-vetoed-roosevelt-holds-we-cannot-honor-every-hero-of.html | PULASKI DAY' IS VETOED.; Roosevelt Holds We Cannot Honor Every Hero of the Revolution. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/2-americas-join-in-cultural-pact-treaty-to-protect-in-war.html | 2 AMERICAS JOIN IN CULTURAL PACT; Treaty to Protect in War Institutions of Arts and Science Is Signed at Washington. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/zoo-opens-cages-to-gifted-monkeys-one-new-resident-can-imitate.html | ZOO OPENS CAGES TO GIFTED MONKEYS; One New Resident Can Imitate Charlie Chaplin -- Five Others Lean to Bicycle Riding. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/braves-vanquish-holy-cross-by-52-win-exhibition-before-8500-ruth.html | BRAVES VANQUISH HOLY CROSS BY 5-2; Win Exhibition Before 8,500 -- Ruth Receives Key to City of Worcester. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/347586-earned-by-gimbel-in-year-net-profit-follows-losses-of-626487.html | $347,586 EARNED BY GIMBEL IN YEAR; Net Profit Follows Losses of $626,487 and $4,459,058 in Previous Periods. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/packard-reelects-macauley.html | Packard Re-elects Macauley. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/roosevelt-points-to-dar-heritage-message-to-daughters-urges.html | ROOSEVELT POINTS TO D.A.R. HERITAGE; Message to Daughters Urges Instilling of the Spirit That Forebears Left. | True | Special to THE NEW YORK TIMES. | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/veteran-signs-contract.html | Veteran Signs Contract. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/article-6-no-title-many-anglers-fill-their-creels-early-in.html | Article 6 -- No Title; Many Anglers Fill Their Creels Early in Well-Stocked Waters of Both States -- Outstanding Catches Are Reported, With Weather and Stream Conditions Generally Good. | True | By George Greenfield. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/patri-avoids-bigger-job-educator-declines-mayors-offer-to-serve-on.html | PATRI AVOIDS BIGGER JOB.; Educator Declines Mayor's Offer to Serve on School Board. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/arbitration-may-be-sought.html | Arbitration May Be Sought. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/5000-see-del-genio-box-pacho-to-draw-harlem-lightweight-rallies-to.html | 5,000 SEE DEL GENIO BOX PACHO TO DRAW; Harlem Lightweight Rallies to Gain Eight-Round Draw in St. Nick's Ring. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/wider-insurance-urged-berle-tells-brokers-security-is-key-to-relief.html | WIDER INSURANCE URGED.; Berle Tells Brokers Security Is Key to Relief Problem. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/taxing-public-salaries.html | Taxing Public Salaries. | True | RUTH S. MATTHEWS | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/holds-federal-funds-are-being-buried-col-ayres-declares.html | HOLDS FEDERAL FUNDS ARE BEING 'BURIED'; Col. Ayres Declares Expenditures Are Not Priming Business Pump. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/book-notes.html | BOOK NOTES | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/harrison-to-offer-bonus-plan-today-compromise-said-to-carry.html | HARRISON TO OFFER BONUS PLAN TODAY; Compromise Said to Carry Roosevelt's Approval Is Set for Early Senate Hearing. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/air-pact-with-italy-is-next-french-aim-move-reflects-view-that-only.html | AIR PACT WITH ITALY IS NEXT FRENCH AIM; Move Reflects View That Only Encirclement of Germany Can Assure Security. | True | By P.j. Philip. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/burr-e-stevens.html | BURR E. STEVENS. | True | pecial to T llw T'ORX TrAfS. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/albany-votes-bill-outlawing-nudism-leaders-wrangle-utility-fund.html | ALBANY VOTES BILL OUTLAWING NUDISM; LEADERS WRANGLE; Utility Fund Measure Brings Dunnigan-Steingut Warfare Into the Open. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/rfc-urges-banks-cut-rail-interest-also-suggests-63900000-call-loans.html | RFC URGES BANKS CUT RAIL INTEREST; Also Suggests $63,900,000 Call Loans to Central Be Put on a Time Basis. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/news-of-the-stage-a-journey-by-night-finally-reaches-broadway-ogden.html | NEWS OF THE STAGE; ' A Journey by Night' Finally Reaches Broadway -- Ogden Nash Writes a Musical Comedy Plot. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/detroit-mayor-urges-city-gas.html | Detroit Mayor Urges City Gas. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/blackmail-foiled-by-brokers-wife-pair-seized-in-5000-plot-as-mrs-gu.html | BLACKMAIL FOILED BY BROKER'S WIFE; Pair Seized in $5,000 Plot as Mrs. G.U. Harris Decoys Them to Home. | True | | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/bull-movement-in-wheat-grows-buying-in-chicago-largely-offsets.html | BULL MOVEMENT IN WHEAT GROWS; Buying in Chicago Largely Offsets Profit-Taking -- Prices Drop 3/8 to 5/8 Cent. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/85000-for-scout-fund-wide-response-reported-in-first-five-days-of.html | $85,000 FOR SCOUT FUND.; Wide Response Reported in First Five Days of Drive Here. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/2-named-to-survey-virgin-isles-status-senator-tydings-announces-the.html | 2 NAMED TO SURVEY VIRGIN ISLES' STATUS; Senator Tydings Announces the Investigators Will Precede Congressional Committee. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/harvey-fighting-for-relief-inquiry-warns-if-mayor-blocks-funds-he.html | HARVEY FIGHTING FOR RELIEF INQUIRY; Warns if Mayor Blocks Funds He Will Appeal to Public for Contributions. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/arbitration-fixed-in-african-dispute-ethiopia-and-italy-arrange-in.html | ARBITRATION FIXED IN AFRICAN DISPUTE; Ethiopia and Italy Arrange in Geneva to Mediate Their Frontier Quarrel. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/dun-retracts-prediction-agencys-head-says-optimistic-forecast-was.html | DUN RETRACTS PREDICTION; Agency's Head Says Optimistic Forecast Was Against Policy. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/favor-east-side-flats-suite-of-14-rooms-figures-in-rentals-to-new.html | FAVOR EAST SIDE FLATS.; Suite of 14 Rooms Figures in Rentals to New Tenants. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/broadcast-to-aid-needy-society-for-relief-of-destitute-children-of.html | BROADCAST TO AID NEEDY.; Society for Relief of Destitute Children of Seamen to Gain. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/ross-relinquishes-lightweight-title-paves-way-to-mclarnin-bout.html | ROSS RELINQUISHES LIGHTWEIGHT TITLE; Paves Way to MoLarnin Bout, Notifying the Commission He Cannot Make 135 Pounds. | True | By Fred van Ness. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/attack-sections-of-nira-lawyers-for-rubber-companies-present-appeal.html | ATTACK SECTIONS OF NIRA.; Lawyers for Rubber Companies Present Appeal In Federal Court. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/doris-kenyons-home-robbed.html | Doris Kenyon's Home Robbed. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/hurdy-gurdies-go-into-the-dead-past-musicians-agree-with-regret.html | HURDY GURDIES GO INTO THE DEAD PAST; Musicians Agree, With Regret, That Hand Organ No Longer Has Place in the City. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/f-b-fretter.html | F. B. FRETTER. | True | SDecil tfJ THI NIW YORK TIM[S. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/building-house-of-copper.html | Building House of Copper. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/post-to-quit-flights-in-his-winnie-mae-he-indicates-new-plane-will.html | POST TO QUIT FLIGHTS IN HIS WINNIE MAE; He Indicates New Plane Will Be Sought for Transcontinent Stratosphere Tests. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/liquidation-planned-for-new-york-title-showcause-order-is-signed-by.html | LIQUIDATION PLANNED FOR NEW YORK TITLE; Show-Cause Order Is Signed by Frankenthaler at Request of Van Schaick. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/star-of-the-past-haunts-the-circus-josie-de-mort-once-worlds.html | STAR OF THE PAST HAUNTS THE CIRCUS; Josie De Mort, Once World's Greatest Equestrienne, Now Watches the Riders. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/to-execute-terrorists-guatemala-puts-in-force-decree-against.html | TO EXECUTE TERRORISTS.; Guatemala Puts In Force Decree Against Bombing. | True | Special Cable to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/john-b-pierson.html | JOHN B. PIERSON. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/to-name-col-roosevelt-national-republican-club-will-reelect-him.html | TO NAME COL. ROOSEVELT.; National Republican Club Will Re-elect Him Tonight. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/freshmen-carry-columbia-hopes-in-rowing-campaign-this-year-varsity.html | Freshmen Carry Columbia Hopes In Rowing Campaign This Year; Varsity Is Handicapped by Lack of Competition in Practice for Opening Regatta Against Navy on Harlem Saturday -- Cubs' Strong Crew Holds Great Promise for the Future. | True | By Robert F. Kelley. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/lawyer-and-broker-seized-in-bond-theft-police-hold-them-for.html | LAWYER AND BROKER SEIZED IN BOND THEFT; Police Hold Them for Possession of Securities Taken in Bank Hold-Up at New Paltz, N.Y. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/paris-market-depressed.html | Paris Market Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/johnson-much-better.html | Johnson Much Better. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/wp-chrysler-jr-is-host-at-dinner-entertains-at-home-for-miss-edna.html | W.P. CHRYSLER JR. IS HOST AT DINNER; Entertains at Home for Miss Edna von Breymann, His Cousin, of California. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/dead-goats-reveal-still-poisoning-of-animals-by-water-leads-to-raid.html | DEAD GOATS REVEAL STILL; Poisoning of Animals by Water Leads to Raid in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/commodity-club-to-dine.html | Commodity Club to Dine. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/nichols-scores-on-mat-coast-wrestler-pins-la-chappelle-at-the.html | NICHOLS SCORES ON MAT.; Coast Wrestler Pins La Chappelle at the Coliseum. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/samuel-quincy.html | SAMUEL QUINCY. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/ambassador-daviss-mother-ill.html | Ambassador Davis's Mother Ill. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/bond-prices-rise-in-quiet-dealings-morgenthaus-speech-favorably.html | BOND PRICES RISE IN QUIET DEALINGS; Morgenthau's Speech Favorably Received and List on Stock Exchange Is Steady. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/trawler-is-reported-missing-in-atlantic-coast-guard-hunt-ordered.html | TRAWLER IS REPORTED MISSING IN ATLANTIC; Coast Guard Hunt Ordered Off Cape Hatteras for the S.S. Cambridge, Says Radio. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/confer-on-strike-in-subway.html | Confer on Strike in Subway. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/girls-death-penalty-commuted-in-austria-sentence-for-aiding-nazi-to.html | GIRL'S DEATH PENALTY COMMUTED IN AUSTRIA; Sentence for Aiding Nazi to Place Bomb Under Austrian's Bed Is Changed to Eight Years. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/nra-label-sales-up-1-twelve-apparel-industries-report-small-gain.html | NRA LABEL SALES UP 1%.; Twelve Apparel Industries Report Small Gain for Week. | True | | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/women-discuss-security-fortnightly-club-members-meet-with-mrs.html | WOMEN DISCUSS SECURITY.; Fortnightly Club Members Meet With Mrs. Roosevelt. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/canadian-rail-offering-bonds-for-48400000-first-step-in-refunding.html | CANADIAN RAIL OFFERING.; Bonds for $48,400,000 First Step in Refunding Program. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/new-policy-at-bellevue-only-graduates-in-medicine-to-administer.html | NEW POLICY AT BELLEVUE.; Only Graduates in Medicine to Administer Anesthetics. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/naval-stores.html | NAVAL STORES. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/late-us-envoy-honored-bust-of-ev-morgan-unveiled-in-brazil-by.html | LATE U.S. ENVOY HONORED; Bust of E.V. Morgan Unveiled in Brazil by Artists' Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/jersey-boy-5-killed-by-bus.html | Jersey Boy, 5, Killed by Bus. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/railroad-signals.html | Railroad Signals. | True | G.M. BEERBOWER | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/seized-in-bank-holdup.html | Seized in Bank Hold-Up. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/summary-of-the-race.html | Summary of the Race. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/distillers-permit-suspended.html | Distiller's Permit Suspended. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/robert-a-foster.html | ROBERT A. FOSTER. | True | SI=tal-to Nsw Yo Tns. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/one-pleads-guilty-in-bremer-kidnapping-chicagoan-admits-conspiracy.html | ONE PLEADS GUILTY IN BREMER KIDNAPPING; Chicagoan Admits Conspiracy -- St. Paul Trial Opens With Ten Defendants Left. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/bookbinders-here-held-too-timid-karl-kup-declares-they-have-failed.html | BOOKBINDERS HERE HELD TOO TIMID; Karl Kup Declares They Have Failed to Produce Strictly National Designs. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/postoffice-order-rescinded.html | Postoffice Order Rescinded. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/asbury-park-drops-sixty-city-employes-new-administration-acts-on.html | ASBURY PARK DROPS SIXTY CITY EMPLOYES; New Administration Acts on Economy Pledge -- Shake-Up of Police Expected. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/price-controls-denounced.html | Price Controls Denounced. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/force-behind-nira.html | FORCE BEHIND NIRA. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/wood-field-and-stream.html | Wood, Field and Stream. | True | By George Greenfield. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/jacob-roien-b-e-rg.html | JACOB ROSTEN B E RG. | True | Special to THE NIW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/more-niagara-rock-falls-new-slide-on-canadian-side-carties-tons-of.html | MORE NIAGARA ROCK FALLS; New Slide on Canadian Side Carties Tons of Stone and Earth. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/fred-perrys-troth-broken.html | Fred Perry's Troth Broken. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/miss-ingalls-seeks-mark-plans-los-angelesnew-york-flight-today-for.html | MISS INGALLS SEEKS MARK; Plans Los Angeles-New York Flight Today for Record. | True | | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/polly-adler-enters-a-plea-of-guilty-but-lawyer-after-dispute-with.html | POLLY ADLER ENTERS A PLEA OF GUILTY; But Lawyer, After Dispute With Prosecutor Over Second Charge, Says It May Be Withdrawn. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/welfare-society-marks-60th-year-mrs-warner-van-norden-gives.html | WELFARE SOCIETY MARKS 60TH YEAR; Mrs. Warner Van Norden Gives Reception for Members of Bible and Fruit Mission. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/mexican-air-pilot-killed.html | Mexican Air Pilot Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/britain-cuts-taxes-on-small-incomes-but-keeps-surplus-commons.html | BRITAIN CUTS TAXES ON SMALL INCOMES, BUT KEEPS SURPLUS; Commons Cheers as Help for 'Little Man' Is Announced by Head of Exchequer. | True | By Ferdinand Kuhn Jr. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/giants-rout-army-with-16-safeties-win-90-in-seven-innings-at-west.html | GIANTS ROUT ARMY WITH 16 SAFETIES; Win, 9-0, in Seven Innings at West Point as Bartell and Leiber Star. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/nra-test-speeded-by-supreme-court-schechter-case-will-be-passed-on.html | NRA TEST SPEEDED BY SUPREME COURT; Schechter Case Will Be Passed On at This Term, With Arguments Set for May 2. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/labor-bill-is-opposed-business-papers-find-no-need-for-relations.html | LABOR BILL IS OPPOSED.; Business Papers Find No Need for 'Relations Legislation.' | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/ask-political-credit-in-relief-spending-democratic-house-members.html | ASK POLITICAL CREDIT IN RELIEF SPENDING; Democratic House Members Make Plea to Roosevelt, but He s Non-Committal. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/mellon-case-opens-bethlehem-books-entry-records-26617246-purchase.html | MELLON CASE OPENS BETHLEHEM BOOKS; Entry Records $26,617,246 'Purchase' in Deal With McClintic-Marshall. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/bronx-structure-in-exchange-deal-building-given-in-part-payment-for.html | BRONX STRUCTURE IN EXCHANGE DEAL; Building Given in Part Payment for Business Holding in White Plains. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/small-blaze-in-k-of-c-hotel.html | Small Blaze in K. of C. Hotel. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/sec-rules-husband-must-report-holdings-of-wife-if-he-enjoys.html | SEC Rules Husband Must Report Holdings Of Wife if He Enjoys Benefits of Ownership | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/income-tax-cuts-improbable-here-in-fact-considerable-groups-in.html | INCOME TAX CUTS IMPROBABLE HERE; In Fact, Considerable Groups in Congress Think Rates Are Still Too Low. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/who-would-be-a-boy-again.html | WHO WOULD BE A BOY AGAIN? | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/marjorie-f-nones-gagbd-to-wed-new-york-and-southport-girl-to-become.html | MARJORIE F. NONES GAGBD TO WED; New York and Southport Girl to Become the Bride of Kendall Frank Jones. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/harry-anderson-weds-in-south.html | Harry Anderson Weds in South. | True | Special to THE NeW NOEK TgS. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/10-to-15-rise-in-state-income-tax-returns-expected-as-last-day-rush.html | 10 to 15% Rise in State Income Tax Returns Expected as Last Day Rush Swamps Offices | True | | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/shore-bruins-voted-most-valuable-player-byng-trophy-to-boucher.html | Shore, Bruins, Voted Most Valuable Player; Byng Trophy to Boucher Third Time in Row | True | By the Canadian Press. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/levinsky-stops-birkie.html | Levinsky Stops Birkie. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/mrs-whba-wden-dies-prominent-baptist-barnard-graduate-founder-and.html | MRS. W.H.BA WDEN DIES; PROMINENT BAPTIST; Barnard Graduate Founder and President of Day Nursery at Perth Amboy, N. J. | True | Special to THZ NEW Yo TwneS. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/disbar-6-lawyers-in-racket-purge-philadelphia-association-acts-in.html | DISBAR 6 LAWYERS IN RACKET 'PURGE'; Philadelphia Association Acts in Case of State Senator Salus and Others. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/mamaronecks-tax-rate-cut.html | Mamaroneck's Tax Rate Cut. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/hornblower-weeks-will-move-offices-firm-which-has-been-located-at.html | HORNBLOWER & WEEKS WILL MOVE OFFICES; Firm Which Has Been Located at 42 Broadway 27 Years Takes Whole Floor at 40 Wall St. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/bulgarian-leader-decries-army-rule-expremier-tsankoff-says-force-is.html | BULGARIAN LEADER DECRIES ARMY RULE; Ex-Premier Tsankoff Says Force Is Split Into 2 Hostile Camps and People Disillusioned. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/state-socialists-back-ousting-of-5-expulsion-of-buffalo-left.html | STATE SOCIALISTS BACK OUSTING OF 5; Expulsion of Buffalo Left Wingers Approved by New York Executive Committee. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/alarm-over-reich-spurred-3-powers-stresa-conferees-learned-that.html | ALARM OVER REICH SPURRED 3 POWERS; Stresa Conferees Learned That German Arms Soon Would Exceed Others', London Hears. | True | By Charles A. Selden. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/33-at-ccny-practice-friedman-directs-football-squad-in-opening.html | 33 AT C.C.N.Y. PRACTICE.; Friedman Directs Football Squad In Opening Spring Drill. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/harakiri-dreams-worry-chief-of-police-in-tokyo.html | Hara-Kiri Dreams Worry Chief of Police in Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/cunard-plans-new-office-booking-quarter-to-open-at-rockefeller.html | CUNARD PLANS NEW OFFICE; Booking Quarter to Open at Rockefeller Center About May 1. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/jones-ferguson.html | Jones -- Ferguson. | True | Special to THI N!W YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/to-guard-fort-lee-bonds-committee-formed-as-600000-of-issue-is.html | TO GUARD FORT LEE BONDS; Committee Formed as $600,000 of Issue Is Deposited. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/gives-up-at-sons-call-former-detroit-police-head-had-been-missing.html | GIVES UP AT SON'S CALL; Former Detroit Police Head Had Been Missing 11 Days. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/morals-drive-cost-movies-10000000-pastor-tells-brooklyn-meeting.html | MORALS DRIVE COST MOVIES $10,000,000; Pastor Tells Brooklyn Meeting This Was Loss on Discarded Films and Alterations. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/germany-refuses-to-give-up-emigre-but-statement-does-not-deny.html | GERMANY REFUSES TO GIVE UP EMIGRE; But Statement Does Not Deny Journalist Was Kidnapped From Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/rail-pension-ruling-off-for-two-weeks-supreme-court-recesses-with.html | RAIL PENSION RULING OFF FOR TWO WEEKS; Supreme Court Recesses With Farm Moratorium Decision Also in Abeyance. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/economic-strife-blamed-for-crime-business-cannibalism-must-end-if.html | ECONOMIC STRIFE BLAMED FOR CRIME; Business 'Cannibalism' Must End if Lawlessness Is to Be Curbed, Glueck Says. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/mortgage-strikers-rebuffed-in-court-judge-knox-scores-sunnyside.html | MORTGAGE STRIKERS REBUFFED IN COURT; Judge Knox Scores Sunnyside Home Owners' Tactics as They Seek Federal Action. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/a-poets-dream.html | A POET'S DREAM. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/group-hospital-care-to-begin-next-week-3centaday-plan-will-open-in.html | GROUP HOSPITAL CARE TO BEGIN NEXT WEEK; 3-Cent-a-Day Plan Will Open in 74 Institutions -- 100,000 Subscribers Seen in Year. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/a-misdirected-inquiry.html | A MISDIRECTED INQUIRY. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/text-of-baruchs-analysis-of-pitfalls-in-senate-committees-war.html | Text of Baruch's Analysis of Pitfalls in Senate Committee's War Profits Plan | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/moffett-quitting-points-to-record-resignation-accepted-by-president.html | MOFFETT, QUITTING, POINTS TO RECORD; Resignation Accepted by President, Housing Head Cites Business of $351,000,000. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/city-to-get-12000000-share-of-federal-fund-for-highways-la-guardia.html | City to Get $12,000,000 Share Of Federal Fund for Highways; La Guardia Assured of 25% of Allotment to State for Roads and Crossing Elimination -- Will Push Plans for East Side Drive -- Sees Boon to Taxpayers. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/obviating-air-mail-subsidy-trunk-lines-by-big-business-rise.html | OBVIATING AIR MAIL SUBSIDY.; Trunk Lines, by Big Business Rise, Expected to Drop Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/treatment-of-minorities.html | Treatment of Minorities. | True | RAPHAEL PINCASOFF | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/mayor-foresees-victory-on-power-trust-is-on-the-run-here-he-says-in.html | MAYOR FORESEES VICTORY ON POWER; Trust Is 'on the Run' Here, He Says in Urging Auburn to Set Up Its Own Plant. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/mrs-hendricks-left-estate-of-446405-appraisal-shows-that-charitable.html | MRS. HENDRICKS LEFT ESTATE OF $446,405; Appraisal Shows That Charitable Institutions Will Receive $250,000 Eventually. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/yonkers-tax-payments-rise.html | Yonkers Tax Payments Rise. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/give-up-mrs-gordon-hunt-police-abandon-search-for-farmington-conn.html | GIVE UP MRS. GORDON HUNT; Police Abandon Search for Farmington, Conn., Woman. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/land-bank-calls-bonds.html | Land Bank Calls Bonds. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/national-guard-orders.html | National Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/japans-chair-is-removed-league-council-silently-takes-note-of-the.html | JAPAN'S CHAIR IS REMOVED.; League Council Silently Takes Note of the Withdrawal. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/puerto-rico-spurs-statehood-drive-coalitionists-plan-permanent.html | PUERTO RICO SPURS STATEHOOD DRIVE; Coalitionists Plan Permanent Commission in Washington to Further Aims. | True | Special Cable to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/rome-press-hails-stresa-results-fascist-organs-call-parley-most.html | ROME PRESS HAILS STRESA RESULTS; Fascist Organs Call Parley Most Important in the Past Fifteen Years. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/police-promotions-announced.html | Police Promotions Announced. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/sale-of-embroidery-to-be-held-april-24-folk-dances-of-the-near-east.html | SALE OF EMBROIDERY TO BE HELD APRIL 24; Folk Dances of the Near East, in Costume, to Be Feature of Benefit for Refugees. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/mr-rogers-explains-whys-and-wherefores-of-treaty.html | Mr. Rogers Explains Whys And Wherefores of Treaty | True | WILL ROGERS. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/money-and-credit-monday-april-15-1935.html | MONEY AND CREDIT; Monday, April 15, 1935. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/exchequer-chief-twitted-for-silence-on-debt-to-us.html | Exchequer Chief Twitted For Silence on Debt to Us | True | Special Cable to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/womans-death-held-suicide.html | Woman's Death Held Suicide. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/dr-j-f-white-dead-in-automobile-wreck-car-of-port-chester-physician.html | DR. J. F. WHITE DEAD IN AUTOMOBILE WRECK; Car of Port Chester Physician and World War Veteran Hits Traffic Sign in Greenwich. | True | Special to T Nzw Yox Tms. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/1000-ohio-convicts-60-on-shop-strike-men-quit-machinery-in-four.html | 1,000 OHIO CONVICTS 60 ON SHOP STRIKE; Men Quit Machinery in Four Penitentiary Plants but Avoid Riots. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/hurls-a-nohit-game-murray-of-brown-university-beats-northeastern-by.html | HURLS A NO-HIT GAME.; Murray of Brown University Beats Northeastern by 13-2. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/manhattan-cubs-beat-roosevelt-turn-back-yonkers-nine-101-fordham.html | MANHATTAN CUBS BEAT ROOSEVELT; Turn Back Yonkers Nine, 10-1 -- Fordham Prep Annexes C.H.S.A.A. Opener. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/lincoln-invention-for-ship-revealed-future-emancipators-device-to.html | LINCOLN INVENTION FOR SHIP REVEALED; Future Emancipator's Device to Make Vessel 'Walk' Over Shoal Didn't Work, However. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/best-co-is-cited-in-complaint.html | Best & Co. Is Cited in Complaint. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/7-counts-dropped-in-schultzs-trial-federal-move-cuts-maximum.html | 7 COUNTS DROPPED IN SCHULTZ'S TRIAL; Federal Move Cuts Maximum Sentence Possible to 16 Years, $40,000 Fine. | True | By Meyer Berger. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/trial-of-10-begun-in-kidnapping-plot-death-penalty-will-not-be.html | TRIAL OF 10 BEGUN IN KIDNAPPING PLOT; Death Penalty Will Not Be Asked by Prosecutor in Case Under Lindbergh Act. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/business-failures-up-increase-to-271-during-week-dun-bradstreet.html | BUSINESS FAILURES UP.; Increase to 271 During Week, Dun & Bradstreet Report. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/panic-on-overloaded-launch.html | Panic on Overloaded Launch. | True | | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/new-mast-is-fitted-on-kings-britannia-hollow-spruce-stick-165-feet.html | NEW MAST IS FITTED ON KING'S BRITANNIA; Hollow Spruce Stick, 165 Feet in Height, Placed on Racing Cutter at Portsmouth. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/columbia-spectator-elects-new-board-re-chase-antiwar-leader-is.html | COLUMBIA SPECTATOR ELECTS NEW BOARD; R.E. Chase, Anti-War Leader, Is Editor-in-Chief -- Promises Fearless, Critical Paper. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/price-of-lead-advanced.html | Price of Lead Advanced. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/day-speaks-on-slum-clearance.html | Day Speaks on Slum Clearance. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/freezing-in-chicago-area.html | Freezing in Chicago Area. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/urges-4-stations-lose-radio-rights-federal-examiner-would-ban-ward.html | URGES 4 STATIONS LOSE RADIO RIGHTS; Federal Examiner Would Ban WARD, WBBC, WVFW and WLTH in Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/millens-lose-appeal-supreme-court-refuses-review-for-convicted.html | MILLENS LOSE APPEAL.; Supreme Court Refuses Review for Convicted Slayers. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/strike-in-michigan-capitol.html | Strike in Michigan Capitol. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/florida-rejects-huey-long.html | Florida Rejects Huey Long. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/daughter-to-mrs-dw-bostwick.html | Daughter to Mrs. D.W. Bostwick. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/offers-butter-for-gold-english-concern-is-told-press-there.html | OFFERS BUTTER FOR GOLD.; English Concern Is Told Press There Misunderstood Morgenthau. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/lewis-o-schnackenberg.html | LEWIS O, SCHNACKENBERG. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/policy-on-utilities-hit-by-mcarter-head-of-public-service-of-new.html | POLICY ON UTILITIES HIT BY M'CARTER; Head of Public Service of New Jersey Calls the Attacks 'Unfair and Vicious.' | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/income-taxes-pared-10-in-south-africa-allowances-for-children-are.html | INCOME TAXES PARED 10% IN SOUTH AFRICA; Allowances for Children Also Raised as Surplus Is Unexpectedly Large. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/gold-currencies-slightly-lower-french-franc-steadiest-of-the-group.html | GOLD CURRENCIES SLIGHTLY LOWER; French Franc Steadiest of the Group, With Decline of 3/8 Point. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/german-a-suicide-in-trinidad.html | German a Suicide in Trinidad. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/france-to-admit-our-apples.html | France to Admit Our Apples. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/nicholson-reaches-san-juan.html | Nicholson Reaches San Juan. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/baldwin-company-replies-to-the-sec-houston-says-it-has-tried-to.html | BALDWIN COMPANY REPLIES TO THE SEC; Houston Says It Has Tried to Present Fiscal Position in Clearest Manner. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/new-life-insurance-up-101-in-quarter-fortytwo-companies-wrote.html | NEW LIFE INSURANCE UP 10.1% IN QUARTER; Forty-two Companies Wrote $2,312,992,000 -- Decrease of 2.4% in March. | True | | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/steel-output-up-to-44-this-week-02-point-rise.html | Steel Output Up to 44% This Week, 0.2 Point Rise | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/steadfast-purpose-urged-by-mconnell-methodist-bishop-preaches-at.html | STEADFAST PURPOSE URGED BY M'CONNELL; Methodist Bishop Preaches at First of Holy Week Services at Theatre. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/gift-of-planes-for-hitler.html | Gift of Planes for Hitler. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/mungo-of-dodgers-will-face-phils-star-righthander-to-oppose-davis.html | MUNGO OF DODGERS WILL FACE PHILS; Star Right-Hander to Oppose Davis on Mound in First Game at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/commodity-markets-active-staples-substantially-higher-while-others.html | COMMODITY MARKETS.; Active Staples Substantially Higher While Others Are Lower -- Cash List Irregular. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/british-finance.html | BRITISH FINANCE. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/beethoven-group-ends-17th-season-rosa-ponselle-harold-bauer-and.html | BEETHOVEN GROUP ENDS 17TH SEASON; Rosa Ponselle, Harold Bauer and Gordon String Quartet Are Guest Artists. | True | H.T. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/denies-booming-hoover-barbour-says-he-merely-praised-expresidents.html | DENIES BOOMING HOOVER.; Barbour Says He Merely Praised Ex-President's Recent Speech. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/millhauser-cahn.html | Millhauser -- Cahn. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/minimum-wage-act-in-trinidad.html | Minimum Wage Act in Trinidad. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/red-sox-triumph-90-seconds-blank-boston-college-as-mulligan-gives-2.html | RED SOX TRIUMPH, 9-0.; Seconds Blank Boston College as Mulligan Gives 2 Hits. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/certificate-holders-to-meet.html | Certificate Holders to Meet. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/stock-market-indices-international-average-rises-in-week-from-477.html | STOCK MARKET INDICES.; International Average Rises in Week From 47.7 to 48.3. | True | Special Cable to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/leontine-sagan-director-of-maedchen-in-uniform-offers-a-film-of.html | Leontine Sagan, Director of 'Maedchen in Uniform,' Offers a Film of Student Life at Oxford. | True | By Andre Sennwald. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/clipper-off-today-for-manila-flight-giant-pan-american-plane-due-to.html | CLIPPER OFF TODAY FOR MANILA FLIGHT; Giant Pan American Plane Due to Start From San Francisco for Hawaii. | True | By Edwin C. Musick. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/sewell-sise.html | Sewell -- Sise. | True | Special to TH Nmw YoRK TLES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/town-to-hold-centennial-despite-its-disputed-age.html | Town to Hold Centennial Despite Its Disputed Age | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/last-of-the-libertys.html | LAST OF THE LIBERTYS. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/boonville-gets-rate-cut-stay.html | Boonville Gets Rate Cut Stay. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/treasury-accepts-bids-average-offer-is-99866-for-50020000-in.html | TREASURY ACCEPTS BIDS.; Average Offer Is 99.866 for $50,020,000 in Treasury Bills. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/at-t-in-quarter-earns-30097288-shows-161-a-share-against-177-year.html | A.T. & T. IN QUARTER EARNS $30,097,288; Shows $1.61 a Share, Against $1.77 Year Before -- Special Report by Bell System. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/hardhitting-bears-put-fordham-nine-to-rout-before-2000-on-rams.html | Hard-Hitting Bears Put Fordham Nine to Rout Before 2,000 on Rams' Field; NEWARK CONQUERS FORDHAM NINE, 16-2 | True | By Arthur J. Daley. | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/polo-shirt-makers-get-40hour-week-nra-at-same-time-exempts.html | POLO SHIRT MAKERS GET 40-HOUR WEEK; NRA at Same Time Exempts Underwear and Allied Industries From Code. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/payne-at-stratford-gives-first-festival-offers-antony-and-cleopatra.html | PAYNE AT STRATFORD GIVES FIRST FESTIVAL; Offers 'Antony and Cleopatra' in Magnificent Production at Memorial Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/range-is-narrow-in-cotton-prices-after-rise-of-more-than-1-cent.html | RANGE IS NARROW IN COTTON PRICES; After Rise of More Than 1 Cent Reactions Are Small as Drought Continues. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/two-held-as-stranglers-negro-man-and-woman-accused-in-death-of.html | TWO HELD AS STRANGLERS; Negro Man and Woman Accused in Death of Stone Contractor. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/bixler-scates.html | Bixler -- Scates. | True | Special to TH kqzw YOKE TIES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/new-town-crier-booms-provincetown-children-trail-him-as-he-rings.html | NEW TOWN CRIER BOOMS.; Provincetown Children Trail Him as He Rings Big Bell. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/high-court-scores-federal-attorney-orders-new-trial-in-brooklyn.html | HIGH COURT SCORES FEDERAL ATTORNEY; Orders New Trial in Brooklyn Case Because of His 'Persistent Misconduct.' | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/knauth-will-make-relief-cost-study-surprised-at-lack-of-data-he.html | KNAUTH WILL MAKE RELIEF COST STUDY; ' Surprised' at Lack of Data, He Will Set Up Accounting Machinery at Once. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/gold-hunted-in-lapland-by-foreign-companies.html | Gold Hunted in Lapland By Foreign Companies | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/card-party-and-tea-to-benefit-mission-the-service-club-of-st-thomas.html | CARD PARTY AND TEA TO BENEFIT MISSION; The Service Club of St. Thomas Church Arranges Event for April 23 at Waldorf. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/chance-sun-shows-speed-kentucky-derby-favorite-runs-mile-easily-in.html | CHANCE SUN SHOWS SPEED; Kentucky Derby Favorite Runs Mile Easily in 1:44 3-5. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/textile-men-defy-aaas-cotton-tax-new-england-manufacturers-unite-to.html | TEXTILE MEN DEFY AAA'S COTTON TAX; New England Manufacturers Unite to Carry Processing Levy Into the Courts. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/64199-holc-loans-in-state.html | 64,199 HOLC Loans in State. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/williams-revises-wide-curriculum-new-plan-is-expected-to-bring-an.html | WILLIAMS REVISES WIDE CURRICULUM; New Plan Is Expected to Bring an Expansion of the 'Honor Work' Program. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/m-j-perry-dead-a-retired-banker-former-industrialist-of-new-york.html | M, J. PERRY DEAD; A RETIRED BANKER; Former Industrialist of New York and Providence Was Noted Art Collector. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/garden-of-nations-ready-for-public-flowers-in-bloom-trees-in-bud-11.html | GARDEN OF NATIONS READY FOR PUBLIC; Flowers in Bloom, Trees in Bud 11 Stories Up in Rockefeller Center for Opening Today. | True | | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/widespread-air-alliances-are-developing-at-geneva-as-league-gets.html | WIDESPREAD AIR ALLIANCES ARE DEVELOPING AT GENEVA AS LEAGUE GETS ARMS ISSUE; 5 NATIONS SHAPING PACTS | True | By Frederick T. Birchall. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/father-divine-freed-negroes-sing-praise-harlem-cult-chief-and-woman.html | FATHER DIVINE FREED; NEGROES SING PRAISE; Harlem Cult Chief and Woman Aide Cleared on Health Charge as Followers Cry 'Peace!' | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/george-g-barnard-gives-art-show-first-oneman-exhibition-by.html | GEORGE G. BARNARD GIVES ART SHOW; First One-Man Exhibition by Celebrated Sculptor in 20 Years Opens Tonight. | True | By Edward Alden Jewell. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/hudson-coin-issue-passed.html | Hudson Coin Issue Passed. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/du-pont-nets-85c-a-share-estimate-for-quarter-compares-with-90.html | DU PONT NETS 85c A SHARE.; Estimate for Quarter Compares With 90 Cents a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/jewish-units-organized-womens-and-educators-groups-are-formed-to.html | JEWISH UNITS ORGANIZED.; Women's and Educators' Groups Are Formed to Aid Fund Drive. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/in-washington-nra-employes-are-uneasy-over-coming-court-test.html | In Washington; NRA Employes Are Uneasy Over Coming Court Test. | True | By Arthur Krock. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/priest-denounces-high-utility-rates-coughlin-representative-tells.html | PRIEST DENOUNCES HIGH UTILITY RATES; ' Coughlin Representative' Tells Westchester Board It Must Fight Power Company. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/pipe-line-deliveries-higher.html | Pipe Line Deliveries Higher. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/fishermen-out-early.html | Fishermen Out Early. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/lincoln-items-auctioned-two-legal-documents-sold-for-95-at-campbell.html | LINCOLN ITEMS AUCTIONED; Two Legal Documents Sold for $95 at Campbell Sale in Paterson. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/portugals-president-ill-unable-to-take-oath-of-office-premier-takes.html | PORTUGAL'S PRESIDENT ILL; Unable to Take Oath of Office -- Premier Takes Over Duties. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/julius-eppens-dies-dealer-in-coffee-74-had-been-in-that-and-the-tea.html | JULIUS EPPENS DIES; DEALER IN COFFEE, 74; Had Been in That and the Tea Trade 58 Years and Was President of Company. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/nlrb-rules-greif-is-violator-of-7a-cites-threat-to-close-virginia.html | NLRB RULES GREIF IS VIOLATOR OF 7A; Cites Threat to Close Virginia Plant if Union Organized Employes. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/construction-jobs-start-seasonal-rise-andrews-reports-gain-in-new.html | CONSTRUCTION JOBS START SEASONAL RISE; Andrews Reports Gain in New York City of 14.5 Per Cent in Man Hours for March. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/pastor-takes-his-life-dr-ahlquist-is-found-dead-in-his-new-britain.html | PASTOR TAKES HIS LIFE.; Dr. Ahlquist Is Found Dead in His New Britain Church. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/joseph-a-hyman.html | JOSEPH A. HYMAN. | True | Spcta! to TE Nmw YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/schackno-veto-urged-merchants-association-attacks-amendments-in.html | SCHACKNO VETO URGED.; Merchants Association Attacks Amendments in Plea to Lehman. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/hungry-wait-while-macdonald-dines-journalists-resentful-on-geneva.html | Hungry Wait While MacDonald Dines; Journalists Resentful on Geneva Trip | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/baruch-sees-peril-in-senate-war-tax-our-conqueror-or-the-commune.html | BARUCH SEES PERIL IN SENATE WAR TAX; Our Conqueror or the Commune Alone Would Worry Over How to Pay for a War, He Holds. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/foreign-exchange-monday-april-15-1935.html | FOREIGN EXCHANGE; Monday, April 15, 1935. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/ccc-enrolling-110000-start-is-made-toward-600000-goal-under-work.html | CCC ENROLLING 110,000.; Start Is Made Toward 600,000 Goal Under Work Relief Program. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/revenue-improved-by-st-regis-paper-group-cuts-deficit-for-1934-to.html | REVENUE IMPROVED BY ST. REGIS PAPER; Group Cuts Deficit for 1934 to $569,775 From One of $1,480,327 in 1933. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/stokowski-closes-philadelphia-rift-agrees-to-conduct-orchestra.html | STOKOWSKI CLOSES PHILADELPHIA RIFT; Agrees to Conduct Orchestra There for 13 Weeks of Concerts Next Season. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/investment-rise-is-noted-in-week-reserve-balances-with-federal.html | INVESTMENT RISE IS NOTED IN WEEK; Reserve Balances With Federal Banks Show an Increase in 91 Leading Cities. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/byrns-predicts-security-will-win-speaker-confident-only-change.html | BYRNS PREDICTS SECURITY WILL WIN; Speaker Confident Only Change Possible Is Increase in Federal Monthly Pensions to $20. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/dogs-howls-save-eight-but-animal-dies-in-fire-before-aid-reaches-it.html | DOG'S HOWLS SAVE EIGHT.; But Animal Dies in Fire Before Aid Reaches It. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/inquest-is-opened-into-parade-crash-single-policeman-guarded-300.html | INQUEST IS OPENED INTO PARADE CRASH; Single Policeman Guarded 300 When Auto Ran Into Line, Witnesses Testify. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/brazil-eases-trade-curb-more-than-200-items-thrown-into-free.html | BRAZIL EASES TRADE CURB.; More Than 200 Items Thrown into Free Exchange Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/steinmetz-trial-may-6-former-divinity-student-charged-with-murder.html | STEINMETZ TRIAL MAY 6.; Former Divinity Student Charged With Murder of Wife and Priest. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/roosevelt-plan-of-ship-subsidy-goes-to-congress-senate-and-house.html | ROOSEVELT PLAN OF SHIP SUBSIDY GOES TO CONGRESS; Senate and House Get Bills for Direct Aid to Building, Operating, Trade Promoting. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/two-companies-bankrupt-delaware-units-of-american-bond-share-in.html | TWO COMPANIES BANKRUPT; Delaware Units of American Bond & Share in Atlanta Federal Court. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/passamaquoddy-bay.html | Passamaquoddy Bay. | True | CHARLES POWER | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/conditions-in-mexico-it-is-charged-that-official-word-does-not.html | CONDITIONS IN MEXICO.; It Is Charged That Official Word Does Not Square With Deed. | True | ROBERT HAMMOND MURRAY | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/finds-son-dead-in-auto-wreck.html | Finds Son Dead in Auto Wreck. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/hospital-will-gain-by-almoners-dance-mrs-william-oshea-in-charge-of.html | HOSPITAL WILL GAIN BY ALMONERS' DANCE; Mrs. William O'Shea in Charge of Annual Benefit April 22 at Central Park Casino. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/st-johns-sets-back-manhattan-nine-74-comes-from-behind-to-score-3d.html | ST. JOHN'S SETS BACK MANHATTAN NINE, 7-4; Comes From Behind to Score 3d Victory in Row as Dixson Excels on Mound. | True | | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/new-white-house-library-open.html | New White House Library Open. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/iselins-boat-wins-challenge-trophy-ace-scores-on-total-points-in.html | ISELIN'S BOAT WINS CHALLENGE TROPHY; Ace Scores on Total Points in Bermuda Series -- Smith's Yacht Takes Final Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/dreel-scores-in-driving-finish-as-race-meeting-starts-at-havre-de.html | Dreel Scores in Driving Finish as Race Meeting Starts at Havre de Grace Track; HARFORD HANDICAP ANNEXED BY DREEL | True | By Bryan Field. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://cv.nytimes.com/1935/04/16/archives/to-canvass-realty-firms.html | To Canvass Realty Firms. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/library-abandons-childrens-room-branch-in-fiftyeighth-street-first.html | LIBRARY ABANDONS CHILDREN'S ROOM; Branch in Fifty-eighth Street First to End Service -- Use Dwindled Steadily. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/us-buys-41049000-securities.html | U.S. Buys $41,049,000 Securities. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/thin-sheet-of-dust-blown-out-to-atlantic-after-hovering-over.html | Thin Sheet of Dust Blown Out to Atlantic After Hovering Over Seaboard Area All Day | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/princeton-advances-four-of-faculty-wt-stace-gets-professorship-in.html | PRINCETON ADVANCES FOUR OF FACULTY; W.T. Stace Gets Professorship in Philosophy Department -- Seven Degrees Awarded. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/lessening-of-the-plague.html | Lessening of the Plague. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/plan-is-submitted-for-fox-film-unit-receiver-urges-entrance-of.html | PLAN IS SUBMITTED FOR FOX FILM UNIT; Receiver Urges Entrance of Schenck in Metropolitan Playhouses Chain. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/yugoslavia-opposes-old-foes-rearming-francoitalian-request-has-cool.html | YUGOSLAVIA OPPOSES OLD FOES' REARMING; Franco-Italian Request Has Cool Reception -- Hungarian Organ Calls Arms Price Too High. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/league-to-open-34th-year-american-association-club-owners-expect.html | LEAGUE TO OPEN 34TH YEAR; American Association Club Owners Expect Successful Season. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/consolidated-mining-and-smelting.html | Consolidated Mining and Smelting. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/style-show-today-to-aid-thrift-shop-girls-of-social-prominence-to.html | STYLE SHOW TODAY TO AID THRIFT SHOP; Girls of Social Prominence to Take Part in Event at the Central Park Casino. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/chinas-dollar-rises-on-foreign-promises-bankers-pledge-of-aid-sends.html | CHINA'S DOLLAR RISES ON FOREIGN PROMISES; Bankers' Pledge of Aid Sends Silver Up to a Level Rarely Attained in Late Months. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/madison-av-buses-draw-new-riders-revenue-for-first-month-of.html | MADISON AV. BUSES DRAW NEW RIDERS; Revenue for First Month of Operation Is Double That of Displaced Trolley Cars. | True | | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/arts-in-industry-glorified-in-show-exhibit-here-opened-by-signal.html | ARTS IN INDUSTRY GLORIFIED IN SHOW; Exhibit Here, Opened by Signal Sent by President, Reveals Beauty of Products. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/to-report-on-salvationist-drive.html | To Report on Salvationist Drive. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/alcott-home-is-damaged-vandals-stone-100-window-panes-at-scene-of.html | ALCOTT HOME IS DAMAGED.; Vandals Stone 100 Window Panes at Scene of 'Little Women.' | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/net-match-set-for-july-harvardyale-to-play-oxford-and-cambridge-in.html | NET MATCH SET FOR JULY.; Harvard-Yale to Play Oxford and Cambridge in England. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/matchabelli-suit-filed-exwife-of-prince-asks-public-administrator.html | MATCHABELLI SUIT FILED.; Ex-Wife of Prince Asks Public Administrator Handle Estate. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/pennant-races-in-national-and-american-leagues-will-get-under-way.html | Pennant Races in National and American Leagues Will Get Under Way Today; 45,000 TO ATTEND OPENER OF YANKEES | True | By John Drebinger. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/feeling-rises-in-silesia.html | Feeling Rises in Silesia. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/owes-19418-on-revolution.html | Owes $19,418 on Revolution. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/city-bus-line-held-illegal-by-court-legislature-must-first-grant.html | CITY BUS LINE HELD ILLEGAL BY COURT; Legislature Must First Grant Specific Powers, Queens Decision Declares. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/stocks-in-london-paris-and-berlin-british-market-improves-on.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Improves on Cheerful Domestic and Foreign News. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/kenny-hamilton.html | Kenny -- Hamilton. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/girl-from-childs-opens-nudist-theatre-guild-fails-to-live-up-to-its.html | GIRL FROM CHILDS OPENS; Nudist Theatre Guild Fails to Live Up to Its Promises. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/trulio-bows-at-handball-loses-to-ford-in-first-round-of-aa-u.html | TRULIO BOWS AT HANDBALL; Loses to Ford in First Round of A.A U. Four-Wall Tourney. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/george-m-burrell.html | GEORGE M. BUR'RELL. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/halifax-hockey-team-wins.html | Halifax Hockey Team Wins. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/swan-dies-a-victim-to-hatred-of-autos-wading-river-misses-its-bad.html | SWAN DIES A VICTIM TO HATRED OF AUTOS; Wading River Misses Its Bad Tempered Samuella, Queen of the Old Mill Pond. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/soussa-victor-with-cue-beats-mcgill-30061-in-balkline-tourney.html | SOUSSA VICTOR WITH CUE.; Beats McGill, 300-61, in Balkline Tourney -- Prince Tops Johann. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/grant-wood-show-opens.html | Grant Wood Show Opens. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/elected-by-paper-company.html | Elected by Paper Company. | True | | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/germany-turns-eyes-to-league-council-criticizing-french-protest.html | GERMANY TURNS EYES TO LEAGUE COUNCIL; Criticizing French Protest, Press Sees Loss of Faith in Geneva's Sincerity on Disarmament. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/navy-to-row-on-hudson-varsity-and-junior-varsity-crews-to-compete.html | NAVY TO ROW ON HUDSON.; Varsity and Junior Varsity Crews to Compete at Poughkeepsie. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/yellow-river-flood-curbed.html | Yellow River Flood Curbed. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/bark-is-illstarred-on-198day-voyage-windjammer-is-likely-to-be-last.html | BARK IS ILL-STARRED ON 198-DAY VOYAGE; Windjammer Is Likely to Be Last of the Sailing Ships Seen at Melbourne. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/miss-harrison-wed-to-harold-rhodes-ceremony-performed-by-the-rev-dr.html | MISS HARRISON WED TO HAROLD RHODES; Ceremony Performed .by the Rev. Dr, Louis I. Newman at the Ritz-Carlton. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/on-visit-to-philadelphia.html | On Visit to Philadelphia. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/killed-in-police-chase-jersey-patrolman-thrown-from-commandeered.html | KILLED IN POLICE CHASE.; Jersey Patrolman Thrown From Commandeered Auto. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/protests-phone-break-rumanian-deputy-says-hungary-blocked-service.html | PROTESTS PHONE BREAK.; Rumanian Deputy Says Hungary Blocked Service to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/nyu-netmen-score-90-defeat-long-island-university-team-in-outdoor.html | N.Y.U. NETMEN SCORE, 9-0.; Defeat Long Island University Team in Outdoor Opener. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/dizzy-dean-slated-to-hurl-for-cards-frisch-picks-him-to-oppose.html | DIZZY DEAN SLATED TO HURL FOR CARDS; Frisch Picks Him to Oppose Warneke of the Cubs in Chicago Today. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/cotton-exchanges-holidays.html | Cotton Exchange's Holidays. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/steacy-hale.html | Steacy -- Hale. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/12995-cash-found-in-recluses-home-death-of-miss-mary-v-welsh-80-of.html | $12,995 CASH FOUND IN RECLUSE'S HOME; Death of Miss Mary V. Welsh, 80, of 425 Halsey St., Brooklyn, Leads to Discovery. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/farquharson-dies-famous-artist-8c-landscape-painters-first-work.html | FARQUHARSON DIES FAMOUS ARTIST, 8c; Landscape Painter's First Work Hung in the Scotch Academy at Age of 13, | True | Wifeless to Tr N=W YORK Trts. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/to-study-credit-inquiry-rfc-considers-proposals-made-by-roper.html | TO STUDY CREDIT INQUIRY.; RFC Considers Proposals Made by Roper Council. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/weather-delays-graham-but-he-expects-to-start-in-yawl-for-england.html | WEATHER DELAYS GRAHAM.; But He Expects to Start in Yawl for England Within a Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/buying-domestic-goods-new-england-textile-crisis-recalls-jeffersons.html | BUYING DOMESTIC GOODS.; New England Textile Crisis Recalls Jefferson's Words. | True | BYRon H. McCullough | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/homers-help-nyu-blank-wagner-130-as-gottlieb-stars-on-mound-and-at.html | Homers Help N.Y.U. Blank Wagner, 13-0, As Gottlieb Stars on Mound and at Bat | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/mfarland-changes-plea-insanity-is-new-defense-in-killing-of-two.html | M'FARLAND CHANGES PLEA.; Insanity Is New Defense In Killing of Two Brooklyn Women. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/child-fatally-shot-in-play.html | Child Fatally Shot in Play. | True | | C1B 258669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/roosevelt-favors-one-banking-bill-glass-still-asserts-that-measure.html | ROOSEVELT FAVORS ONE BANKING BILL; Glass Still Asserts That Measure Should Be Split on Reserve Board Powers. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/e-f-price-is-dead-acetyline_pioneer-foer-vice-president-of-the.html | E. F. PRICE IS DEAD; ACETYLINE_PIONEER; Foer Vice President of the[ Union Carbide and Carbon ] Company 62 Years Old. | True | Special to TKI NW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/joins-fiduciary-counsel.html | Joins Fiduciary Counsel. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/simplicity-the-thing-reader-of-the-times-discusses-typographical.html | SIMPLICITY THE THING.; Reader of The Times Discusses Typographical Art. | True | ROBERT W. DISQUE | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/mrs-dodge-elected-to-head-city-ywca-membership-up-in-1934-but-a.html | MRS. DODGE ELECTED TO HEAD CITY Y.W.C.A.; Membership Up in 1934, but a Deficit Is Reported -- Fewer Requests for Aid Received. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/divorce-for-diane-james-of-films.html | Divorce for Diane James of Films. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/elected-to-commodity-exchange.html | Elected to Commodity Exchange. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | .Vireloss to THg NI,' YORK TIMK.. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/daughter-to-mrs-h-e-quimby-.html | Daughter to Mrs. H. E. Quimby. ! | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/starving-youth-collapses.html | Starving Youth Collapses. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/swinton-is-rugby-victor.html | Swinton Is Rugby Victor. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/nicaraguan-expresident-visits-slain-foes-mother.html | Nicaraguan Ex-President Visits Slain Foe's Mother | True | Special Cable to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/tirepuncturing-case-postponed.html | Tire-Puncturing Case Postponed. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/title-official-on-trial-today.html | Title Official on Trial Today. | True | | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/maternity-clinics-in-greece-fired-on-93-patients-of-a-hospital.html | MATERNITY CLINICS IN GREECE FIRED ON; 93 Patients of a Hospital Founded by Mme. Venizelos Fled During Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-16 | 1935-04-16 | https://www.nytimes.com/1935/04/16/archives/700-licensed-in-waterbury.html | 700 Licensed in Waterbury. | True | Special to THE NEW YORK TIMES. | C1B 258669 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/murray-corporation-elects.html | Murray Corporation Elects. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/plant-growth-speeded-research-institute-cites-use-of-electric.html | PLANT GROWTH SPEEDED.; Research Institute Cites Use of Electric Lights in Winter. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/addresses-bond-traders-club.html | Addresses Bond Traders Club. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/vanderbilt-audit-up-surrogate-grants-8-days-to-gloria-to-object-to.html | VANDERBILT AUDIT UP.; Surrogate Grants 8 Days to Gloria to Object to Accounting | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/indians-turn-back-browns-in-14th-21-myatts-double-sends-berger.html | INDIANS TURN BACK BROWNS IN 14TH, 2-1; Myatt's Double Sends Berger Across Plate With Winning Run in St. Louis. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/four-girl-pickets-fined-students-face-5-days-in-jail-if-they-cannot.html | FOUR GIRL PICKETS FINED.; Students Face 5 Days In Jail If They Cannot Pay $50 Penalties. | True | | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/carlisle-urges-bill-for-utility-mergers-consolidated-gas-chairman.html | CARLISLE URGES BILL FOR UTILITY MERGERS; Consolidated Gas Chairman Says at Albany It Will Enable $3,000,000 Cut Here. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/art-brevities.html | Art Brevities. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/5cent-fare-bill-voted-by-senate-fitzgerald-measure-extending.html | 5-CENT FARE BILL VOTED BY SENATE; Fitzgerald Measure Extending Non-Selfsustaining Period to 1938 Is Sent to Senate. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/federal-bonds-up-foreign-list-firm-government-group-rallies-232-to.html | FEDERAL BONDS UP; FOREIGN LIST FIRM; Government Group Rallies 2/32 to 6/32 Point With Liberty 3 1/2s Strong. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/taxes-on-gaming-devices-go-up.html | Taxes on Gaming Devices Go Up. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/talks-on-russian-trade-mr-hamilton-tolls-export-executives-constant.html | TALKS ON RUSSIAN TRADE; Mr. Hamilton Tolls Export Executives Constant Contact Is Needed. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/nazi-raiders-free-girl-prom-prison-two-men-go-from-reich-into.html | NAZI RAIDERS FREE GIRL PROM PRISON; Two Men Go From Reich Into Austria, Batter Down Cell Door and Effect Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/jewish-appeal-starts-april-28.html | Jewish Appeal Starts April 28. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/plebiscite-is-open-to-puerto-ricans-ickes-says-he-would-not-put.html | PLEBISCITE IS OPEN TO PUERTO RICANS; Ickes Says He Would Not Put Obstacle in Way of Vote on Question of Statehood. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/vail-ark.html | Vail -- ark. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/industrial-failures-up-biggest-increase-shown-in-week-in.html | INDUSTRIAL FAILURES UP.; Biggest Increase Shown In Week In Manufacturing Division. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/mexican-polo-teams-in-texas-for-series-army-and-civilian-fours-will.html | MEXICAN POLO TEAMS IN TEXAS FOR SERIES; Army and Civilian Fours Will Start Play Against Dallas Riders on Sunday. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/james-huntington-banker-bies-at-7-member-of-pioneer-family-of-new.html | JAMES HUNTINGTON, BANKER, BIES AT ()7; Member of Pioneer Family of New Rochelle Was the First Treasurer of That City. | True | Special to TE NE,V YORK "iTXtES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/in-washington-antilynching-bill-threatens-to-tie-up-senate.html | In Washington; Anti-Lynching Bill Threatens To Tie Up Senate. | True | By Arthur Krock. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/would-end-chicago-curb-petition-for-abolition-referred-to-exchanges.html | WOULD END CHICAGO CURB; Petition for Abolition Referred to Exchange's Membership. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/captain-m-l-welch-dead-in-gloucester-commanded-2-bay-state-untrles.html | CAPTAIN M. L. WELCH DEAD IN GLOUCESTER; Commanded 2 Bay State untrles in Races With Canadian Fishing Schooners -Sailor in 'Teens. | True | Special to Tm NRW Yoa TZES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/boy-stomach-victim-dies-child-succumbs-after-operation-like-that-on.html | BOY STOMACH VICTIM DIES; Child Succumbs After Operation Like That on Alyce McHenry. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/white-motor-change-reported.html | White Motor Change Reported. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/william-f-zellmer.html | WILLIAM F. ZELLMER. | True | Special to THE 1V, SW YOR TIES. | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/dr-butler-reduces-schedule.html | Dr. Butler Reduces Schedule. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/fewer-easter-chicks-spca-reports-diminishing-sale-of-live-bunnies.html | FEWER EASTER CHICKS.; S.P.C.A. Reports Diminishing Sale of Live Bunnies Also. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/lehigh-haverford-tie-play-66-deadlock-in-encounter-marked-by-snow.html | LEHIGH, HAVERFORD TIE.; Play 6-6 Deadlock in Encounter Marked by Snow Flurries. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/trust-to-pay-off-bonds-american-and-continental-borrows-funds-to.html | TRUST TO PAY OFF BONDS.; American and Continental Borrows Funds to Retire 5% Issue. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/not-a-commodity-contract-gold-clauses-viewed-as-agreements-to-pay.html | NOT A COMMODITY CONTRACT.; Gold Clauses Viewed as Agreements to Pay in Money. | True | ALEXANDER J. FEILD | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/cash-register-paid-100000-to-head-companys-report-to-sec-lists.html | CASH REGISTER PAID $100,000 TO HEAD; Company's Report to SEC Lists $75,000 as Salary, $25,000 Expenses for E.A. Deeds. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/nazi-press-fumes-at-move-in-gneva-berlin-newspapers-denounce.html | NAZI PRESS FUMES AT MOVE IN GENEVA; Berlin Newspapers Denounce France, Britain and Italy in Unrestrained Manner. | True | Wireless to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/cuban-editor-hiding-dies-palomares-arrested-but-released-was-being.html | CUBAN EDITOR, HIDING, DIES; Palomares, Arrested but Released, Was Being Sought Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/joins-fox-film-board.html | Joins Fox Film Board. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/paraguayans-take-big-bolivian-town-charagua-110-miles-north-of.html | PARAGUAYANS TAKE BIG BOLIVIAN TOWN; Charagua, 110 Miles North of Villa Montes, Is an Important Communications Centre. | True | By John W. White. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/newark-relief-frauds-rise.html | Newark Relief Frauds Rise. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/belgium-to-curb-exports-license-system-to-be-put-in-effect-runciman.html | BELGIUM TO CURB EXPORTS; License System to Be Put In Effect, Runciman Says. | True | Wireless to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/3-nazi-exiles-in-dance-recital.html | 3 Nazi Exiles in Dance Recital. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/services-tonight-usher-in-passover-seder-ceremonies-at-sunset.html | SERVICES TONIGHT USHER IN PASSOVER; Seder Ceremonies at Sunset Planned by Synagogues Throughout the City. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/united-air-control-urged-by-howell-commission-head-suggests-defense.html | UNITED AIR CONTROL URGED BY HOWELL; Commission Head Suggests Defense Ministry for Army, Navy, Flying as Alternative. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/play-to-help-blind-fund-catholic-centre-is-taking-over-ceiling-zero.html | PLAY TO HELP BLIND FUND.; Catholic Centre Is Taking Over 'Ceiling Zero' for May 6. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/canadian-cricketers-to-tour.html | Canadian Cricketers to Tour. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/f-b-minerney-dies-insurance-executive-superintendent-of-claims-for.html | F. B. M'INERNEY DIES; INSURANCE EXECUTIVE; Superintendent of Claims for London Indemnity Company- Active in Queens Politics. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/troth-announced-of-joan-eglestoi-i-member-of-family-in-surrey.html | TROTH ANNOUNCED OF JOAN EGLESTOI I; Member of Family in Surrey, England, to Be Bride of F. R. Appleton Jr. of This City. | True | | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/for-man-and-beast.html | For Man and Beast. | True | W.D. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/sharp-changes-seen-in-utility-measure-hh-porter-of-american-water.html | SHARP CHANGES SEEN IN UTILITY MEASURE; H.H. Porter of American Water Works Tells Stockholders Bill Is Unjust. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/indovinato.html | Indovinato. | True | RITA M. BERTAIL | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/3-convictions-reversed-fraud-case-is-dismissed-by-the-appeals-court.html | 3 CONVICTIONS REVERSED.; Fraud Case Is Dismissed by the Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/to-act-for-rail-holders-missouri-pacific-group-will-ask-authority.html | TO ACT FOR RAIL HOLDERS.; Missouri Pacific Group Will Ask Authority in Bankruptcy Case. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/mrs-a-g-hodenpyl-idead-in-baltimore-widow-of-pioneer-of-public.html | MRS. A. G. HODENPYL IDEAD IN BALTIMORE; Widow of Pioneer of Public Utility Industry Succumbs After a Long Illness. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/ferrell-red-sox-blanks-yanks-10-yields-only-two-hits-to-get-verdict.html | FERRELL, RED SOX, BLANKS YANKS, 1-0; Yields Only Two Hits to Get Verdict Over Gomez in the Opener at Stadium. | True | By John Drebinger. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/george-affidavits-attacked-as-false-actress-accused-by-husbands.html | GEORGE AFFIDAVITS ATTACKED AS FALSE; Actress Accused by Husband's Attorney of 'Pure Fictions' in Divorce Action. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/the-governors-message.html | The Governor's Message | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/panama-finances-gold-seekers.html | Panama Finances Gold Seekers. | True | Special Cable to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/money-and-credit-tuesday-april-16-1935.html | MONEY AND CREDIT; Tuesday, April 16, 1935. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/guernsey-woman-to-die-as-killer.html | Guernsey Woman to Die as Killer | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/house-allies-rake-security-pensions-mcgroarty-helps-republican.html | HOUSE ALLIES RAKE SECURITY PENSIONS; McGroarty Helps Republican Attack on 'Inadequate' Administration Amount. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/15th-century-art-seen-in-portraits-loan-exhibition-at-knoedler.html | 15TH CENTURY ART SEEN IN PORTRAITS; Loan Exhibition at Knoedler Galleries Offers 18 Paintings From Noted Collections. | True | By Edward Alden Jewell. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/to-confer-on-spring-ball-committee-to-meet-tomorrow-on-event-to-be.html | TO CONFER ON SPRING BALL; Committee to Meet Tomorrow on Event to Be Held May 10. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/miss-mayer-starts-championship-defense-in-national-fencing.html | Miss Mayer Starts Championship Defense In National Fencing Tournament Tonight | True | By Maribel Y. Vinson. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/ruth-surprised-himself-didnt-dream-id-get-off-to-such-a-start-he.html | RUTH SURPRISED HIMSELF.; ' Didn't Dream I'd Get Off to Such a Start,' He Says. | True | Copyright, 1935, by Nana, Inc. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/rubber-business-turns-improvement-in-first-two-months-hit-by-tire.html | RUBBER BUSINESS TURNS.; Improvement in First Two Months Hit by Tire Unsettlement. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/electric-meeting-shifts.html | Electric Meeting Shifts. | True | | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/four-students-win-engineering-prizes-awards-for-the-best-technical.html | FOUR STUDENTS WIN ENGINEERING PRIZES; Awards for the Best Technical Papers Made at Final Session of College Group Here. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/shot-the-wrong-cat.html | Shot the Wrong Cat. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/urges-interest-rate-cut.html | Urges Interest Rate Cut. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/kleinhans-to-hurl-for-bears.html | Kleinhans to Hurl for Bears. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/john-f-fitzpatrick.html | JOHN F. FITZPATRICK. | True | Special to TEI NW'0RK TIMSS. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/reports-given-out-here-statements-of-holdings-as-made-to-the-stock.html | REPORTS GIVEN OUT HERE.; Statements of Holdings as Made to the Stock Exchange. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/renick-pilots-masseys-sun-monk-to-victory-in-feature-at-havre-de.html | Renick Pilots Massey's Sun Monk to Victory in Feature at Havre de Grace; SUN MONK, 16 TO 1, IS 2-LENGTH VICTOR | True | By Bryan Field. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/handball-match-halted-miller-and-colman-suspend-play-after-dividing.html | HANDBALL MATCH HALTED.; Miller and Colman Suspend Play After Dividing Two Games. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/jewelers-family-held-up-in-home-polite-brooklyn-bandits-take-4600.html | JEWELER'S FAMILY HELD UP IN HOME; Polite Brooklyn Bandits Take $4,600 Gems, $4,600 Furs and $450 in Cash. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/1-fee-is-studied-by-doctors-group-plan-for-a-special-charge-in.html | $1 FEE IS STUDIED BY DOCTORS GROUP; Plan for a Special Charge in Low-Income Class Is Urged on Physicians Here. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/rail-engine-built-for-100mile-rate-nations-peak-sustained-speed-by.html | RAIL ENGINE BUILT FOR 100-MILE RATE; Nation's Peak Sustained Speed by Steam, Says Head of the American Locomotive Co. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/gets-south-carolina-home.html | Gets South Carolina Home. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/kreugers-brother-wins-proves-in-banks-suit-he-was-not-involved-in.html | KREUGER'S BROTHER WINS.; Proves in Bank's Suit He Was Not Involved in Frauds. | True | Wireless to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/turkey-discusses-pact-studies-mediterranean-accord-with-italy-and.html | TURKEY DISCUSSES PACT.; Studies Mediterranean Accord With Italy and Greece. | True | Special Cable to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/bennett-protests-killing-his-bills-attorney-general-blames-group-in.html | BENNETT PROTESTS KILLING HIS BILLS; Attorney General Blames Group in Assembly for Failure of Crime Measures. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/houck-bowlers-in-lead-total-3022-to-advance-in-state-tourney-at.html | HOUCK BOWLERS IN LEAD.; Total 3,022 to Advance in State Tourney at Rochester. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/ny-central-loan-on-market-today-new-issue-of-9000000-of-boston.html | N.Y. CENTRAL LOAN ON MARKET TODAY; New Issue of $9,000,000 of Boston & Albany Starts Refinancing Plans. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/iturbi-reappears-here-as-director-philadelphia-orchestra-offers-two.html | ITURBI REAPPEARS HERE AS DIRECTOR; Philadelphia Orchestra Offers Two Soloist -- Symphony by Franck Is Played. | True | By Olin Downes. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/students-kill-fee-plan-levy-for-athletics-rejected-by-university-of.html | STUDENTS KILL FEE PLAN.; Levy for Athletics Rejected by University of Wisconsin Vote. | True | | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/italian-utilitys-profit-superpower-company-delaware-concern-has.html | ITALIAN UTILITY'S PROFIT.; Superpower Company, Delaware Concern, Has $31,961,884 Assets. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/jeanne-salmond-to-wed-daughter-of-cellist-engaged-to-simon-a-v.html | JEANNE SALMOND TO WED.; Daughter of Cellist Engaged to Simon A, V, Baring. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/fire-hose-concerns-again-balk-city-ten-houses-make-identical-bids.html | FIRE HOSE CONCERNS AGAIN BALK CITY; Ten Houses Make Identical Bids -- Price Same as That Previously Rejected. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/wife-slayer-convicted-in-hour.html | Wife Slayer Convicted in Hour. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/2year-assembly-terms-voted.html | 2-Year Assembly Terms Voted. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/brooklyn-college-downs-seton-hall-tallies-five-times-in-eighth.html | BROOKLYN COLLEGE DOWNS SETON HALL; Tallies Five Times in Eighth Inning Rally to Triumph at South Orange, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/davis-fails-to-appear-schultz-lawyer-sends-plea-for-time-to-grand.html | DAVIS FAILS TO APPEAR.; Schultz Lawyer Sends Plea for Time to Grand Jury. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/sailing-event-advanced-new-york-ac-race-to-block-island-now-listed.html | SAILING EVENT ADVANCED.; New York A.C. Race to Block Island Now Listed July 6. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/southerners-hit-antilynching-bill-smith-seeing-a-reflection-on-the.html | SOUTHERNERS HIT ANTI-LYNCHING BILL; Smith, Seeing a Reflection on the South, Opposes Federal Intervention. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/judge-vause-wins-parole-to-be-freed-from-federal-prison-at-atlanta.html | JUDGE VAUSE WINS PAROLE; To Be Freed From Federal Prison at Atlanta July 6. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/schwab-predicts-prosperity-soon-steel-man-foresees-change-for.html | SCHWAB PREDICTS PROSPERITY SOON; Steel Man Foresees Change for Better When Federal Work Relief Begins. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/reich-censure-sponsored-by-3-powers-as-germans-warn-smaller.html | REICH CENSURE SPONSORED BY 3 POWERS, AS GERMANS WARN SMALLER COUNTRIES; NEUTRALS BALK AT GENEVA | True | By Frederick T. Birchall. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/2-in-extortion-plot-held-without-bail-prisoners-trapped-in-attempt.html | 2 IN EXTORTION PLOT HELD WITHOUT BAIL; Prisoners, Trapped in Attempt to Collect $5,000 From Broker's Wife, Admit Part in Crime. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/harvardyale-track-men-sail-for-england-on-july-5.html | Harvard-Yale Track Men Sail for England on July 5 | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/mr-rogers-feels-forced-to-decline-a-high-honor.html | Mr. Rogers Feels Forced To Decline a High Honor | True | WILL ROGERS | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/american-superpowers-quorum.html | American Superpower's Quorum. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/britain-upbraided-over-debts-to-us-labor-members-in-parliament.html | BRITAIN UPBRAIDED OVER DEBTS TO U.S.; Labor Members in Parliament Criticize Budget's Failure to Provide Payments. | True | By Ferdinand Kuhn Jr. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/president-against-divided-bank-bill-senator-glass-calls-at-white.html | PRESIDENT AGAINST DIVIDED BANK BILL; Senator Glass Calls at White House, but Finds Sentiment There Opposes Him. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/plans-50000000-ships-gov-curley-says-project-include-100-round-trip.html | PLANS $50,000,000 SHIPS.; Gov. Curley Says Project Include $100 Round Trip Europe Fare. | True | Special to THE NEW YORK TIMES. | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/celebration-for-jolson-200-stars-of-stage-screen-and-radio-are.html | CELEBRATION FOR JOLSON.; 200 Stars of Stage, Screen and Radio Are Guests. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/arms-inquiry-draws-a-british-warning-baldwin-sees-danger-to.html | ARMS INQUIRY DRAWS A BRITISH WARNING; Baldwin Sees Danger to International Relations in War-Purchases Letters. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/city-relief-in-may-faces-500000-cut-federal-allotment-to-state-to.html | CITY RELIEF IN MAY FACES $500,000 CUT; Federal Allotment to State to Be Slashed $1,000,000 -- Mayor Not 'Excited.' | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/hempstead-corner-bought.html | Hempstead Corner Bought. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/delays-hupp-suit-trial-detroit-federal-judge-allows-time-for.html | DELAYS HUPP SUIT TRIAL.; Detroit Federal Judge Allows Time for Out-of-Court Settlement. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/holdup-victim-gets-cold-feet.html | Hold-Up Victim Gets 'Cold Feet.' | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/two-held-in-bond-theft-case.html | Two Held in Bond Theft Case. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/giants-begin-ticket-sales.html | Giants Begin Ticket Sales. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/mayor-and-harvey-clash-over-relief-la-guardia-denies-assertion.html | MAYOR AND HARVEY CLASH OVER RELIEF; La Guardia Denies Assertion Workers in Queens Have Been Greatly Reduced. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/sports-of-the-times-picked-up-along-piccadilly.html | Sports of the Times; Picked Up Along Piccadilly. | True | Reg. U.S. Pat. Off. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/mrs-hb-johnson-gives-a-luncheon-mrs-gustavus-town-kirby-has-guests.html | MRS. H.B. JOHNSON GIVES A LUNCHEON; Mrs. Gustavus Town Kirby Has Guests at Sherry's -- Mrs. B.J. Barry Entertains. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/harris-declines-comment.html | Harris Declines Comment. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/43-customs-aides-cited-as-marksmen-durning-honors-third-group-for.html | 43 CUSTOMS AIDES CITED AS MARKSMEN; Durning Honors Third Group for Proficiency With Pistols After Training Course. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/lincolns-cake-maker-is-90.html | Lincoln's Cake Maker Is 90. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/court-dooms-2-slayers-two-of-marquita-lopezs-companions-lose-appeal.html | COURT DOOMS 2 SLAYERS.; Two of Marquita Lopez's Companions Lose Appeal at Albany. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/federal-income-passes-3000000000-mark.html | Federal Income Passes $3,000,000,000 Mark | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/many-new-taxes-called-illegal-head-of-brooklyn-chamber-of-commerce.html | MANY NEW TAXES CALLED ILLEGAL; Head of Brooklyn Chamber of Commerce Finds Also Unconstitutional Laws. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/sec-offers-rules-to-check-abuses-asks-all-exchanges-to-adopt-new.html | SEC OFFERS RULES TO CHECK 'ABUSES; Asks All Exchanges to Adopt New Code Aiming to End Manipulative 'Evils.' | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/row-among-democrats-delays-the-legislature-but-adjournment-nears.html | ROW AMONG DEMOCRATS DELAYS THE LEGISLATURE BUT ADJOURNMENT NEARS; LEHMAN SENDS MESSAGE | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/mrs-carnegie-hostess-april-23.html | Mrs. Carnegie Hostess April 23. | True | | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/call-money-at-14-in-outside-market-new-low-mark-set-to-undercut.html | CALL MONEY AT 1/4% IN OUTSIDE MARKET; New Low Mark Set to Undercut Stock Exchange's Rate of 1/2% Made on Monday. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/raises-gasoline-prices.html | Raises Gasoline Prices. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/alfred-l-lawley-pioneer-railway-and-mining-man-of-south-africa.html | ALFRED L. LAWLEY.; Pioneer Railway and Mining Man of South Africa. | True | Wireless to T H!' YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/insurance-sales-rise-10-northwestern-mutual-sold-65865424-in-first.html | INSURANCE SALES RISE 10%; Northwestern Mutual Sold $65,865,424 in First Quarter. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/hedging-on-aims-denied-by-baruch-he-issues-statement-in-reply-to.html | HEDGING' ON AIMS DENIED BY BARUCH; He Issues Statement in Reply to the Radio Attack Made by Senator Nye. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/ruths-home-run-defeats-giants-in-boston-by-42-babe-in-brilliant-bow.html | Ruth's Home Run Defeats Giants in Boston by 4-2; Babe, in Brilliant Bow With Braves, Also Smashes Single to Drive in 3 Tallies -- Hubbell Victim Before 25,000. | True | By James P. Dawson. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/canadian-rail-rates-up-commissioners-allow-increases-to-conform.html | CANADIAN RAIL RATES UP.; Commissioners Allow Increases to Conform With Rises Here. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/jersey-attorney-ends-his-life.html | Jersey Attorney Ends His Life. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/canadian-railways-issues-sold.html | Canadian Railways Issues Sold. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/toscaninis-son-hurt-in-crash.html | Toscanini's Son Hurt in Crash. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/william-f-phelan-owner-of-hollis-furniture-store-was-civic-leader.html | WILLIAM F. PHELAN.; Owner of Hollis Furniture Store Was Civic Leader. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/lehman-studies-bill-on-utility-securities-brownell-measure-would.html | LEHMAN STUDIES BILL ON UTILITY SECURITIES; Brownell Measure Would Give State Board Right to Order Public Sales. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/sales-in-new-jersey-hotel-corner-in-jersey-city-is-conveyed-by-bank.html | SALES IN NEW JERSEY.; Hotel Corner in Jersey City Is Conveyed by Bank. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/william-a-smith-village-engineer-of-tuckahoe-and-bronxvllle-was-54.html | WILLIAM A. SMITH.; Village Engineer of Tuckahoe and Bronxvllle Was 54, | True | Special to TH NW YORJE TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/where-every-one-can-work.html | WHERE EVERY ONE CAN WORK." | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/another-gang-bid-to-hold-bremer-his-kidnappers-had-offer-to-turn.html | ANOTHER GANG BID TO HOLD BREMER; His Kidnappers Had Offer to Turn Him Over to Second 'Mob,' He Testifies. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/giant-clipper-off-on-hawaiian-flight-pan-american-plane-radios-when.html | GIANT CLIPPER OFF ON HAWAIIAN FLIGHT; Pan American Plane Radios When 1,030 Miles Out 6 1/2 Hours After Start. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/public-control-of-credit.html | PUBLIC CONTROL" OF CREDIT. | True | | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/more-lose-citizenship-relch-deprives-110-of-civil-rights-son-taken.html | MORE LOSE CITIZENSHIP.; Relch Deprives 110 of Civil Rights - Son Taken From Father. | True | Wireless to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/the-play-a-journey-by-night.html | THE PLAY; A Journey by Night.' | True | By Brooks Atkinson. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/schultz-beer-sale-2000000-a-year-jurors-are-told-peak-built-up-in.html | SCHULTZ BEER SALE $2,000,000 A YEAR, JURORS ARE TOLD; Peak Built Up in 1930 From 1928 Days When Defendant 'Had No Bank Account.' | True | By Meyer Berger. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/copper-code-praised-cleveland-dodge-urges-it-be-continued-to.html | COPPER CODE PRAISED.; Cleveland Dodge Urges It Be Continued to Protect Market. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/base-party-at-midway-isles.html | Base Party at Midway Isles. | True | By Junius B. Wood. Copyright, 1935, By the New York Times Company and Nana, Inc. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/dr-a-l-mccrimmon-theology-professor-and-exhead-of-baptist-world.html | DR. A. L. McCRIMMON.; Theology Professor and Ex-Head of Baptist World Alliance. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/useful-pain.html | USEFUL PAIN. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/financial-markets-stocks-advance-again-in-face-of-profittaking.html | FINANCIAL MARKETS; Stocks Advance Again in Face of Profit-Taking -- Wheat at Highest Price of Season. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/composer-sues-warner-brothers.html | Composer Sues Warner Brothers. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/listing-here-authorized-sec-provisionally-grants-mission.html | LISTING HERE AUTHORIZED; SEC Provisionally Grants Mission Corporation's Plea. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/commodity-markets-most-futures-lower-despite-firm-tone-in-cash-list.html | COMMODITY MARKETS.; Most Futures Lower Despite Firm Tone in Cash List -- Spot Sugar at New High Price. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/pay-for-schmedemans-leg.html | Pay for Schmedeman's Leg. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/jersey-cuts-trial-cost-75000-to-be-voted-to-pay-97070-in-hauptmann.html | JERSEY CUTS TRIAL COST.; $75,000 to Be Voted to Pay $97,070 in Hauptmann Case. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/english-setter-best-at-pinehurst-show-heplers-jf-owned-by-miss-st.html | ENGLISH SETTER BEST AT PINEHURST SHOW; Hepler's JF, Owned by Miss St. George, Selected Among 227 Dogs of 31 Breeds. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/art-museum-hopes-to-sell-its-junk-auction-believed-solution-of.html | ART MUSEUM HOPES TO SELL ITS JUNK; Auction Believed Solution of Storage Problem Caused by Collection of 'Foundlings.' | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/woman-71-hurt-in-a-shooting-fray-attracted-by-shots-she-falls-from.html | WOMAN, 71, HURT IN A SHOOTING FRAY; Attracted by Shots, She Falls From Window as Restaurant Man Wounds His Partner. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/candidates-in-hospital-yugoslav-avenges-brother-hurt-in-political.html | CANDIDATES IN HOSPITAL.; Yugoslav Avenges Brother, Hurt In Political Quarrel. | True | Wireless to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/pay-restoration-for-city-hits-snag-bennett-hints-court-test-is.html | PAY RESTORATION FOR CITY HITS SNAG; Bennett Hints Court Test Is Necessary on the Legislation, Affecting Police, Firemen. | True | Special to THE NEW YORK TIMES. | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/snow-accompanies-cold-in-east-and-south-mercury-at-31-here-crop.html | Snow Accompanies Cold in East and South; Mercury at 31 Here; Crop Damage Feared | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/to-entertain-at-regatta-circus-group-will-amuse-child-racers-in.html | TO ENTERTAIN AT REGATTA; Circus Group Will Amuse Child Racers in Park Saturday. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/sailor-points-out-two-as-abductors-former-steward-on-champlain-also.html | SAILOR POINTS OUT TWO AS ABDUCTORS; Former Steward on Champlain Also Tells at Trial of Ten of Torture by Captors. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/china-keeping-silver-voluntary-embargo-program-is-meeting-with.html | CHINA KEEPING SILVER.; Voluntary Embargo Program Is Meeting With Success. | True | Special Cable to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/baerbraddock-contest-for-title-set-for-june-13-in-garden-bowl.html | Baer-Braddock Contest for Title Set for June 13 in Garden Bowl; Commission Allots May 10 for Ambers-Canzoneri Lightweight Championship Bout -- Ross and McLarnin to Meet for Welter-weight Crown May 28 -- Camera-Louis Fight June 25. | True | By Fred van Ness. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/underwear-backlog-rises.html | Underwear Backlog Rises. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/talmadge-opens-cotton-tax-fight-georgia-governor-says-he-will-stump.html | TALMADGE OPENS COTTON TAX FIGHT; Georgia Governor Says He Will Stump South in Battle to End AAA Levy. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/erie-seeks-new-terminal.html | Erie Seeks New Terminal. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/mutual-aid-pacts-called-peace-hope-izvestia-says-they-will-afford-a.html | MUTUAL AID PACTS CALLED PEACE HOPE; Izvestia Says They Will Afford a Breathing Spell to Reconsider Disarming. | True | By Harold Denny. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/march-refundings-rose-93697654-sec-registrations-reached-130015787.html | MARCH REFUNDINGS ROSE $93,697,654; SEC Registrations Reached $130,015,787, as Against $36,318,133 February. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/cotton-loss-cut-by-belated-buying-sales-limited-by-reports-of.html | COTTON LOSS CUT BY BELATED BUYING; Sales Limited by Reports of Drought and Dust Storms -Trade Purchasing Active. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/reports-on-miami-debt-bond-protective-group-issues-accounting-to.html | REPORTS ON MIAMI DEBT.; Bond Protective Group Issues Accounting to Depositors. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/fire-routs-2000-pupils-suspicious-blaze-in-school-in-harlem-is.html | FIRE ROUTS 2,000 PUPILS.; Suspicious Blaze in School in Harlem Is Extinguished Quickly. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/import-quota-plan-offered-by-industry-consumers-goods-committee.html | IMPORT QUOTA PLAN OFFERED BY INDUSTRY; Consumers Goods Committee Suggests Use of Averages to Establish System. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/dr-john-f-white-not-divorced-1.html | Dr. John F. White Not Divorced. 1 | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/data-on-holdings-issued-by-the-sec-first-digest-of-the-monthly.html | DATA ON HOLDINGS ISSUED BY THE SEC; First Digest of the Monthly Reports of Corporation Officers Released. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/heads-axtonfisher-co-ed-axton-succeeds-late-brother-gets.html | HEADS AXTON-FISHER CO.; E.D. Axton Succeeds Late Brother -- Gets Thoroughbreds in Will. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/40-korean-miners-die-in-fire.html | 40 Korean Miners Die in Fire. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/charlton-mills-to-close.html | Charlton Mills to Close. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/merchants-of-the-nation-organize-to-act-as-unit-on-economic-issues.html | Merchants of the Nation Organize To Act as Unit on Economic Issues; ' Unified Voice' on Legislative Problems to Be Aim of Group of 1,000,000 -- All Leading Retailers Represented -- Colonel Sherrill Will Direct Activities. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/14-jurors-chosen-in-dilliard-trial-two-alternates-are-named-in.html | 14 JURORS CHOSEN IN DILLIARD TRIAL; Two Alternates Are Named in Prosecution of Ex-Head of Mortgage Company. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/rayon-prices-cut-by-large-company-viscose-reductions-average-5.html | RAYON PRICES CUT BY LARGE COMPANY; Viscose Reductions Average 5 Cents a Pound on Key Constructions. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/rev-dr-e-p-drew-educator-is-dead-professor-at-gordon-college-of.html | REV. DR. E. P. DREW, EDUCATOR, IS DEAD; Professor at Gordon College of Theology Had Served in Many Pulpits. | True | Speda[ to TH Ngr YORK rlTzs. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/134-in-trenton-seek-9-city-council-jobs-29171309943776-combinations.html | 134 IN TRENTON SEEK 9 CITY COUNCIL JOBS; 29,171,309,943,776 Combinations of Candidates Available on the 44-Inch Ballot. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/will-of-mr-ochs-filed-for-probate-stock-of-the-new-york-times.html | WILL OF MR. OCHS FILED FOR PROBATE; Stock of The New York Times Company Left in Trust for Widow and Daughter. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/profit-increased-by-gillette-razor-consolidated-earnings-for-first.html | PROFIT INCREASED BY GILLETTE RAZOR; Consolidated Earnings for First Quarter Equal to 40 Cents a Share. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | 1:https://www.nytimes.com/1935/04/17/archives/ickes-scores-long-threatens-to-halt-works-in-louisiana-gibes-at.html | ICKES SCORES LONG, THREATENS TO HALT WORKS IN LOUISIANA; Gibes at 'Emperor' and His 'Longislature' in First Such Attack From Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/samuel-g-foster.html | SAMUEL. G. FOSTER, | True | Special to THE NE YORK T.tES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/gertrude-c-england-plans-her-marriage-she-will-be-bride-on-april-22.html | GERTRUDE C. ENGLAND PLANS HER MARRIAGE; She Will Be Bride on April 22 of James Francis Donnelly Jr. in Ceremony Here. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/seeks-to-reorganize-second-avenue-railroad-files-petition-in.html | SEEKS TO REORGANIZE.; Second Avenue Railroad Files Petition in Federal Court. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/wallick-gains-draw-with-levin-on-mat-feature-bout-halted-by-curfew.html | WALLICK GAINS DRAW WITH LEVIN ON MAT; Feature Bout Halted by Curfew After 1:21:19 -- Schacht Is Victor Over Donchin. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/extend-hotel-operation-executive-of-st-regis-take-over-the.html | EXTEND HOTEL OPERATION.; Executive of St. Regis Take Over the Ambassador In Park Av. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/foreign-exchange-tuesday-april-16-1935.html | FOREIGN EXCHANGE; Tuesday, April 16, 1935. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/son-to-j-edward-meyers-jr.html | Son to J. Edward Meyers Jr. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/rev-w-r-mahony-dominican-missionary-preacher-a-native-of-this-city.html | REV; W. R. MAHONY.; Dominican Missionary Preacher a Native of This City, | True | | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/h-c-mcaw.html | H. C. M'CAW. | True | Special to T Nmw YORK TX-B. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/city-will-accept-power-rate-cut-la-guardia-orders-that-bids-be.html | CITY WILL ACCEPT POWER RATE CUT; La Guardia Orders That Bids Be Readvertised to Make Consolidated Offer Legal. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/moffat-sargent.html | Moffat -- Sargent. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/problems-of-chemists-american-society-viewed-as-blind-to-distress.html | PROBLEMS OF CHEMISTS.; American Society Viewed as Blind to Distress of Employes. | True | HARRIMAN H. DASH | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/a-bonus-compromise.html | A BONUS COMPROMISE. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/dawes-loan-funds-again-withheld-germany-proceeds-with-service-of.html | DAWES LOAN FUNDS AGAIN WITHHELD; Germany Proceeds With Service of April 15 Coupon as It Did Six Months Ago. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/miss-flora-e-ohara.html | MISS FLORA E. O'HARA. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/frank-b-steinbuglur.html | FRANK B'. STEINBUGLuR. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/find-shoe-plants-broke-code-rules-investigators-report-438-in-new.html | FIND SHOE PLANTS BROKE CODE RULES; Investigators Report 43.8% in New England Violated Some Provision of NRA. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/w-a-buckbee-92-dies-past-g-a-r-official-retired-in-1932-as.html | W. A. BUCKBEE, 92, DIES; PAST G. A. R. OFFICIAL; Retired in 1932 as Commander of New Jersey Department-Policeman for 21 Years. | True | Special to THE NW YORK TIES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/favorites-triumph-in-pinehurst-tennis-allison-subdues-willis-by-63.html | Favorites Triumph in Pinehurst Tennis; ALLISON SUBDUES WILLIS BY 6-3, 7-5 | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/to-pay-8000000-of-debentures.html | To Pay $8,000,000 of Debentures. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/trade-school-chartered-max-meyer-of-needlecraft-group-urges-more.html | TRADE SCHOOL CHARTERED; Max Meyer of Needlecraft Group Urges More Institutions. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/explorers-bring-rare-pacific-birds-museum-experts-back-from.html | EXPLORERS BRING RARE PACIFIC BIRDS; Museum Experts Back From 19,000-Mile Trip to 4 South Sea Island Groups. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/secs-new-exchange-trading-rules.html | SEC's New Exchange Trading Rules | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/knauth-surveying-recreation-jobs-revision-of-such-projects-forecast.html | KNAUTH SURVEYING RECREATION JOBS; Revision of Such Projects Forecast by Director of Relief Bureau. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/half-of-stricken-dawson-put-under-quarantine.html | Half of Stricken Dawson Put Under Quarantine | True | By the Canadian Press. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/pay-for-ickes-aide-voted.html | Pay for Ickes Aide Voted. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/hardin-to-run-in-relays.html | Hardin to Run in Relays. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/farrell-made-icc-counsel.html | Farrell Made I.C.C. Counsel. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/northeastern-nine-wins-opens-home-season-by-defeating-boston.html | NORTHEASTERN NINE WINS; Opens Home Season by Defeating Boston College, 7-5. | True | Special to THE NEW YORK TIMES. | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/music-lovers-give-benefit-concert-foundation-developing-from-baby.html | MUSIC LOVERS GIVE BENEFIT CONCERT; Foundation Developing From Baby Musicales Presents Galaxy of Artists. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/marimba-concert-at-white-sulphur-international-orchestra-gives.html | MARIMBA CONCERT AT WHITE SULPHUR; International Orchestra Gives Program in Cameo Ballroom of the Greenbrier. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/ship-building-deal-told-by-ben-smith-another-munitions-witness.html | SHIP BUILDING DEAL TOLD BY BEN SMITH; Another Munitions Witness Charges 'a Fine Bit of Double Crossing' Over Purchase. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/report-on-charity-heard-housekeeper-service-of-junior-league.html | REPORT ON CHARITY HEARD; Housekeeper Service of Junior League Discussed at Meeting. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/dar-candidates-vie-in-functions-rival-receptions-are-held-for-mrs.html | D.A.R. CANDIDATES VIE IN FUNCTIONS; Rival Receptions Are Held for Mrs. W.A. Becket and Dr. Flora Gillentine. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/moore-postmaster-at-new-city.html | Moore Postmaster at New City. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/policeman-sues-actor-asks-10000-of-schildkraut-for-injuries-in-auto.html | POLICEMAN SUES ACTOR.; Asks $10,000 of Schildkraut for Injuries in Auto Crash. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/tennessee-retains-dry-law.html | Tennessee Retains Dry Law. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/long-threatens-justices.html | Long Threatens Justices. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/move-for-new-british-coinage.html | Move for New British Coinage. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/commercial-structure-leased-on-fifth-avenue.html | Commercial Structure Leased on Fifth Avenue | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/panait-istrati-dies-a-rumaniaiv-author-calledmaxim-gorky-of-balkans.html | PANAIT ISTRATI DIES; A RUMANIAIV AUTHOR; Called'Maxim Gorky of Balkans,' He Drew His Stories From Gypsies of His Country. | True | Wireless to THF. NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/art-crime-and-profit.html | ART, CRIME AND PROFIT. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/open-minds-urged-on-barnard-girls-should-resist-propaganda-and-shun.html | OPEN MINDS URGED ON BARNARD GIRLS; Should Resist Propaganda and Shun Extremes in Work for Peace, Dean Asserts. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/coops-to-push-foreign-trade.html | Co-ops' to Push Foreign Trade. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/mr-baldwins-speech.html | Mr. Baldwin's Speech. | True | ROGER BALDWIN | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/constitutional-changes.html | CONSTITUTIONAL CHANGES. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/six-opening-games-draw-107400-fans-yankees-attract-the-largest.html | SIX OPENING GAMES DRAW 107,400 FANS; Yankees Attract the Largest Throng -- Total Smallest in Five Seasons. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/pressure-is-brought-on-brazil.html | Pressure Is Brought on Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/novel-points-up-in-the-insull-suit-opposing-counsel-agree-on.html | NOVEL POINTS UP IN THE INSULL SUIT; Opposing Counsel Agree on Questions at Issue in $30,000,000 Case. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/seven-men-trapped-in-mine.html | Seven Men Trapped in Mine. | True | | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/bryn-mawr-fete-attended-by-2000-gardens-of-nations-opening-one-of.html | BRYN MAWR FETE ATTENDED BY 2,000; Gardens of Nations Opening One of Varied Features -Fund Increased by $10,000. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/stock-broker-found-dead.html | Stock Broker Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/stocks-in-london-paris-and-berlin-british-market-firm-after-report.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Firm After Report on the Budget -- Trading Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/germany-obtains-export-surplus-saars-return-and-effect-of-barter.html | GERMANY OBTAINS EXPORT SURPLUS; Saar's Return and Effect of Barter Aided Her as Sales Rose 21% in March. | True | Wireless to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/derby-horses-are-tested-blackbirder-goes-six-furlongs-in-114-45-at.html | DERBY HORSES ARE TESTED; Blackbirder Goes Six Furlongs In 1:14 4-5 at Louisville. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/war-peril-is-doubted-younghusband-here-sees-little-chance-of-early.html | WAR PERIL IS DOUBTED.; Younghusband, Here, Sees Little Chance of Early Outbreak. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/village-is-wrecked-in-tennessee-blast-residents-warned-flee-before.html | VILLAGE IS WRECKED IN TENNESSEE BLAST; Residents Warned, Flee Before Mine Powder and Dynamite Explode -- 75 Homeless. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/heads-pathe-exchange-inc.html | Heads Pathe Exchange, Inc. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/green-urges-bill-for-30hour-week-labor-leader-tells-3000.html | GREEN URGES BILL FOR 30-HOUR WEEK; Labor Leader Tells 3,000 Philadelphians Laws Must Be Changed to Give Work. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/brooklyn-starts-with-decisive-triumph-by-defeating-phils-in.html | Brooklyn Starts With Decisive Triumph by Defeating Phils in Philadelphia; MUNGO SHOWS WAY AS DODGERS WIN | True | By Roscoe McGowen. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/columbia-freshman-nine-beaten-but-nyu-yearlings-win-nyu-cubs-down.html | Columbia Freshman Nine Beaten, but N.Y.U. Yearlings Win; N.Y.U. CUBS DOWN MONROE NINE, 3-1 | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/citys-whitewings-to-get-new-garb-gay-uniforms-of-dark-green.html | CITY'S WHITEWINGS TO GET NEW GARB; Gay Uniforms of Dark Green Trousers and White Coats Decreed for Sweepers. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/race-film-to-be-seen-tonight.html | Race Film to Be Seen Tonight. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/wheat-hits-peak-of-current-rise-two-deliveries-highest-of-season-as.html | WHEAT HITS PEAK OF CURRENT RISE; Two Deliveries Highest of Season as a Result of Heavy Buying Movement. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/oil-industry-names-three.html | Oil Industry Names Three. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/bay-state-to-sell-5396400-of-notes-4000000-of-issue-will-mature.html | BAY STATE TO SELL $5,396,400 OF NOTES, $4,000,000 of Issue Will Mature Next Year and the Rest on Nov. 21. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/german-slain-in-poland-farmer-dies-of-injuries-as-nazis-mourn.html | GERMAN SLAIN IN POLAND.; Farmer Dies of Injuries as Nazis Mourn Previous Fatality. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/prints-by-whistler.html | Prints by Whistler. | True | | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/general-electric-increases-profit-19c-a-share-on-common-stock.html | GENERAL ELECTRIC INCREASES PROFIT; 19c a Share on Common Stock Earned in Quarter -- Billings Rise 16 Per Cent. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/general-asphalt-co-cuts-its-charges-adjustment-of-items-in-balance.html | GENERAL ASPHALT CO. CUTS ITS CHARGES; Adjustment of Items in Balance Sheet Saves $350,000 a Year. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/taxing-slum-lands-higher-levy-viewed-as-means-of-facilitating.html | TAXING SLUM LANDS.; Higher Levy Viewed as Means of Facilitating Removal. | True | WALTER FAIRCHILD | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/news-of-the-stage-a-few-minutes-with-mr-stebbins-leslie-howard-ill.html | NEWS OF THE STAGE; A Few Minutes With Mr. Stebbins -- Leslie Howard Ill, Play Cancels Last Night's Performance. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/act-on-jerseydelaware-line.html | Act on Jersey-Delaware Line. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/federal-home-aid-declared-a-model-dr-hoagland-tells-political.html | FEDERAL HOME AID DECLARED A MODEL; Dr. Hoagland Tells Political Science Academy Private Financing Is Challenged. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/historic-documents-sold-in-soviet-as-waste-paper.html | Historic Documents Sold In Soviet as Waste Paper | True | Special Cable to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | By I. Lincoln Seide. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/3-young-women-win-advertising-awards-receive-annual-scholarships-of.html | 3 YOUNG WOMEN WIN ADVERTISING AWARDS; Receive Annual Scholarships of Ad Women's Group -- Three Get Honorable Mention. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/sikorsky-predicts-24hour-ocean-air-line-with-huge-luxury-planes-in.html | Sikorsky Predicts 24-Hour Ocean Air Line, With Huge Luxury Planes, in Near Future | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/2000000-zoo-cost-denied-by-moses-strykers-request-for-figures-on.html | $2,000,000 ZOO COST DENIED BY MOSES; Stryker's Request for Figures on Project Refused -- Estimate Called Misrepresentation. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/coast-line-gains-86-in-passengers-railroads-report-for-1934.html | COAST LINE GAINS 86% IN PASSENGERS; Railroad's Report for 1934 Reflects Reduced Fares in the Southeast. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/rhode-island-triumphs-downs-coast-guard-academy-nine-by-13-to-2-at.html | RHODE ISLAND TRIUMPHS.; Downs Coast Guard Academy Nine by 13 to 2 at Kingston. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/insurance-company-sold-southern-home-acquired-by-wall-st-firm-to-be.html | INSURANCE COMPANY SOLD; Southern Home, Acquired by Wall St. Firm, to Be Liquidated. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/28-police-promoted-to-sergeants-rank-valentine-raises-21-patrolmen.html | 28 POLICE PROMOTED TO SERGEANT'S RANK; Valentine Raises 21 Patrolmen and 7 Detectives -- G.S. Morris Heads Telegraph Division. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/larchmont-faces-tax-rise.html | Larchmont Faces Tax Rise. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/buys-building-in-brooklyn.html | Buys Building in Brooklyn. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/james-roosevelt-repels-insinuations-writes-senator-nye-that-he-had.html | JAMES ROOSEVELT REPELS INSINUATIONS; Writes Senator Nye That He Had No Relations With Bath Iron Works. | True | | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/miss-kenyon-praised-as-she-quits-board-andrews-accepts-with-regret.html | MISS KENYON PRAISED AS SHE QUITS BOARD; Andrews Accepts 'With Regret' Her Resignation, Prompted by Hotel Man's Attack. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/hudson-guild-tea-today.html | Hudson Guild Tea Today. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/orient-express-robbed-bandits-plunder-mall-bags-on-train-in.html | ORIENT EXPRESS ROBBED.; Bandits Plunder Mall Bags on Train in Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/springfield-scores-93-defeats-arnold-college-in-game-cut-to-seven.html | SPRINGFIELD SCORES, 9-3.; Defeats Arnold College in Game Cut to Seven Innings. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/presidents-house-used-for-exhibit-mrs-roosevelt-opens-sale-of.html | PRESIDENT'S HOUSE USED FOR EXHIBIT; Mrs. Roosevelt Opens Sale of Val-Kill Furniture and Other Products Here. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/lord-taylor-elect-je-pridday-president-and-other-officers-retained.html | LORD & TAYLOR ELECT.; J.E. Pridday, President, and Other Officers Retained. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/hoe-default-known-witness-before-sec-tells-of-friendly-action-in.html | HOE DEFAULT KNOWN.; Witness Before SEC Tells of 'Friendly Action' in Court. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/mrs-margaret-brennan.html | MRS. MARGARET BRENNAN. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/many-firms-rent-in-midtown-area-makers-of-garments-and-textiles.html | MANY FIRMS RENT IN MIDTOWN AREA; Makers of Garments and Textiles Lead Movement to New Locations. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/wider-discounts-quoted-on-goldbloc-futures.html | Wider Discounts Quoted On Gold-Bloc Futures | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/rev-isaac-de-la-penha-served-in-synagogue-here-before-going-to.html | REV. ISAAC DE LA PENHA.; Served In Synagogue Here Before Going to Montreal. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/lehigh-cubs-blank-hill-school-nine-gets-only-two-hits-in-60-loss-at.html | LEHIGH CUBS BLANK HILL.; School Nine Gets Only Two Hits in 6-0 Loss at Pottstown. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/naval-stores.html | NAVAL STORES. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/service-for-w-d-robbins-diplomatic-corps-government-of-canada-join.html | !SERVICE FOR W. D. ROBBINS; Diplomatic Corps, Government of Canada Join in Ottawa Tribute, | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/levin-wagner-on-mat-tonight.html | Levin, Wagner on Mat Tonight. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/new-deal-derided-by-col-roosevelt-people-are-being-destroyed.html | NEW DEAL DERIDED BY COL. ROOSEVELT; People Are Being 'Destroyed' Morally, 'Ruined' Materially, He Tells Republicans. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/2-brooklyn-apartments-figure-in-quick-resale.html | 2 Brooklyn Apartments Figure in Quick Resale | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/jh-whitney-back-from-aintree-scouts-grand-national-suspicions.html | J.H. Whitney, Back From Aintree, Scouts Grand National Suspicions; Expresses Opinion Golden Miller's Failure Was Due to Grueling Earlier Race and Praises the Late Jockey Speck, Who Rode Thomond II in Classic -- Bull Also Returns. | True | By Albert P. Stauderman. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/anna-katharine-greens-will.html | Anna Katharine Green's Will. | True | | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/manhattan-deals-cover-wide-area-operator-acquires-remodeled.html | MANHATTAN DEALS COVER WIDE AREA; Operator Acquires Remodeled Five-Story Buildings in East 53d Street. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/major-shoot-honors-captured-by-kuhn-wins-individual-event-and-pairs.html | MAJOR SHOOT HONORS CAPTURED BY KUHN; Wins Individual Event and Pairs With Schweitzer to Take Two Team Tests. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/swiss-likely-to-ask-arbitration.html | Swiss Likely to Ask Arbitration. | True | Wireless to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/walker-is-pitching-star-as-yale-conquers-trinity-nine-in-new-haven.html | Walker Is Pitching Star as Yale Conquers Trinity Nine in New Haven Opener; YALE VANQUISHES TRINITY NINE, 16-4 | True | WOODLOCK BATTING STAR | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/moving-to-long-island-city.html | Moving to Long Island City. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/lily-pons-in-recital-with-hubert-cellist-judson-health-centre.html | LILY PONS IN RECITAL WITH HUBERT, 'CELLIST; Judson Health Centre Benefit at the Metropolitan Marks Her Farewell of Season. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/paris-list-irregular.html | Paris List Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/500-foster-homes-sought.html | 500 Foster Homes Sought. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/henderson-declines-pay-from-house-of-commons.html | Henderson Declines Pay From House of Commons | True | Wireless to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/works-of-barnard-are-put-on-display-sculptor-at-oneman-exhibit-says.html | WORKS OF BARNARD ARE PUT ON DISPLAY; Sculptor, at One-Man Exhibit, Says Others Must Finish Arch on Which He Labored 12 Years. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/levywoolf.html | Levy Woolf. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/the-case-of-jacques-roumain.html | The Case of Jacques Roumain. | True | FRANCINE BRADLEY | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/to-enter-african-service-kerr-company-will-open-freight-line-next.html | TO ENTER AFRICAN SERVICE; Kerr Company Will Open Freight Line Next Month. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/harriet-scovilles-plans-marriage-to-francis-l-higginson-jr-to-take.html | HARRIET SCOVILLE'S PLANS; Marriage to Francis L. Higginson Jr. to Take Place June 7. | True | Special to THg NEW YORK TLMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/the-screen-philo-vance-solves-the-big-poison-mystery-in-the-casino.html | THE SCREEN; Philo Vance Solves the Big Poison Mystery in "The Casino Murder Case," at the Mayfair. | True | By Andre Sennwald. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/monte-carlo-profit-slim-casino-nets-1000000-francs-no-dividend-this.html | MONTE CARLO PROFIT SLIM; Casino Nets 1,000,000 Francs -- No Dividend This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/delaware-nine-on-top-beats-georg-washington-83-in-game-marked-by.html | DELAWARE NINE ON TOP.; Beats George Washington, 8-3, in Game Marked by Snowstorm. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/bars-riegelman-inquiry-teachers-retirement-board-forbids-use-of.html | BARS RIEGELMAN INQUIRY.; Teachers Retirement Board Forbids Use of Files to Back Charge. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/aids-union-carbide-force-stockholders-vote-insurance-savings-and.html | AIDS UNION CARBIDE FORCE; Stockholders Vote Insurance, Savings and Compensation Plan. | True | | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/whizzaway-takes-ninth-race-in-row-leads-mccarthy-to-wire-in-mile.html | WHIZZAWAY TAKES NINTH RACE IN ROW; Leads McCarthy to Wire in Mile Feature Event at Arlington Downs. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/steinmetz-jury-panel-prominent-men-among-talesmen-drawn-for-murder.html | STEINMETZ JURY PANEL.; Prominent Men Among Talesmen Drawn for Murder Trial. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/rockefellers-granddaughter-at-work-wont-tell-if-job-is-as.html | Rockefeller's Granddaughter at Work; Won't Tell if Job Is as Receptionist | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/heiss-whittaker.html | Heiss -- Whittaker. | True | Special to TFrE NEW YOR TX-S. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/book-notes.html | BOOK NOTES | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/senate-speeds-up-as-the-house-lags-lower-chamber-is-rebuked-by.html | SENATE SPEEDS UP AS THE HOUSE LAGS; Lower Chamber Is Rebuked by Speaker and Told to Stay on Big Job Ahead of It. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/ea-lockes-jr-have-daughter.html | E.A. Lockes Jr. Have Daughter. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/aviations-charter-amended.html | Aviation's Charter Amended. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/will-of-mr-ochs-asks-that-the-times-be-perpetuated-as-public.html | Will of Mr. Ochs Asks That The Times Be Perpetuated as Public Servant | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/world-shipyards-continue-to-gain-1269534-tons-of-merchant-ships.html | WORLD SHIPYARDS CONTINUE TO GAIN; 1,269,534 Tons of Merchant Ships Were Building March 31, Lloyd's Register Reports. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/bus-regulation-voted-by-senate-bill-recommended-by-eastman-would.html | BUS REGULATION VOTED BY SENATE; Bill Recommended by Eastman Would Put Bus and Truck Operations Under I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/crowd-of-18000-expected-to-see-newark-start-1935-drive-for-fourth.html | Crowd of 18,000 Expected to See Newark Start 1935 Drive for Fourth Crown in Row by Meeting Rochester at Home -- Albany and Baltimore Hosts to Buffalo and Montreal. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/broker-seized-as-thief-accused-of-selling-1000-stocks-entrusted-to.html | BROKER SEIZED AS THIEF.; Accused of Selling $1,000 Stocks Entrusted to Him by Woman. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/theatre-for-west-side-business-building-also-planned-for-langtry.html | THEATRE FOR WEST SIDE; Business Building Also Planned for Langtry Home Site. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/illinois-eleven-beats-cubs.html | Illinois Eleven Beats Cubs. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/market-steady-in-berlin.html | Market Steady in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/students-ousted-in-plot.html | Students Ousted in 'Plot.' | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/moran-columbia-manager.html | Moran Columbia Manager. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/monroe-anniversary-marked.html | Monroe Anniversary Marked. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/dooling-chosen-sachem-elected-for-full-term-with-smith-curry-and.html | DOOLING CHOSEN SACHEM.; Elected for Full Term With Smith, Curry and Others. | True | | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/william-newells-married-25-years-occasion-celebrated-with-large.html | WILLIAM NEWELLS MARRIED 25 YEARS; Occasion Celebrated With Large Reception at Their Home -Spring Flowers a Background. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/debt-plan-for-mt-vernon-mayor-urges-9000000-refunding-to-lower.html | DEBT PLAN FOR MT. VERNON; Mayor Urges $9,000,000 Refunding to Lower City's Tax Rate. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/knitwear-group-endorses-nra.html | Knitwear Group Endorses NRA. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/46000barrel-rise-in-daily-oil-output-average-for-the-week-2582000.html | 46,000-BARREL RISE IN DAILY OIL OUTPUT; Average for the Week 2,582,000 Barrels, Against Federal Quota of 2,527,300. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/smith-trust-ruling-put-off.html | Smith Trust Ruling Put Off. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/peter-slviidovith-soviet-aide-dead-vice-president-of-u-s-s-r-was.html | PETER SIVIIDOVIT(JH, SOVIET AIDE, DEAD; Vice President of U. S. S. R. Was Active Communist in Days of Czarist Russia. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/new-concerns-a-success-new-york-title-mortgage-plan-does-not-affect.html | NEW CONCERNS A SUCCESS; New York Title & Mortgage Plan Does Not Affect Successors. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/appleby-in-cue-victory-defeats-blaisdell-300-to-55-in-balkline.html | APPLEBY IN CUE VICTORY.; Defeats Blaisdell, 300 to 55, in Balkline Tourney -- Fisher Wins. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/columbia-to-play-penn-nines-to-meet-in-league-game-at-baker-field.html | COLUMBIA TO PLAY PENN.; Nines to Meet in League Game at Baker Field Today. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/speck-dies-of-injuries-jockey-who-rode-thomond-ii-at-aintree-was.html | SPECK DIES OF INJURIES.; Jockey Who Rode Thomond II at Aintree Was Hurt Last Week. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/sees-british-press-curb-rj-cruikshank-says-restriction-started-on.html | SEES BRITISH PRESS CURB.; R.J. Cruikshank Says Restriction Started on Divorce News. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/economic-curbs-opposed-professor-claydon-favors-free-rein-for.html | ECONOMIC CURBS OPPOSED; Professor Claydon Favors Free Rein for Business. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/chrysler-plants-busy-operate-at-capacity-orders-for-102041-units.html | CHRYSLER PLANTS BUSY.; Operate at Capacity -- Orders for 102,041 Units Unfilled. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/trade-school-gives-diplomas-to-372-men-graduation-exercises-held-by.html | TRADE SCHOOL GIVES DIPLOMAS TO 372 MEN; Graduation Exercises Held by Mechanics Society -- Class Is Addressed by J.R. Gregg. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/airliner-weighs-19-tons-members-of-crew-have-all-had-long-service.html | AIRLINER WEIGHS 19 TONS.; Members of Crew Have All Had Long Service in Commercial Flying | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/daughter-to-gene-j-seagles.html | Daughter to Gene J. Seagles. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/french-trade-at-low-mark.html | French Trade at Low Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/drive-on-bootleggers-ordered.html | Drive on Bootleggers Ordered. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/wf-humphreys-salary.html | W.F. Humphrey's Salary. | True | | C1B 258670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/roosevelt-and-hughes-discuss-holmes-gift-use.html | Roosevelt and Hughes Discuss Holmes Gift Use | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/price-distinction-in-milk-is-upheld-state-court-of-appeals-rules.html | PRICE DISTINCTION IN MILK IS UPHELD; State Court of Appeals Rules Law, Favoring Unadvertised Brands, Is Constitutional. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/austrian-socialists-deny-treason-in-aims-21-republican-defense.html | AUSTRIAN SOCIALISTS DENY TREASON IN AIMS; 21 Republican Defense Corps Members, on Trial, Say They Sough, on Save Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/la-guardia-goes-to-a-fire-police-truck-crosses-path-of-his-car-so.html | LA GUARDIA GOES TO A FIRE; Police Truck Crosses Path of His Car, So He Follows It. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/playground-to-open-today.html | Playground to Open Today. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/fordhamst-johns-play-today.html | Fordham-St. John's Play Today. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/home-life-makes-changes.html | Home Life Makes Changes. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/hoyt-of-pirates-tops-reds-by-126-27400-at-cincinnati-witness-defeat.html | HOYT OF PIRATES TOPS REDS BY 12-6; 27,400 at Cincinnati Witness Defeat of the Home Team in Season's Opening Game. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/middleburg-hunts-to-continue-today-eighty-horses-are-entered-in-six.html | MIDDLEBURG HUNTS TO CONTINUE TODAY; Eighty Horses Are Entered in Six Races of Closing Card on Virginia Course. | True | Special to THE NEW YORK TIMES. | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/mrs-schoerg-giviu-leader-dies-fought-for-improvement-of-conditions.html | MRS. SCHOERG, GIVIU LEADER, DIES; Fought for Improvement of Conditions in Factories and Tenements. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/consolidated-gas-of-baltimore-to-sell-10440000-of-3-34s-at-par-to-7.html | Consolidated Gas of Baltimore to Sell $10,440,000 of 3 3/4s at Par to 7 Companies | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/suit-calls-cantor-film-piracy.html | Suit Calls Cantor Film 'Piracy.' | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/france-accepts-english-bid.html | France Accepts English Bid. | True | | C1B 258670 |
| 1935-04-17 | 1935-04-17 | https://www.nytimes.com/1935/04/17/archives/wins-sweet-briar-prize-scaresdale-student-is-named-for-book.html | WINS SWEET BRIAR PRIZE.; Scaresdale Student Is Named for Book Collection. | True | | C1B 258670 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/held-in-75000-bail-dutch-schultz-of-philadelphia-to-get-extradition.html | HELD IN $75,000 BAIL.; ' Dutch Schultz of Philadelphia' to Get Extradition Hearing. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/phone-press-rates-fought-as-too-high-hearst-interests-at-federal.html | PHONE PRESS RATES FOUGHT AS TOO HIGH; Hearst Interests, at Federal Hearing, Ask Reductions on Leased Wire Service. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/millions-plight-saddens-passover-synagogue-sermons-stress-situation.html | MILLIONS' PLIGHT SADDENS PASSOVER; Synagogue Sermons Stress Situation of Jews Under Nazi Rule in Germany. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/wheeler-nichols.html | Wheeler -- Nichols. | True | Special to THE NW York TES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/approves-racing-bill-tennessee-senates-vote-is-1711-house-action.html | APPROVES RACING BILL.; Tennessee Senate's Vote Is 17-11 -- House Action Awaited. | True | | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/attempt-to-kill-party-chief-fails-leader-of-fusion-movement-in-west.html | ATTEMPT TO KILL PARTY CHIEF FAILS; Leader of Fusion Movement in West New York Attacked While Alone in Auto. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/musick-says-trip-was-businesslike-pan-american-clipper-captain.html | MUSICK SAYS TRIP WAS BUSINESSLIKE; Pan American Clipper Captain Credits Wide Preparation for Ease of Flight. | True | By Edwin C. Musick. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/betty-schustf-wed-in-st-thomas-married-to-charles-berwind-harjes.html | BETTY SCHUSTF WED IN ST. THOMAS; Married to Charles Berwind Harjes, Son of the Late Banker of Paris. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/hamilton-gangster-captured.html | Hamilton Gangster Captured. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/bankruptcy-is-charged-company-headed-by-mj-posner-accused-by.html | BANKRUPTCY IS CHARGED.; Company Headed by M.J. Posner Accused by Creditors. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/to-fix-yunnan-boundary-china-and-britain-agree-burmese-border-will.html | TO FIX YUNNAN BOUNDARY.; China and Britain Agree Burmese Border Will Be Delimited. | True | Special Cable to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/building-plans-filed-restaurant-and-stores-for-broadway-corner.html | BUILDING PLANS FILED.; Restaurant and Stores for Broadway Corner. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/retail-trade-hurt-by-bad-weather-government-survey-in-19-cities.html | RETAIL TRADE HURT BY BAD WEATHER; Government Survey in 19 Cities Shows Business Last Week Failed to Advance. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/fights-assent-to-utility-plan.html | Fights Assent to Utility Plan. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/chevrolet-plant-favors-af-of-l.html | Chevrolet Plant Favors A.F. of L. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/cooneyheadley.html | CooneyHeadley. | True | Special to THE NEW YORK Tns, | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/bush-hits-trustees-of-terminal-company-charges-at-hearing-on-plan.html | BUSH HITS TRUSTEES OF TERMINAL COMPANY; Charges at Hearing on Plan They Are Improperly Interfering With Reorganization. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/two-join-motor-products-board.html | Two Join Motor Products Board. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/11o00-face-ousting-from-relief-jobs-whitecollar-workers-will-be.html | 11,000 FACE OUSTING FROM RELIEF JOBS; White-Collar Workers Will Be Dropped if an Investigation Shows No Real Need. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/evander-track-team-wins.html | Evander Track Team Wins. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/demand-federal-oil-rule.html | Demand Federal Oil Rule. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/arrival-of-envoys-due-in-hot-springs-weekend-visitors-expected-to.html | ARRIVAL OF ENVOYS DUE IN HOT SPRINGS; Week-End Visitors Expected to Include Belgian, Rumanian and Czech Diplomats. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/hollands-gold-exports-are-reduced-rapidly.html | Holland's Gold Exports Are Reduced Rapidly | True | Wireless to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/st-johns-elects-oneill.html | St. John's Elects O'Neill. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/news-of-art.html | NEWS OF ART | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/maryland-nine-triumphs-beats-virginia-32-hartenstein-deciding-game.html | MARYLAND NINE TRIUMPHS; Beats Virginia, 3-2, Hartenstein Deciding Game With Triple. | True | Special to THE NEW YORK TIMES. | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/mexican-general-slain-brito-is-shot-from-ambush-as-he-inspects.html | MEXICAN GENERAL SLAIN.; Brito Is Shot From Ambush as He Inspects Property. | True | Special Cable to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/jury-discrimination-for-negroes-denied-scottsboro-case-precedent-is.html | JURY DISCRIMINATION FOR NEGROES DENIED; Scottsboro Case Precedent Is Overruled in Elizabeth in Manslaughter Case. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/alekhine-chess-victor-takes-first-prize-in-tournament-with-swedish.html | ALEKHINE CHESS VICTOR.; Takes First Prize in Tournament With Swedish Experts. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/mrs-john-d-little-luncheon-hostess-entertains-at-the-plaza-mrs-john.html | MRS. JOHN D. LITTLE LUNCHEON HOSTESS; Entertains at the Plaza -- Mrs. John B. Goldsborough Gives Party at the Madison. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/senators-stage-early-drive-to-turn-back-athletics-as-president.html | Senators Stage Early Drive to Turn Back Athletics as President Watches; ROOSEVELT STARTS OPENER IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/benefit-for-riis-house-madeira-may-day-party-to-be-held-at-the.html | BENEFIT FOR RIIS HOUSE.; Madeira May Day Party to Be Held at the Stockholm. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/see-new-yorkhawaii-link-air-officials-predict-trip-will-be-made-in.html | SEE NEW YORK-HAWAII LINK; Air Officials Predict Trip Will Be Made in 36 Hours. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/frank-oppenheimer.html | FRANK. OPPENHEIMER. | True | WIreleJs to T Nlw YOK TIzs. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/subway-electrical-work.html | Subway Electrical Work. | True | WM. H. BONNER | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/26-golf-tourneys-listed-by-women-westchester-and-fairfield-season.html | 26 GOLF TOURNEYS LISTED BY WOMEN; Westchester and Fairfield Season Will Open May 2 on Links at Rye. | True | By Lincoln A. Werden. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/germanys-return-to-league-remote-censure-is-held-to-have-put-end-to.html | GERMANY'S RETURN TO LEAGUE REMOTE; Censure Is Held to Have Put End to Such Hope -- Retort to Be Made by Hitler. | True | By Guido Enderis. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/student-awards-made-by-columbia-107-fellows-and-scholars-are-chosen.html | STUDENT AWARDS MADE BY COLUMBIA; 107 Fellows and Scholars Are Chosen by University for Academic Year 1935-36. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/kikugoro-to-bring-50-players-heri-noted-japanese-actor-will-be.html | KIKUGORO TO BRING 50 PLAYERS HERI; Noted Japanese Actor Will Be Presented With Company in Classic Repertory. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/the-university-in-exile-help-is-sought-for-the-extension-of.html | THE UNIVERSITY IN EXILE.; Help Is Sought for the Extension of Academic Freedom. | True | JACOB BILLIKOPF | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/famous-players-canadian.html | Famous Players Canadian. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/ship-bills-please-marine-interests-pas-franklin-among-those.html | SHIP BILLS PLEASE MARINE INTERESTS; P.A.S. Franklin Among Those Endorsing the Measures Now Before Congress. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/s-hallock-du-pont-weds-st-louis-girl-he-tukes-miss-nirginiu-simmons.html | S. HALLOCK DU PONT WEDS ST. LOUIS GIRL; He Tukes Miss Nirginiu Simmons as His Bride in Ceremony at Her Mother's Home. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/poles-are-relieved-by-action-of-beck-foreign-ministers-voting-with.html | POLES ARE RELIEVED BY ACTION OF BECK; Foreign Minister's Voting With France at Geneva Allays Fears Over Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/fundsaregranted-in-research-work-american-philosophical-society.html | FUNDSAREGRANTED IN RESEARCH WORK; American Philosophical Society Announces 24 Awards on Eve of Its Meeting. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/paris-hails-unity-of-action-on-reich-worldwide-disapproval-of.html | PARIS HAILS UNITY OF ACTION ON REICH; World-Wide Disapproval of Germany Held Great Victory for French Diplomacy. | True | By P.j. Philip. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/white-sees-hope-for-unemployed-kansas-editor-confident-that-nations.html | WHITE SEES HOPE FOR UNEMPLOYED; Kansas Editor Confident That Nations Can Invent a 'Social Gadget' to Help Them. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/american-yachts-score-in-bermuda-iselins-ace-leads-us-fleet-to.html | AMERICAN YACHTS SCORE IN BERMUDA; Iselin's Ace Leads U.S. Fleet to Victory in Team Race Ending Spring Series. | True | Special Cable to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/istanbul-womens-parley-opens.html | Istanbul Women's Parley Opens. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/city-air-mail-base-is-urged-at-capital-farley-aide-tells.html | CITY AIR MAIL BASE IS URGED AT CAPITAL; Farley Aide Tells Congressional Group Bennett Field Plan Is Viewed With Open Mind. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/final-note-on-next-weeks-schedule-katharine-cornell-and-the-193536.html | Final Note on Next Week's Schedule -- Katharine Cornell and the 1935-'36 Season. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/all-rates-tumble-with-call-money-official-renewals-on-stock.html | ALL RATES TUMBLE WITH CALL MONEY; 'Official' Renewals on Stock Exchange Drop to 1/4%, Record Low Level. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/one-striker-is-slain-4-shot-in-ohio-riot-volley-is-fired-into-group.html | ONE STRIKER IS SLAIN, 4 SHOT IN OHIO RIOT; Volley Is Fired Into Group of 100 Pickets as They Rush Clay Plant at Toronto. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/tide-water-group-has-1220991-net-income-for-the-first-quarter.html | TIDE WATER GROUP HAS $1,220,991 NET; Income for the First Quarter Compares With $1,430,962 a Year Before. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/speaker-was-senator-smith.html | Speaker Was Senator Smith. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/ruth-not-through-as-a-player-is-emphatic-opinion-of-terry-batting.html | Ruth Not Through as a Player, Is Emphatic Opinion of Terry; Batting Monarch's Homer, Single and Great Catch in His Debut With Braves Bring Praise From Giants' Pilot -- Telegrams of Congratulation Deluge Former Yankee Star. | True | By James P. Dawson. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/pressure-by-reich-is-denied-in-spain-foreign-office-says-that-stand.html | PRESSURE BY REICH IS DENIED IN SPAIN; Foreign Office Says That Stand at Geneva Was Inspired by 'Principles of Justice.' | True | Wireless to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/nra-boards-enjoined-in-greifs-code-suit-clothing-concern-wins-order.html | NRA BOARDS ENJOINED IN GREIFS CODE SUIT; Clothing Concern Wins Order Barring Statements That 7a Was Violated. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/amoskeag-lost-1008458-in-34-mill-treasurer-blames-the-processing.html | AMOSKEAG LOST $1,008,458 IN '34; Mill Treasurer Blames the Processing Tax, Labor Costs, Higher City Levies. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/inexperienced-princeton-crew-raises-hopes-for-fine-season-tigers-do.html | Inexperienced Princeton Crew Raises Hopes for Fine Season; Tigers Do Not Overestimate Defeat of Penn A.C., but Believe They Have Excellent Material -- Present Varsity, Originally Selected as Jayvees, Showed Superiority in Practice. | True | By Robert F. Kelley. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/thrilling-victory-is-gained-by-ascot-stables-aegis-at-havre-de.html | Thrilling Victory Is Gained by Ascot Stable's Aegis at Havre de Grace; AEGIS HOME FIRST BY MARGIN OF NOSE | True | By Bryan Field. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/w-s-cary-married-dec-4-in-california-heir-to-large-greenwich-estate.html | W. S. S. CARY MARRIED DEC. 4 IN CALIFORNIA; Heir to Large Greenwich Estate Secretly Wed Miss Martha Peterson of Colorado. | True | Special to THg NZW YORK TIZZY;. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/lithuania-orders-more-men-to-arms-recalls-dismissed-conscripts-in.html | LITHUANIA ORDERS MORE MEN TO ARMS; Recalls Dismissed Conscripts in Memel -- Will Postpone Discharging Others. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/penn-state-blanks-navy-makes-all-four-runs-in-opening-three-innings.html | PENN STATE BLANKS NAVY.; Makes All Four Runs in Opening Three Innings to Score, 4-0. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/andover-annexes-opener-tallies-twice-in-tenth-inning-to-trim.html | ANDOVER ANNEXES OPENER; Tallies Twice In Tenth Inning to Trim Harvard J.V., 10-9. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/utility-in-jersey-has-lower-income-public-service-corporation-shows.html | UTILITY IN JERSEY HAS LOWER INCOME; Public Service Corporation Shows $24,919,538 Balance for Twelve Months. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/staff-honors-gatti-stage-crew-presents-parchment-tribute-to.html | STAFF HONORS GATTI,; Stage Crew Presents Parchment Tribute to Retiring Chief, | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/liu-subdued-by-1-to-0-loses-to-george-washington-in-brilliant.html | L.I.U. SUBDUED BY 1 TO 0.; Loses to George Washington in Brilliant Pitching Duel. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/text-of-the-harrison-compromise-bonus-bill.html | Text of the Harrison Compromise Bonus Bill | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/to-shoot-timber-wolves-state-asks-hunters-to-kill-coyotes-too-in.html | TO SHOOT TIMBER WOLVES.; State Asks Hunters to Kill Coyotes. Too, in Extermination Plan. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/dance-to-aid-german-refugees.html | Dance to Aid German Refugees. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/testimony-ended-in-the-insull-suit-federal-judge-mack-to-hear.html | TESTIMONY ENDED IN THE INSULL SUIT; Federal Judge Mack to Hear Arguments in $30,000,000 Case on May 13. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/clipper-sets-mark-on-hop-to-hawaii-trip-made-easily-flies-from.html | CLIPPER SETS MARK ON HOP TO HAWAII; TRIP MADE EASILY; Flies From California in 17 Hours 45 Minutes, Cutting Record by 7 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/canada-is-undecided-on-sanctions-group-bid-to-join-league-committee.html | CANADA IS UNDECIDED ON SANCTIONS GROUP; Bid to Join League Committee May Be Considered at Empire Parley in London. | True | Special to THE NEW YORK TIMES. | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/wallace-assails-cotton-tax-foes-tells-new-englanders-whining-doesnt.html | WALLACE ASSAILS COTTON TAX FOES; Tells New Englanders 'Whining Doesn't Do Credit' to Their Ingenuity. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/advertising-is-praised-ej-finneran-says-it-has-made-this-country.html | ADVERTISING IS PRAISED.; E.J. Finneran Says It Has Made This Country One Market. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/leaseholds-listed-manhattan-properties-reported-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Reported Under New Control. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/nazis-levy-tribute-on-viennas-shops-also-force-austrian-officials.html | NAZIS LEVY TRIBUTE ON VIENNA'S SHOPS; Also Force Austrian Officials to Aid Fund Under Threat of Exposing Past Gifts. | True | By G.e.r. Gedye. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/argentine-decree-blow-to-us-trade-20-added-to-bids-for-government.html | ARGENTINE DECREE BLOW TO U.S. TRADE; 20% Added to Bids for Government Work Because of Unfavorable Balance. | True | By John W. White. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/shipbuilders-meet-today.html | Shipbuilders Meet Today. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/security-measure-faces-severe-test-house-ends-general-debate-and.html | SECURITY MEASURE FACES SEVERE TEST; House Ends General Debate and Will Take Up Four Amendments Today. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/smith-and-hoover-give-fees-to-fund-each-donates-50-received-as.html | SMITH AND HOOVER GIVE FEES TO FUND; Each Donates $50 Received as Insurance Director to the Salvation Army. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/rare-indian-bible-bought-for-2400-first-complete-copy-of-book.html | RARE INDIAN BIBLE BOUGHT FOR $2,400; First Complete Copy of Book Printed in America, 1661, Sold to Dr. Rosenbach. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/baltimore-scores-1312-downs-montreal-in-opener-on-hit-by-gibson.html | BALTIMORE SCORES, 13-12.; Downs Montreal in Opener on Hit by Gibson Before 8,000. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/general-electric-opens-housing-drive-company-sets-out-to-stimulate.html | GENERAL ELECTRIC OPENS HOUSING DRIVE; Company Sets Out to Stimulate Building by Advertising and Discount Campaign. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/bank-slayer-loses-plea-frank-kiekarts-conviction-in-bellmore.html | BANK SLAYER LOSES PLEA.; Frank Kiekart's Conviction In Bellmore Robbery Is Upheld. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/fred-eric-acr-dies-at-age-of-61-played-shakespearean-roles-in.html | FRED ERIC, ACR, ] DIES AT AGE OF' 61; Played Shakespearean Roles in Sothern-Marlowe COmpany in Long Stage Career. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/62000-left-to-charity-estate-of-mrs-lydia-e-dancink-is-valued-at.html | $62,000 LEFT TO CHARITY.; Estate of Mrs. Lydia E. Dancink Is Valued at $189,327. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/zahanick-wins-title-annexes-the-metropolitan-senior-aau-low-board.html | ZAHANICK WINS TITLE.; Annexes the Metropolitan Senior A.A.U. Low Board Diving Crown. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/st-lawrence-paper-mills.html | St. Lawrence Paper Mills. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/canadas-wheat-exports.html | Canada's Wheat Exports. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/dies-at-95-on-way-to-pray-leib-wirfel-collapses-at-entrance-of.html | DIES AT 95 ON WAY TO PRAY; Leib Wirfel Collapses at Entrance of Bronx Synagogue. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/elimination-of-canadian-seeded-stars-marks-tennis-tourney-at.html | Elimination of Canadian Seeded Stars Marks Tennis Tourney at Pinehurst; RAINVILLE BEATEN BY HALL IN TENNIS | True | Special to THE NEW YORK TIMES. | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/mcgrawhill-skyscraper-is-99-per-cent-rented.html | McGraw-Hill Skyscraper Is 99 Per Cent Rented | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/the-prophet-conquers-oliver-c-in-threemile-test-over-timber-scores.html | The Prophet Conquers Oliver C. In Three-Mile Test Over Timber; Scores by Length and Half in Closing-Day Feature at Middleburg -- Drinmore Lad Leads Starwink and Fly Along in Race on the Flat -- Old Bachelor Home First in Opener. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/valentine-to-open-auto-show.html | Valentine to Open Auto Show. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/15000000-junking-of-rail-equipment-chicago-eastern-illinois-reports.html | $15,000,000 JUNKING OF RAIL EQUIPMENT; Chicago & Eastern Illinois Reports Big Retirement of Stock Since 1922. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/to-sell-st-louis-club-quain-will-seek-to-dispose-of-league-hockey.html | TO SELL ST. LOUIS CLUB.; Quain Will Seek to Dispose of League Hockey Franchise. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/illinois-central-plans-for-mergers-stockholders-authorize-the.html | ILLINOIS CENTRAL PLANS FOR MERGERS; Stockholders Authorize the Taking Over of Thirteen Subsidiary Roads. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/hm-de-linclays-back.html | H.M. De Linclays Back. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/mrs-noel-lea-plans-bridal-for-april-30-her-marriage-to-quincy-adams.html | MRS. NOEL LEA PLANS BRIDAL FOR APRIL 30; Her Marriage to Quincy Adams GiUmore Jr. Will Take Place in Sister's Home Here. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/elected-by-williams-group.html | Elected by Williams Group. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/ridder-joins-ap-board-new-director-fills-the-vacancy-caused-by-mr.html | RIDDER JOINS A.P. BOARD.; New Director Fills the Vacancy Caused by Mr. Ochs's Death. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/allan-cup-is-captured-by-halifax-hockey-team.html | Allan Cup Is Captured By Halifax Hockey Team | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/stocks-in-london-paris-and-berlin-advance-by-british-funds-features.html | STOCKS IN LONDON, PARIS AND BERLIN; Advance by British Funds Features Trading on the English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/at-t-considers-refunding-debt-gifford-tells-stockholders-of-plan.html | A.T. & T. CONSIDERS REFUNDING DEBT; Gifford Tells Stockholders of Plan Under Discussion -Less Criticism Voiced. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/edwardss-wife-sues-for-divorce-in-reno-former-port-collector-here.html | EDWARDS'S WIFE SUES FOR DIVORCE IN RENO; Former Port Collector Here and Once Noted Football Star Not Contesting Action. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/wilhins-dais.html | Wilhins -- Dais. | True | Special to Tm NEW OR TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/wilson-decision-is-deferred.html | Wilson Decision Is Deferred. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/villanova-repels-lehigh-by-9-to-2-collects-ten-hits-to-score-at.html | VILLANOVA REPELS LEHIGH BY 9 TO 2; Collects Ten Hits to Score at Bethlehem -- Skoff and O'Meara Hit Home Runs. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/company-pledged-325044-bonuses-real-silk-hosiery-mills-notifies-sec.html | COMPANY PLEDGED $325,044 BONUSES; Real Silk Hosiery Mills Notifies SEC of Promise to Pay Four Officers in 1935. | True | Special to THE NEW YORK TIMES. | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/80platypi-in-a-rug-put-on-view-here-australians-at-official-exhibit.html | 80,PLATYPI IN A RUG PUT ON VIEW HERE; Australians at Official Exhibit Awed by Heirloom Made of Aquatic Mammals' Fur. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/cut-in-par-value-by-borden-approved-reduction-from-25-to-15-jumps.html | CUT IN PAR VALUE BY BORDEN APPROVED; Reduction From $25 to $15 Jumps Surplus by $43,967,040 -- Two New Directors Elected. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/government-sues-for-housing-land-final-condemnation-petitions-are.html | GOVERNMENT SUES FOR HOUSING LAND; Final Condemnation Petitions Are Filed for $12,500,000 Williamsburg Project. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/fight-subway-payments-civic-groups-oppose-transfer-of-1140755-cost.html | FIGHT SUBWAY PAYMENTS.; Civic Groups Oppose Transfer of $1,140,755 Cost to City. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/mrs-adolph-maier.html | MRS. ADOLPH MAIER. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/jersey-state-board-halts-rail-rate-rise-emergency-charges-suspended.html | JERSEY STATE BOARD HALTS RAIL RATE RISE; Emergency Charges Suspended Until July 15 -- Hearing to Be Held May 2. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/boy-ballplayer-dies-gordon-mercurio-11-succumbs-to-injuries.html | BOY BALLPLAYER DIES; Gordon Mercurio, 11, Succumbs to Injuries Suffered in Game. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/open-market-bills-increase.html | Open Market Bills Increase. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/westchester-homes-sold.html | Westchester Homes Sold. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/bruce-is-guest-at-artists-tea.html | Bruce Is Guest at Artists' Tea. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/italy-halts-mobilization.html | Italy Halts Mobilization. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/sec-rule-for-specialists-is-deemed-hazy-exchange-likely-to-adopt.html | SEC Rule for Specialists Is Deemed Hazy; Exchange Likely to Adopt All 16 Points | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/thomas-watt.html | THOMAS WATT. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/parkway-span-approved-war-department-passes-plans-for-bridge-over.html | PARKWAY SPAN APPROVED.; War Department Passes Plans for Bridge Over the Harlem. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/ford-motor-of-canada.html | Ford Motor of Canada. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/the-metropolitan-museum-concerts.html | The Metropolitan Museum Concerts. | True | SOPHIE POLLACK | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/new-service-to-africa-robin-line-starting-june-22-to-go-further.html | NEW SERVICE TO AFRICA.; Robin Line, Starting June 22, to Go Further Than Any Other. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/league-censures-germany-moves-to-apply-sanctions-for-future-war.html | LEAGUE CENSURES GERMANY, MOVES TO APPLY SANCTIONS FOR FUTURE WAR THREATS; RETURN OF REICH REMOTE | True | By Frederick T. Birchall. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/railroad-reports.html | RAILROAD REPORTS. | True | | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/coal-rail-rate-protest-fails.html | Coal Rail Rate Protest Fails. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/capt-thomas-sheridan-retired-police-officer-fought-hudson-duster.html | CAPT. THOMAS SHERIDAN.; Retired Police Officer Fought Hudson Duster Gang Here. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/tenements-sold-on-auction-block-flats-form-bulk-of-realty-in.html | TENEMENTS SOLD ON AUCTION BLOCK; Flats Form Bulk of Realty in Manhattan Put Up at Foreclosure Sales. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/big-albany-bills-sped-to-passage-popular-initiation-of.html | BIG ALBANY BILLS SPED TO PASSAGE; Popular Initiation of Constitutional Changes Is Among Those Rushed Through. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/asks-cancellation-of-colt-contracts-nirb-informs-government-bureaus.html | ASKS CANCELLATION OF COLT CONTRACTS; NIRB Informs Government Bureaus Arms Company Has Lost Blue Eagle. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/oil-concerns-buy-and-sell-own-stock-barnsdall-reacquires-31000.html | OIL CONCERNS BUY AND SELL OWN STOCK; Barnsdall Reacquires 31,000 Shares and Continental Disposes of 24,439. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/clergymen-organize-naval-game-protest-christian-and-jewish-leaders.html | CLERGYMEN ORGANIZE NAVAL GAME PROTEST; Christian and Jewish Leaders to Hold Peace Meeting on Eve of Manoeuvres in Pacific. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/rain-and-hail-promise-relief.html | Rain and Hail Promise Relief. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/orders-for-steel-holding-up-well-ron-age-reports-increase-in-weeks.html | ORDERS FOR STEEL HOLDING UP WELL; ron Age Reports Increase in Week's Output of Mills to 46 1/2 Per Cent Capacity. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/soussa-beats-blaisdell-triumphs-300-to-67-in-balkline-tourney.html | SOUSSA BEATS BLAISDELL.; Triumphs, 300 to 67, in Balkline Tourney -- Fisher Downs Johann. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/peter-s-pillot-6i-dibs-ilq-hospitli-son-of-captain-of-the-guard-of.html | PETER S. PILLOT, 6'i DIBS Ilq HOSPIT/[LI; Son of Captain of the Guard of Honor to Napoleon III and a Descendant of Stuyvesant. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/danish-view-on-reich-at-geneva-defended-munch-says-other-nations.html | DANISH VIEW ON REICH AT GENEVA DEFENDED; Munch Says Other Nations Knew Why He Refused to Join Vote of Censure. | True | Special Cable to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/clerks-unions-here-suspended-by-af-of-l-2-locals-accused-of.html | CLERKS' UNIONS HERE SUSPENDED BY A.F. OF L.; 2 Locals, Accused of Racketeering, Ordered After Inquiry to Surrender Charters. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/safety-for-commuters.html | Safety for Commuters. | True | TRAVELER | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/anaconda-elects-new-yorkers.html | Anaconda Elects New Yorkers. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/flagstad-triuhpm-in-parsifal-debut-soprano-receives-a-rousing.html | FLAGSTAD TRIUHPM IN 'PARSIFAL' DEBUT; Soprano Receives a Rousing Ovation as Kundry at the Metropolitan. | True | By Olin Downes. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/two-named-to-mortgage-posts.html | Two Named to Mortgage Posts. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/foreign-exchange-wednesday-april-17-1935.html | FOREIGN EXCHANGE; Wednesday, April 17, 1935. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/jh-fay-gets-revenue-post.html | J.H. Fay Gets Revenue Post. | True | | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/-quota-control-planned-for-building-elevators.html | 'Quota Control' Planned For Building Elevators | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/balchen-off-for-europe-filer-to-organize-air-line-linking.html | BALCHEN OFF FOR EUROPE.; Filer to Organize Air Line Linking Scandinavia and Holland. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/new-dust-storm-strikes-colorado-southeastern-part-is-affected-while.html | NEW DUST STORM STRIKES COLORADO; Southeastern Part Is Affected, While Silt Also Descends in Texas, Western Kansas. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/chinese-art-brings-12623.html | Chinese Art Brings $12,623. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/sues-to-halt-awards-on-500000-fire-bids-manufacturer-of-equipment.html | SUES TO HALT AWARDS ON $500,000 FIRE BIDS; Manufacturer of Equipment Says City Specifications Favor Other Contractors. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/britons-quit-area-of-china-red-peril-leave-the-szechwan-capital-in.html | BRITONS QUIT AREA OF CHINA RED PERIL; Leave the Szechwan Capital in Anticipation of Large Evacuation of Aliens. | True | Special Cable to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/reserve-increases-at-the-reichsbank-moderate-advance-in-gold.html | RESERVE INCREASES AT THE REICHSBANK; Moderate Advance in Gold Holdings Continues -- Reserve Ratio Slightly Higher. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/miss-leavitt-to-be-wed-marriage-to-a-c-cornelson-will-take-place.html | MISS LEAVITT TO BE WED.; Marriage to A. C. Cornelson Will{ Take Place June 1. j | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/red-tape-in-relief-blamed-by-knauth-says-federal-and-state-mens.html | RED TAPE IN RELIEF BLAMED BY KNAUTH; Says Federal and State Men's Authority in Expenditures Tangles Problem Here. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/guilty-but-not-sentenced.html | GUILTY BUT NOT SENTENCED. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/fascists-get-10-of-dutch-vote.html | Fascists Get 10% of Dutch Vote. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/woman-dies-after-fall-plunged-from-window-as-she-watched-shooting.html | WOMAN DIES AFTER FALL; Plunged From Window as She Watched Shooting Affray Near By. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/to-observe-lent-custom-italian-women-will-decorate-sepulchre-in.html | TO OBSERVE LENT CUSTOM,; Italian Women Will Decorate Sepulchre in Church Today. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/cuba-plans-debt-accord-hope-seen-for-settlement-of-40000000-in.html | CUBA PLANS DEBT ACCORD.; Hope Seen for Settlement of $40,000,000 in Default. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/scouts-inflation-fears-moodys-sees-no-ruinous-rise-in-prices-near.html | SCOUTS INFLATION FEARS.; Moody's Sees No Ruinous Rise in Prices Near. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/brooklyn-college-wins-defeats-savage-nine-2-to-1-in-seveninning.html | BROOKLYN COLLEGE WINS.; Defeats Savage Nine, 2 to 1, In Seven-Inning Contest. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/loans-not-grants-new-relief-basis-president-indicates-changed.html | LOANS, NOT GRANTS, NEW RELIEF BASIS; President Indicates Changed Method With States Repaying Aid Eventually. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/miss-george-loses-point-court-orders-actress-to-give-full-details.html | MISS GEORGE LOSES POINT; Court Orders Actress to Give Full Details of Counter-Charges. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/revive-steel-deal-in-mellon-hearing-federal-counsel-delve-into.html | REVIVE STEEL DEAL IN MELLON HEARING; Federal Counsel Delve Into Records on McClintic-Marshall Sale. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/cricket-tour-earned-2000.html | Cricket Tour Earned $2,000. | True | | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/legislature-ends-session-in-scene-of-tense-emotion-turmoil-at-the.html | LEGISLATURE ENDS SESSION IN SCENE OF TENSE EMOTION; TURMOIL AT THE CLOSE | True | By James M. Kieran. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/penn-tops-lafayette-54-leggatt-with-three-goals-leads-way-to.html | PENN TOPS LAFAYETTE, 5-4.; Leggatt, With Three Goals, Leads Way to Lacrosse Victory. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/heads-peace-group-here-mrs-lionel-sutro-elected-chairman-of-league.html | HEADS PEACE GROUP HERE.; Mrs. Lionel Sutro Elected Chairman of League Branch. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/south-american-trade.html | SOUTH AMERICAN TRADE. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/long-legislators-waver-on-judges-senator-threatened-impeachment-of.html | LONG LEGISLATORS WAVER ON JUDGES; Senator Threatened Impeachment of Supreme Justices but Only Censure Is Voiced. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/dr-s-gr-manwaring-surgeon-dead-at-57-official-of-michigan-hospital.html | DR. S. G. R. MANWARING, SURGEON, DEAD AT 57; Official of Michigan Hospital Was a Founder of American College of Surgeons. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/us-flier-killed-in-colombia.html | U.S. Flier Killed in Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/votes-to-move-cruiser-olympia.html | Votes to Move Cruiser Olympia. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/captain-john-s-greene-master-of-virginian-of-the-americanhawaiian.html | CAPTAIN JOHN S. GREENE.; Master of Virginian of the American-Hawaiian Line, | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/winkler-karp.html | Winkler -- Karp. | True | Special to T NEW YORK rES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/book-notes.html | BOOK NOTES | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/chief-of-swindlers-gets-maximum-term-scheftel-is-sentenced-to-2-to.html | CHIEF OF SWINDLERS GETS MAXIMUM TERM; Scheftel Is Sentenced to 2 to 5 Years -- One Aide Sent to Penitentiary, Another on Probation. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/naval-stores.html | NAVAL STORES. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/yankees-beaten-in-tenth-by-millers-pinch-single-drive-scores-two.html | Yankees Beaten in Tenth By Miller's Pinch Single; Drive Scores Two Runs and Red Sox Win, 4-3 -- Bishop's Homer in Ninth Knots the Count -- Gehrig Connects for No. 1. | True | By John Drebinger. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/woman-mourning-pet-dog-vanishes-alarm-sent-out-for-brooklyn.html | WOMAN, MOURNING PET DOG, VANISHES; Alarm Sent Out for Brooklyn Stenographer After Pedigreed Chow Is Killed. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/arch-to-be-waterproofed.html | Arch to Be Waterproofed. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/richberg-to-plead-case-of-nra-in-schechter-test.html | Richberg to Plead Case Of NRA in Schechter Test | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/103-below-zero-at-oimyakonsk.html | 103 Below Zero at Oimyakonsk. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/illinois-bans-balm-suits.html | Illinois Bans 'Balm Suits.' | True | | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/italians-see-pause-given-to-germany-but-they-believe-three-powers.html | ITALIANS SEE PAUSE GIVEN TO GERMANY; But They Believe Three Powers Must Stand Closer to Bar Nazi Adventures. | True | Wireless to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/5-hurt-in-blast-and-fire-3-women-policeman-and-fireman-injured-in.html | 5 HURT IN BLAST AND FIRE.; 3 Women, Policeman and Fireman Injured In West 55th St. Blaze. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/exeter-nine-is-beaten-bows-to-somerville-high-by-143-in-seasons.html | EXETER NINE IS BEATEN.; Bows to Somerville High by 14-3 In Season's Opener. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/sports-of-the-times-boxing-britons-never-shall-be-slaves.html | Sports of the Times; Boxing Britons Never Shall Be Slaves. | True | Reg. U.S. Pat. Off. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/pleads-for-peace-move-dr-trexler-at-holy-week-service-appeals-to.html | PLEADS FOR PEACE MOVE.; Dr. Trexler, at Holy Week Service, Appeals to Statesmen. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/crops-in-production-undamaged.html | Crops in Production Undamaged. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/300-attend-service-for-mrs-schonberg-civic-leader-and-social-worker.html | 300 ATTEND SERVICE FOR MRS. SCHONBERG; Civic Leader and Social Worker Eulogized by the Rev. Leo W. Schwarz at Rites Here. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/will-build-in-flushing-brooklyn-firm-gets-block-front-for-group-of.html | WILL BUILD IN FLUSHING.; Brooklyn Firm Gets Block Front for Group of Homes. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/open-with-a-rush.html | Open With a Rush. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/crucibles-business-improves.html | Crucible's Business Improves. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/false-news-sends-editors-to-jail.html | False News Sends Editors to Jail. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/minor-rail-bonds-drop-1-to-3-points-industrials-and-utilities-make.html | MINOR RAIL BONDS DROP 1 TO 3 POINTS; Industrials and Utilities Make Better Showing Than Carriers in More Active Market. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/tenant-law-clash-roils-cotton-belt-sharecroppers-resent-land-owners.html | TENANT LAW CLASH ROILS COTTON BELT; Share-Croppers Resent Land- Owners' Evictions in Face of Protective Provision. | True | By F. Raymond Daniell. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/mrs-hauptmann-in-court.html | Mrs. Hauptmann in Court. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/aldermen-demand-mayor-curb-moses-stryker-asks-that-park-chief-be.html | ALDERMEN DEMAND MAYOR CURB MOSES; Stryker Asks That Park Chief Be Forced to Abandon His 'Obstruction' of Inquiry. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/the-1935-legislature.html | THE 1935 LEGISLATURE. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/mr-rogers-sees-real-news-with-ruth-and-dizzy-busy-to-the-editor-of.html | Mr. Rogers Sees Real News With Ruth and Dizzy Busy; To the Editor of The New York Times: | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/harris-wins-with-saber-takes-princeton-title.html | Harris Wins With Saber, Takes Princeton Title | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/stadium-concerts-in-3fold-program-symphonic-evenings-opera-and.html | STADIUM CONCERTS IN 3-FOLD PROGRAM; Symphonic Evenings, Opera and Ballet to Mark Season Opening June 26. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/kilborne-of-yale-out-with-illness-crew-captain-is-replaced-by.html | KILBORNE OF YALE OUT WITH ILLNESS; Crew Captain Is Replaced by Austin for Opening Race With M.I.T. Saturday. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/hawks-get-cunningham.html | Hawks Get Cunningham. | True | | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/dar-torn-asunder-over-byrnss-smile-mrs-gillentines-backers-say-mrs.html | D.A.R. TORN ASUNDER OVER BYRNSS SMILE; Mrs. Gillentine's Backers Say Mrs. Becker 'Crashed' Into News Picture With Speaker. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/mrs-mark-a-sullivan.html | MRS, MARK A. SULLIVAN. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/gains-traced-to-nra-sharp-increases-in-knitted-wear-cited-by-code.html | GAINS TRACED TO NRA.; Sharp Increases in Knitted Wear Cited by Code Authority. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/spring-cleaning.html | Spring Cleaning. | True | MILDRED DREYFUSS | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/gosport-prepares-to-receive-yankee-american-yacht-is-expected-to.html | GOSPORT PREPARES TO RECEIVE YANKEE; American Yacht Is Expected to Reach England About May 15, Escorted by Atlantic. | True | Wireless to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/to-raise-may-oil-output-ickes-authorizes-production-of-2561200.html | TO RAISE MAY OIL OUTPUT.; Ickes Authorizes Production of 2,561,200 Barrels, | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/army-lacrosse-victor-routs-city-college-19-to-2-as-wilson-and.html | ARMY LACROSSE VICTOR.; Routs City College, 19 to 2, as Wilson and Nelson Set Pace. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/the-money-market.html | THE MONEY MARKET. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/mdonald-appeals-to-german-people-urges-amity-in-radio-talk.html | M'DONALD APPEALS TO GERMAN PEOPLE; Urges Amity in Radio Talk, Deploring 'Latest Handling of Their Grievances.' | True | Wireless to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/doctor-held-up-in-home-supposed-patients-seize-4000-in-jewelry-and.html | DOCTOR HELD UP IN HOME.; Supposed Patients Seize $4,000 in Jewelry and Mink Coat. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/deals-by-koppers-to-add-units-bared-gas-and-coke-company-in-annual.html | DEALS BY KOPPERS TO ADD UNITS BARED; Gas and Coke Company in Annual Report Gives Acquisition Details. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/pass-transit-bill-with-amendment-democrats-in-legislature-force.html | PASS TRANSIT BILL WITH AMENDMENT; Democrats in Legislature Force Through Measure Over Republican Protest. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/girl-12-identifies-kidnap-suspect-says-she-was-introduced-in-jersey.html | GIRL, 12, IDENTIFIES KIDNAP SUSPECT; Says She Was Introduced in Jersey to Seaman by One of His Alleged Abductors. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/change-in-utilitys-board.html | Change in Utility's Board. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/mrs-pinchot-aids-strike-leads-2200-biscuit-company-pickets-in.html | MRS. PINCHOT AIDS STRIKE.; Leads 2,200 Biscuit Company Pickets in Parade. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/mackerelfleet-eager-to-ouit-port-gloucestermen-held-at-cape-may-by.html | MACKEREL.FLEET EAGER TO OUIT PORT; Gloucestermen, Held at Cape May by Storms, See Signs of Real Fishing Weather. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/five-die-in-canadian-wreck.html | Five Die in Canadian Wreck. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/midwives-school-to-end-bellevue-training-unit-ordered-to-stop.html | MIDWIVES' SCHOOL TO END.; Bellevue Training Unit Ordered to Stop Enrolment. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/britton-soverel.html | Britton -- Soverel. | True | Special to 'r NIw YORK Tgs. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/emil-hauser-held-competent.html | Emil Hauser Held Competent. | True | Special to THE NEW YORK TIMES. | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/favors-10000-for-mrs-robbins.html | Favors $10,000 for Mrs. Robbins. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/masefields-old-boss-retires.html | Masefield's Old 'Boss' Retires. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/mount-st-vincent-dance.html | Mount St. Vincent Dance. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/summary-of-the-race.html | Summary of the Race. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/mayor-flies-west-on-sudden-holiday-is-over-kansas-when-absence-from.html | MAYOR FLIES WEST ON SUDDEN HOLIDAY; Is Over Kansas When Absence From the City Is Announced -- To Visit in Arizona. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/smith-visits-zoo-feeds-his-charges-fish-apples-and-peanuts-are.html | SMITH VISITS ZOO, FEEDS HIS CHARGES; Fish, Apples and Peanuts Are Dispensed for Night Meal by Man in Brown Derby. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/turkey-and-treaties-that-country-it-is-held-has-violated-no.html | TURKEY AND TREATIES.; That Country, It Is Held, Has Violated No Agreement. | True | EDWARD MEAD EARLE | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/colonel-wilguss-report-it-contains-food-for-thought-as-well-as.html | COLONEL WILGUSS'S REPORT.; It Contains Food for Thought as Well as Surprise. | True | RICHARD A. LESTER | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/holiday-closings-in-canada.html | Holiday Closings in Canada. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/plans-bronx-flat-for-36-families-builder-buys-169th-street-site.html | PLANS BRONX FLAT FOR 36 FAMILIES; Builder Buys 169th Street Site From Bank for New Apartment House. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/laurels-in-fencing-again-taken-by-miss-mayer-miss-mayer-keeps-us.html | Laurels in Fencing Again Taken by Miss Mayer; MISS MAYER KEEPS U.S. FENCING TITLE | True | By Maribel Y. Vinson. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/storms-off-jersey-shift-sunken-liner-mohawks-radio-spar-protrudes.html | STORMS OFF JERSEY SHIFT SUNKEN LINER; Mohawk's Radio Spar Protrudes 16 Feet, Fishermen Report -- Some Wreckage Afloat. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/bronx-girls-rebel-at-black-stockings-and-regimentation-in-school.html | Bronx Girls Rebel at Black Stockings And 'Regimentation' in School 'Uniform' | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/national-orchestra-broadens-schedule-barzins-players-will-give-six.html | NATIONAL ORCHESTRA BROADENS SCHEDULE; Barzin's Players Will Give Six Evening Concerts -- Board of Directors Re-elected. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/marjorie-rambeau-defaults.html | Marjorie Rambeau Defaults. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/farley-praises-flight.html | Farley Praises Flight. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/state-will-spend-633000-on-inquiries-jobs-for-faithful-democrats.html | STATE WILL SPEND $633,000 ON INQUIRIES; Jobs for 'Faithful Democrats' Provided by Special Legislative Committees. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/default-on-issue-by-north-western-railroad-is-unable-to-meet.html | DEFAULT ON ISSUE BY NORTH WESTERN; Railroad Is Unable to Meet Interest on Debentures Falling Due on May 1. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/6-trenton-jobs-go-to-reform-group-city-manager-plan-backers-victors.html | 6 TRENTON JOBS GO TO REFORM GROUP; City Manager Plan Backers Victors in Contests for Posts on Council. | True | Special to THE NEW YORK TIMES. | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/nirb-is-enjoined-in-firestone-suit-blue-eagles-removal-from-rubber.html | NIRB IS ENJOINED IN FIRESTONE SUIT; Blue Eagle's Removal From Rubber Concern Is Barred in Temporary Order. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/money-and-credit-wednesday-april-17-1935.html | MONEY AND CREDIT.; Wednesday, April 17, 1935. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/first-twin-bill-set-for-dodgers-postponement-in-philadelphia-means.html | FIRST TWIN BILL SET FOR DODGERS; Postponement in Philadelphia Means a Double-Header for June 8. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/500-gift-willed-to-dogs-upheld-in-court-test.html | $500 Gift Willed to Dog s Upheld in Court Test | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/bill-to-pay-bonus-in-bonds-and-cash-offered-in-senate-harrison.html | BILL TO PAY BONUS IN BONDS AND CASH OFFERED IN SENATE; Harrison Introduces Measure to Pay Premium to Veterans Who Retain Certificates. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/mr-ochss-will-probated-westchester-surrogate-acts-to-speed-estate.html | MR. OCHS'S WILL PROBATED; Westchester Surrogate Acts to Speed Estate Settlement. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/stevens-tech-on-top-148-beats-panzer-for-second-triumph-reichard.html | STEVENS TECH ON TOP, 14-8; Beats Panzer for Second Triumph -- Reichard Hits Two Triples. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/nathaniel-sofman-newark-certified-accountant-was-world-war-veteran.html | NATHANIEL SOFMAN.; Newark Certified Accountant Was World War Veteran, | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/competitors-for-traffic.html | COMPETITORS FOR TRAFFIC. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/output-chief-for-continental-oil.html | Output Chief for Continental Oil. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/marjorie-sachs-engaged-to-wed-parents-in-cambridge-mass-announce.html | MARJORIE SACHS ENGAGED TO WED; Parents in Cambridge, Mass., Announce Her Troth to Carl E. Pickhardt Jr. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/priest-exhibits-paintings.html | Priest Exhibits Paintings. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/britains-exports-up-again-in-march-increase-of-2881000-over-1934.html | BRITAIN'S EXPORTS UP AGAIN IN MARCH; Increase of 2,881,000 Over 1934 -- Month's Import Excess Lower by 3,190,000. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/princeton-cubs-on-top-rally-in-eighth-to-down-monroe-high-school.html | PRINCETON CUBS ON TOP.; Rally In Eighth to Down Monroe High School Nine, 10-7. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/reds-late-rally-downs-pirates-74-bush-and-swift-are-victims-of.html | REDS' LATE RALLY DOWNS PIRATES, 7-4; Bush and Swift Are Victims of Closing Drive -- 10,000 See Opener in Pittsburgh. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/closed-bank-hunts-4000-to-whom-228000-is-due.html | Closed Bank Hunts 4,000 To Whom $228,000 Is Due | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/tailer-prepared-for-golf-invasion-sails-tomorrow-to-acclimatize.html | TAILER PREPARED FOR GOLF INVASION; Sails Tomorrow to Acclimatize Himself for the British Amateur at St. Anne's. | True | By William D. Richardson. | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/r-w-pomeroy-dies-i-financial-leader-director-of-buffalo-bank-the.html | R. W. POMEROY DIES; I FINANCIAL LEADER; Director of Buffalo Bank, the Erie Railroad and Part Owner of Silver Mine. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/japanese-textiles-put-under-inquiry-president-asks-commission-to.html | JAPANESE TEXTILES PUT UNDER INQUIRY; President Asks Commission to Investigate Imports of Bleached Cotton Cloth. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/film-list-doubled-by-20th-century-twelve-feature-productions-for.html | FILM LIST DOUBLED BY 20TH CENTURY; Twelve Feature Productions for Next Season to Include Vehicle for Tibbett. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/loss-cut-by-pittston-van-sweringen-unit-had-deficit-of-761330-last.html | LOSS CUT BY PITTSTON.; Van Sweringen Unit Had Deficit of $761,330 Last Year. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/levin-triumphs-on-mat-tosses-wagner-in-st-nicholas-feature-schacht.html | LEVIN TRIUMPHS ON MAT.; Tosses Wagner in St. Nicholas Feature -- Schacht Is Victor. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/plan-revised-bill-on-holding-groups-house-leaders-propose-to.html | PLAN REVISED BILL ON HOLDING GROUPS; House Leaders Propose to Eliminate Clause to Force Dissolution by 1940. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/ticket-prices-set-for-mlarnin-bout-scale-for-title-battle-with-ross.html | TICKET PRICES SET FOR M'LARNIN BOUT; Scale for Title Battle With Ross on May 28 at Polo Grounds to Be $1 to $10. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/fordham-puts-across-nine-runs-in-fifth-to-rout-st-johns-140-in.html | Fordham Puts Across Nine Runs in Fifth To Rout St. John's, 14-0, in 7-Inning Game | True | By Thomas J. Deegan. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/drive-to-start-monday.html | Drive to Start Monday. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/ford-sets-record-for-buying.html | Ford Sets Record for Buying. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/carpet-men-seek-volume-discounts-hl-gutterson-calls-on-nra-to.html | CARPET MEN SEEK VOLUME DISCOUNTS; H.L. Gutterson Calls on NRA to Delete All Restrictions From Industry's Code. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/to-inspect-gardens-in-japan.html | To Inspect Gardens in Japan. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/fish-scarce-in-markets-available-supplies-go-at-record-prices-food.html | FISH SCARCE IN MARKETS.; Available Supplies Go at Record Prices, Food Guide Reports. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/rev-frederick-j-bunse.html | REV, FREDERICK J, BUNSE, | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/commodity-markets-sugar-futures-sell-at-highest-price-since-august.html | COMMODITY MARKETS.; Sugar Futures Sell at Highest Price Since August, 1928 -- Other Staples Generally Lower. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/kansas-program-approved.html | Kansas Program Approved. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/paris-quiet-but-firmer.html | Paris Quiet But Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/repudiation-of-us-debt-denied-by-great-britain.html | Repudiation of U.S. Debt Denied by Great Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/plymouth-deliveries-up-43.html | Plymouth Deliveries Up 43%. | True | | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/financial-markets-prices-lower-on-most-exchanges-wheat-breaks-quite.html | FINANCIAL MARKETS; Prices Lower on Most Exchanges --Wheat Breaks Quite Sharply -- Money Rates Reduced Again. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/vote-illinois-school-inquiry.html | Vote Illinois School Inquiry. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/elevator-strike-ties-up-building.html | Elevator Strike Ties Up Building. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/owad-m-esmit-i-portrait-painter-and-a-founder-of-art-students.html | ,OWA,D ..... M. ,ESMIT,. I; Portrait Painter and a Founder of Art Students League, | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/houses-sold-in-brooklyn.html | Houses Sold in Brooklyn. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/rs-s-b-bdlows-has-oivil-weddin6-judge-g-c-parry-officiates-at.html | RS. S. B. BdlOWS HAS OIVIL WEDDIN6; Judge G. C. Parry Officiates at Marriage in Philadelphia to Henry J. Marshall. | True | Special to TH NBW YOaK Tms. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/subnormal-gold-continues-in-us-34-is-minimum-here-and-40-average.html | SUB-NORMAL GOLD CONTINUES IN U.S.; 34 Is Minimum Here and 40 Average -- Frost Is Due -- Snow Falls Up-State. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/wife-sent-to-prison-in-cliff-murder-plot-husbands-plea-fails-to.html | WIFE SENT TO PRISON IN CLIFF MURDER PLOT; Husband's Plea Fails to Save Mrs. Hey, Who With 2 Others Gets 3 1\2 to 10 Years. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/hazel-brettner.html | Hazel -- Brettner. | True | Special to THE IEW YORK TIldES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/the-screen-wc-fields-joins-hands-with-bing-crosby-in-the-paramounts.html | THE SCREEN; W.C. Fields Joins Hands With Bing Crosby in the Paramount's Easter Attraction "Mississippi." | True | By Andre Sennwald. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/w-palmer-east-retired-yonkers-merchant-and-banker-was-civic-leader.html | W. PALMER EAST.; Retired Yonkers Merchant and Banker Was Civic Leader. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/hits-earle-tax-program-curtis-publishing-company-considers-moving.html | HITS EARLE TAX PROGRAM.; Curtis Publishing Company Considers Moving to Middle West. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/moses-goldwater-nearnew-dispute-delay-in-vacating-childrens.html | MOSES, GOLDWATER NEAR'NEW DISPUTE; Delay in Vacating Children's Hospital on Randall's Island Hampering Park Plan. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/princeton-organist-resigns.html | Princeton Organist Resigns. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/horace-w-raymond-former-treasurer-of-insurance-firm-of-schenectady.html | HORACE W. RAYMOND.; Former Treasurer of Insurance Firm of Schenectady. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/yale-ten-subdued-10-to-9-springfield-triumphs-in-final-minute-on.html | YALE TEN SUBDUED, 10 TO 9; Springfield Triumphs in Final Minute on Robertson's Goal, | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/newark-sets-back-rochester-by-163-pummels-5-hurlers-for-13-hits-in.html | NEWARK SETS BACK ROCHESTER BY 16-3; Pummels 5 Hurlers for 13 Hits in Amassing Record Score for an Opening Day. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/creates-marine-council-roper-names-twelve-shipping-men-as-advisory.html | CREATES MARINE COUNCIL.; Roper Names Twelve Shipping Men as Advisory Board. | True | | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/schultz-concedes-1600000-accounts-admission-comes-as-surprise-after.html | SCHULTZ CONCEDES $1,600,000 ACCOUNTS; Admission Comes as Surprise After Witnesses Identify His Bank Records at Trial. | True | By Meyer Berger. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/catapult-traps-circus-performer-he-is-held-four-minutes-in-smoky.html | CATAPULT TRAPS CIRCUS PERFORMER; He Is Held Four Minutes in Smoky Barrel, Supplying Extra Thrill at Matinee. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/mrs-mw-littleton-returns.html | Mrs. M.W. Littleton Returns. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/youngstown-rate-higher.html | Youngstown Rate Higher. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/drowns-in-own-diving-helmet.html | Drowns in Own Diving Helmet. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/buys-eighth-avenue-flat.html | Buys Eighth Avenue Flat. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/founders-approve-nira-steel-casting-men-aided-by-act-society.html | FOUNDERS APPROVE NIRA.; Steel Casting Men Aided by Act, Society Official Declares. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/francosoviet-pact-settled-in-geneva-removes-delay-in-giving-mutual.html | Franco-Soviet Pact Settled in Geneva; Removes Delay in Giving Mutual Aid | True | Wireless to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/battleship-is-defended-admiral-stirling-declares-it-is-backbone-of.html | BATTLESHIP IS DEFENDED.; Admiral Stirling Declares It Is Backbone of the Navy. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/two-issues-off-curb-list.html | Two Issues Off Curb List. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/asks-cash-penalty-in-liquor-offenses-choate-tells-nra-hearing-that.html | ASKS CASH PENALTY IN LIQUOR OFFENSES; Choate Tells NRA Hearing That Code Violators Should Be Allowed to Pay in Lieu of Trials. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/two-amendments-sought-on-codes-authority-seeks-right-to-call-for.html | TWO AMENDMENTS SOUGHT ON CODES; Authority Seeks Right to Call for Wage and Hour Data in Shoe Pattern Industry. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/import-change-asked-merchants-body-wants-taxes-paid-upon-final.html | IMPORT CHANGE ASKED.; Merchants' Body Wants Taxes Paid Upon Final Liquidation. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/hoover-to-declare-bank-plans-as-his-friends-say-expresident-will.html | HOOVER TO DECLARE BANK PLANS AS HIS; Friends Say Ex-President Will Show His Ideas Were Followed by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/heads-albany-presbytery.html | Heads Albany Presbytery. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/french-reinforce-border.html | French Reinforce Border. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/awards-at-harvard-law-eighteen-scholarships-and-fellowships-granted.html | AWARDS AT HARVARD LAW.; Eighteen Scholarships and Fellowships Granted Total $28,900. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/wealth-shared-now-jw-gerard-asserts-former-envoy-says-high-taxes.html | WEALTH SHARED NOW, J.W. GERARD ASSERTS; Former Envoy Says High Taxes Are Bringing Capital Into a State of Inertia. | True | | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/spanish-heir-to-wed-a-bourbon-princess-engagement-of-don-juan-to.html | SPANISH HEIR TO WED A BOURBON PRINCESS; Engagement of Don Juan to Marie Mercedes Announced Formally in Paris. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/in-washington-three-groups-encourage-war-on-new-deal.html | In Washington; Three Groups Encourage War on New Deal. | True | By Arthur Krock. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/bridge-contest-opens-april-26.html | Bridge Contest Opens April 26. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/princeton-rally-tops-ccny-43-levans-speedy-dash-over-the-plate-in.html | PRINCETON RALLY TOPS C.C.N.Y., 4-3; LeVan's Speedy Dash Over the Plate in Eighth Enables Tigers to Triumph. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/high-code-compliance-in-woolen-industry-few-millhands-found.html | HIGH CODE COMPLIANCE IN WOOLEN INDUSTRY; Few Millhands Found Employed at Less Than Minimum Wage, Authority Head Says. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/budget-wardrobe-displayed-by-girl-miss-consumer-shows-clothes.html | BUDGET WARDROBE DISPLAYED BY GIRL; ' Miss Consumer' Shows Clothes Selected for $25-a-Week incomes at Exposition. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/chanceview-in-workout.html | Chanceview in Workout. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/ruth-millards-plans-writer-to-be-married-saturday-to-carl-e.html | RUTH MILLARD'S PLANS.; Writer to Be Married Saturday to Carl E. Allersmeyer. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/columbia-entry-largest-for-the-penn-carnival.html | Columbia Entry Largest For the Penn Carnival | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/furtwaengler-to-direct-he-will-appear-in-berlin-after-making-peace.html | FURTWAENGLER TO DIRECT; He Will Appear in Berlin After Making Peace With Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/refuses-to-free-jailed-singer.html | Refuses to Free Jailed Singer. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/all-grains-drop-as-holiday-nears-heavy-profittaking-and-weak.html | ALL GRAINS DROP AS HOLIDAY NEARS; Heavy Profit-Taking and Weak Securities Figure in Loss of 2 1/8 to 2 5/8c in Wheat, | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/ireland-beats-scotland-scores-32-in-amateur-soccer-linfield-wins.html | IRELAND BEATS SCOTLAND.; Scores, 3-2, in Amateur Soccer -- Linfield Wins Antrim Final. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/5000000-issue-voted-by-reynolds-metals-head-of-company-says-more.html | $5,000,000 ISSUE VOTED BY REYNOLDS METALS; Head of Company Says More New Capital May Be Needed in Expansion Program. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/beet-sugar-shipments-drop.html | Beet Sugar Shipments Drop. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/nassau-sites-purchased.html | Nassau Sites Purchased. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/the-mauretania.html | THE MAURETANIA. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/forward-rates-up-in-goldbloc-list-foreign-exchange-discounts.html | FORWARD RATES UP IN GOLD-BLOC LIST; Foreign Exchange Discounts Lessened, Indicating a Better View of the Future. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/ship-lines-form-an-uptown-centre-furness-withy-is-the-latest.html | SHIP LINES FORM AN UPTOWN CENTRE; Furness Withy Is the Latest Addition to Group in Rockefeller Building. | True | | C1B 258671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/legislators-vote-to-end-10000000-city-pay-cut.html | Legislators Vote to End $10,000,000 City Pay Cut | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/henry-weismann-lawyer-is-dead-became-national-figure-s-a.html | HENRY WEISMANN,. LAWYER, IS DEAD; Became National Figure s a German-American Leader Before We Entered War. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/yale-blanks-manhattan-nine-70-as-horton-stars-in-mound-debut.html | Yale Blanks Manhattan Nine, 7-0, As Horton Stars in Mound Debut; Sophomore Pitcher Holds Jaspers to Four Singles and Fans Five, While Losers Give Rescigno Erratic Support -- Armstrong Leads Batting Attack With Three Safeties. | True | By Joseph M. Sheehan. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/commercial-loan-rates-drop.html | Commercial Loan Rates Drop. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/nicaraguan-general-freed.html | Nicaraguan General Freed. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/army-nine-150-victor-triumphs-over-swarthmore-in-game-called-after.html | ARMY NINE 15-0 VICTOR.; Triumphs Over Swarthmore in Game Called After 4 1/2 Innings. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/mueller-fencing-victor-textile-boy-triumphs-in-psal-event-decided.html | MUELLER FENCING VICTOR.; Textile Boy Triumphs in P.S.A.L. Event Decided on Form. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/strong-attack-and-splendid-pitching-feature-league-triumph-of.html | Strong Attack and Splendid Pitching Feature League Triumph of Columbia; COLUMBIA VICTOR OVER PENN'S NINE | True | By Arthur J. Daley. | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/cotton-is-eased-by-caution-in-ring-traders-note-drop-in-other.html | COTTON IS EASED BY CAUTION IN RING; Traders Note Drop in Other Markets, Holiday on Way and Uncertainty. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/morris-is-blanked-by-evander-childs-loses-psal-encounter-by-20-as.html | MORRIS IS BLANKED BY EVANDER CHILDS; Loses P.S.A.L. Encounter by 2-0 as Victors Register in the 4th and 5th. | True | | C1B 258671 |
| 1935-04-18 | 1935-04-18 | https://www.nytimes.com/1935/04/18/archives/cattle-reach-1550-highest-in-5-years-new-top-price-paid-for-load-of.html | CATTLE REACH $15.50; HIGHEST IN 5 YEARS; New Top Price Paid for Load of 1,438-Pound Nebraska Steers -Hogs Are Cheaper. | True | Special to THE NEW YORK TIMES. | C1B 258671 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/lack-of-action.html | Lack of Action. | True | B.B. NAUMOFF. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/mrs-becker-wins-in-dar-election-she-receives-1436-votes-mrs.html | MRS. BECKER WINS IN D.A.R. ELECTION; She Receives 1,436 Votes, Mrs. Gillentine 619 for President General at Washington. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/14331-judgment-on-art-sale.html | $14,331 Judgment on Art Sale. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/appleby-tops-johann-in-balkline-tourney-annexes-poggenburg-billiard.html | APPLEBY TOPS JOHANN IN BALKLINE TOURNEY; Annexes Poggenburg Billiard Match, 300 to 45, Scoring a High Run of 89. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/cornell-athletes-receive-insignia-total-of-179-varsity-awards-made.html | CORNELL ATHLETES RECEIVE INSIGNIA; Total of 179 Varsity Awards Made in Twelve Sports at the Junior Smoker. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/marieta-shibles-wed-to-m-d-stiles-mount-vernon-teacher-bride-of-the.html | MARIETA SHIBLES WED TO M. D. STILES; Mount Vernon Teacher Bride of the Descendant of a President of Yale. | True | Special to THE -,--NIW YORK TI2RS. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/mr-krock-replies.html | Mr. Krock Replies. | True | By Telegraph To the Editor of the New York Times. | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/hitler-to-appoint-all-german-judges-may-dismiss-them-at-any-time.html | HITLER TO APPOINT ALL GERMAN JUDGES; May Dismiss Them at Any Time for Any Reason That He Considers Adequate. | True | Wireless to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/coca-colas-profit-up-pamphlet-report-shows-14328668-net-for-last.html | COCA COLA'S PROFIT UP.; Pamphlet Report Shows $14,328,668 Net for Last Year. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/14-more-accused-in-relief.html | 14 More Accused in Relief. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/scientific-twins-blase-at-circus-as-they-celebrate-3d-birthday.html | Scientific Twins Blase at Circus As They Celebrate 3d Birthday; Neither Conditioned Johnny Nor Unconditioned Jimmy Pays Much Attention -- But Party at Home Gives Untrained Brother a Chance to Get Chocolate Icing All Over His Clothes. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/discuss-communications-code.html | Discuss Communications Code. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/wa-white-leaves-hoover-to-destiny-impossible-or-inevitable-as.html | W.A. WHITE LEAVES HOOVER TO DESTINY; ' Impossible or Inevitable' as Candidate, Kansan Explains to Society of Editors. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/daughter-to-jd-landauers.html | Daughter to J.D. Landauers. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/mrs-harry-stevenson.html | MRS. HARRY STEVENSON. | True | Special to TRE NEW YORK TXMfgS. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/rise-in-daily-average-volume-of-credit-shown-in-weekly-federal-bank.html | Rise in Daily Average Volume of Credit Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/soviet-freighter-due-first-ship-coming-under-new-agreement-will.html | SOVIET FREIGHTER DUE.; First Ship Coming Under New Agreement Will Dock Today. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/toscanini-directs-sonzognos-music-il-negro-at-premiere-reveals-an.html | TOSCANINI DIRECTS SONZOGNO'S MUSIC; ' Il Negro' at Premiere Reveals an Italian's Conception of American Jazz Idiom. | True | By Olin Downes. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/american-merchant-marine.html | American Merchant Marine. | True | EDGAR H. LONG. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/switz-terms-spies-of-soviet-mercenary-young-american-disillusioned.html | SWITZ TERMS SPIES OF SOVIET MERCENARY; Young American Disillusioned by Grasping Character of Aides in Soviet Service. | True | From the North American Newspaper Alliance, Inc. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/great-legislative-thoughts.html | GREAT LEGISLATIVE THOUGHTS. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/score-terminal-plan-minority-stockholders-at-buffalo-oppose.html | SCORE TERMINAL PLAN.; Minority Stockholders at Buffalo Oppose Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/stabilized-currency-held-prosperity-key-bm-anderson-jr-of-chase.html | STABILIZED CURRENCY HELD PROSPERITY KEY; B.M. Anderson Jr. of Chase Bank Says Chief Obstacle to Free Gold is Politics. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/rise-in-price-job-indexes-manufacturing-payrolls-also-higher-in.html | RISE IN PRICE, JOB INDEXES.; Manufacturing Payrolls Also Higher in March Than February. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/harvard-to-study-bond-market-here-code-authority-administration.html | HARVARD TO STUDY BOND MARKET HERE; Code Authority Administration Also Will Be Covered in 28 Research Subjects. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/study-westchester-pay-rises.html | Study Westchester Pay Rises. | True | Special to THE NEW YORK TIMES. | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/oil-on-hand-decreases-april-13-total-of-324289000-barrels-is-drop.html | OIL ON HAND DECREASES.; April 13 Total of 324,289,000 Barrels Is Drop of 195,000 in Week. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/the-peace-strike.html | The Peace Strike. | True | CLARA FELIX. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/interstate-pacts-urged-by-hoffman-jersey-governor-predicts-a.html | INTERSTATE PACTS URGED BY HOFFMAN; Jersey Governor Predicts a Reaction From Centralized Government in Nation. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/i-twin-brothers-83-die-same-day-i.html | I Twin Brothers, 83, Die Same Day I | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/penn-crew-race-put-off-contest-with-penn-ac-delayed-by-doughertys.html | PENN CREW RACE PUT OFF.; Contest With Penn A.C. Delayed by Dougherty's Illness. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/alien-rackets-charged-ten-indictments-are-sought-from-federal-grand.html | ALIEN RACKETS CHARGED.; Ten Indictments Are Sought From Federal Grand Juries. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/col-garrison-dies-medical-historiah-loss-of-one-of-outstanding-men.html | COL. GARRISON DIES; MEDICAL HISTORIAH; ' Loss of One of Outstanding Men of Army' Is Comment of Major Gen. Patterson. | True | Special to TE IW YORK TES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/clinton-de-witt-retired-tax-commissioner-was-authority-on-realty.html | CLINTON DE WITT.; Retired Tax Commissioner Was Authority on Realty Values. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/mrs-william-duncan-a-luncheon-hostess-she-entertains-in-st-regis.html | MRS. WILLIAM DUNCAN A LUNCHEON HOSTESS; She Entertains in St. Regis Roof Garden -- Mrs. Richard A. Swartwout Gives Party. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/the-peoples-club-viewed-by-moses-inland-version-of-jones-beach-has.html | THE PEOPLE'S CLUB' VIEWED BY MOSES; Inland Version of Jones Beach Has Four Golf Courses and Play and Polo Fields. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/livestock-increase-near-gb-thorne-aaa-aide-expects-upswing-in.html | LIVESTOCK INCREASE NEAR.; G.B. Thorne, AAA Aide, Expects Upswing in Production Next Year. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/weekly-statement-of-bank-of-canada-increases-of-investments-and.html | WEEKLY STATEMENT OF BANK OF CANADA; Increases of Investments and Deposits Shown -- Ratio of Reserve Rises. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/3-held-in-counterfeiting-arrests-end-hunt-that-began-with-raid-in.html | 3 HELD IN COUNTERFEITING; Arrests End Hunt That Began With Raid In 1933. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/zack-smith-to-williamsport.html | Zack Smith to Williamsport. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/labor-dispute-closes-plant.html | Labor Dispute Closes Plant. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/newark-sets-air-transport-day.html | Newark Sets 'Air Transport Day' | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/womens-parley-opens-in-istanbul-turkish-government-gives-the-world.html | WOMEN'S PARLEY OPENS IN ISTANBUL; Turkish Government Gives the World Suffrage Alliance a Hearty Welcome. | True | Wireless to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/e-lw-milyaih-dies-once-steel-leader-president-of-the-bethlehem.html | E. IW. M'ILYAIH DIES; ONCE STEEL LEADER; ,president of the Bethlehem , ompany, 1901-06, Was a Chemical Engineer. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/douglas-aircraft.html | Douglas Aircraft. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/assyrian-colonization-dropped.html | Assyrian Colonization Dropped. | True | | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/the-urban-league.html | THE URBAN LEAGUE. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/js-todds-jr-have-daughter.html | J.S. Todds Jr. Have Daughter. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/planks-not-candidates.html | PLANKS, NOT CANDIDATES. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/deals-in-brooklyn-dwelling-houses-are-sold-and-leased.html | DEALS IN BROOKLYN.; Dwelling Houses Are Sold and Leased. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/some-courts-close-today-business-cut-to-minimum-in-good-friday.html | SOME COURTS CLOSE TODAY; Business Cut to Minimum in Good Friday Observance. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/middlebury-juniors-elected.html | Middlebury Juniors Elected. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/loans-to-georgia-revoked-by-ickes-louisiana-also-hit-secretary.html | LOANS TO GEORGIA REVOKED BY ICKES; LOUISIANA ALSO HIT; Secretary Voids $210,000 PWA Grants, Saying Talmadge Broke Pledge on Guarantee. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/club-opens-exhibit-of-advertising-art-280-paintings-drawings-and.html | CLUB OPENS EXHIBIT OF ADVERTISING ART; 280 Paintings, Drawings and Photographs on View at Macy's -- Prizes Are Awarded. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/valentine-lesson-in-gambling-upset-police-commissioner-wins-at.html | VALENTINE LESSON IN GAMBLING UPSET; Police Commissioner Wins at Roulette After Describing It as 'a Sucker's Game.' | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/erlanger-appeal-denied-appellate-division-acts-on-plea-to-carry.html | ERLANGER APPEAL DENIED.; Appellate Division Acts on Plea to Carry Will Test Higher. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/gain-for-lake-superior-iron-ore.html | Gain for Lake Superior Iron Ore | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/rev-rufus-k-boyd.html | REV. RUFUS K, BOYD. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/myers-to-address-bond-group.html | Myers to Address Bond Group. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/poultry-industry-asks-code-budget-metropolitan-area-seeks-total-of.html | POULTRY INDUSTRY ASKS CODE BUDGET; Metropolitan Area Seeks Total of $105,120 to Run Until April 30, 1936. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/americans-flying-to-safety-in-china-big-government-plane-takes.html | AMERICANS FLYING TO SAFETY IN CHINA; Big Government Plane Takes Missionary Families Out of Area Menaced by Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/buying-bronx-site-for-improvement-resale-of-bolton-street-lots-near.html | BUYING BRONX SITE FOR IMPROVEMENT; Resale of Bolton Street Lots Near Pelham Parkway Is Pending With Builder. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/nichols-in-mat-bout-tonight.html | Nichols in Mat Bout Tonight. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/registrations-granted-applications-of-three-corporations-are.html | REGISTRATIONS GRANTED.; Applications of Three Corporations Are Approved by SEC. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/engineering-awards-show-falling-off-but-highest-weekly-total-this.html | ENGINEERING AWARDS SHOW FALLING OFF; But Highest Weekly Total This Year Is Recorded for Private Contracts. | True | | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/frick-luncheon-guest-entertains-zeta-psi-club-members-with-baseball.html | FRICK LUNCHEON GUEST.; Entertains Zeta Psi Club Members With Baseball Anecdotes. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/poles-refute-berlin-on-rumors-of-riots-deny-new-antireich-outbreaks.html | POLES REFUTE BERLIN ON RUMORS OF RIOTS; Deny New Anti-Reich Outbreaks or Troop Movements -- See Propaganda Pact Violated. | True | Wireless to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/buffalo-tops-albany-42-carnegies-homer-marks-opener-of-season-in.html | BUFFALO TOPS ALBANY, 4-2; Carnegie's Homer Marks Opener of Season in Capital. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/republicans-seek-campaign-funds-fletcher-presides-at-meeting-of.html | REPUBLICANS SEEK CAMPAIGN FUNDS; Fletcher Presides at Meeting of Party Leaders of Five Industrial States. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/cuban-sugar-at-2-12-cents-highest-cash-price-paid-since-1928-stocks.html | CUBAN SUGAR AT 2 1/2 CENTS; Highest Cash Price Paid Since 1928 -- Stocks Off Here. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/tokyo-is-seen-as-unhappy.html | Tokyo Is Seen as "Unhappy." | True | Wireless to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/liu-turns-back-virginia-nine-52-penna-gets-3-of-teams-11-hits.html | L.I.U. TURNS BACK VIRGINIA NINE, 5-2; Penna Gets 3 of Team's 11 Hits, Sending Home First Score With a Triple. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/vassar-moves-to-end-student-picketing-dr-maccracken-warns-girls.html | VASSAR MOVES TO END STUDENT PICKETING; Dr. MacCracken Warns Girls Taking Part in Garment Strike at Beacon. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/states-oldest-mason-honored.html | State's Oldest Mason Honored. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/railroad-retires-stock-stockholders-approve-action-on-30000-shares.html | RAILROAD RETIRES STOCK.; Stockholders Approve Action on 30,000 Shares by Maine Central. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/banking-bill-kept-intact-in-redraft-measure-goes-today-to-house.html | BANKING BILL KEPT INTACT IN REDRAFT; Measure Goes Today to House With Broader Reserve Board Powers Asked by Eccles. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/the-rl-gordons-are-dinner-hosts-mark-wedding-anniversary-by-taking.html | THE R.L. GORDONS ARE DINNER HOSTS; Mark Wedding Anniversary by Taking Their Guests Later to Theatre and Supper. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/buys-jackson-heights-house.html | Buys Jackson Heights House. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/golf-stars-of-japan-will-arrive-in-seattle-sunday-for-tour-of-the.html | Golf Stars of Japan Will Arrive in Seattle Sunday for Tour of the Country; JAPANESE GOLFERS WILL INVADE U.S. | True | By William D. Richardson. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/6-lost-in-mediterranean-storm.html | 6 Lost in Mediterranean Storm. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/will-compete-abroad-plans-are-made-for-drinmore-lad-winner-at.html | WILL COMPETE ABROAD.; Plans Are Made for Drinmore Lad, Winner at Middleburg. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/mrs-herman-h-severn.html | MRS. HERMAN H. SEVERN. | True | Special to THE NW YORK TrMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/the-screen-the-radio-city-music-hall-presents-george-arliss-as-the.html | THE SCREEN; The Radio City Music Hall Presents George Arliss as the Wily Prelate of 'Cardinal Richelieu.' | True | By Andre Sennwald. | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/naval-stores.html | NAVAL STORES. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/increase-of-productive-activity-shows-recovery-moving-forward.html | Increase of Productive Activity Shows Recovery Moving Forward; Factory Payrolls Set a Four-Year Record, With Employment at High Point for Depression, While Farm Prices Reach New Peak and Realty Market Assumes New Life. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/bombs-kill-1-in-saragossa.html | Bombs Kill 1 in Saragossa. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/music-series-ends-at-white-sulphur-students-of-two-schools-hear.html | MUSIC SERIES ENDS AT WHITE SULPHUR; Students of Two Schools Hear Last of Concerts Given by Marimba Players. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/to-aid-southern-youth-womens-educational-alliance-plans-meeting.html | TO AID SOUTHERN YOUTH.; Women's Educational Alliance Plans Meeting Wednesday. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/grant-again-coaching-cubs.html | Grant Again Coaching Cubs. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/hoover-back-at-stanford.html | Hoover Back at Stanford. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/nazis-get-8-of-vote-in-the-netherlands-entering-election-there-for.html | NAZIS GET 8% OF VOTE IN THE NETHERLANDS; Entering Election There for First Time, They Win 39 Seats in Provincial Councils. | True | Wireless to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/wounds-himself-in-cab-patrolman-slightly-hurt-as-he-fires-two-shots.html | WOUNDS HIMSELF IN CAB.; Patrolman Slightly Hurt as He Fires Two Shots at Head. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/200000-house-planned-sixstory-structure-to-be-built-on-jerome.html | $200,000 HOUSE PLANNED.; Six-Story Structure to Be Built on Jerome Avenue Site. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/the-denis-nobles-hosts-entertain-at-reception-for-sir-ernest-and.html | THE DENIS NOBLES HOSTS.; Entertain at Reception for Sir Ernest and Lady Bain. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/auto-fumes-kill-jersey-man.html | Auto Fumes Kill Jersey Man. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/experience-and-polish-manifest-in-practice-for-forthcoming-racing.html | Experience and Polish Manifest in Practice for Forthcoming Racing Campaign -- Workouts Maintained Despite Inclement Weather -- Kilborne, Ill, Is Temporarily Absent. | True | By Robert F. Kelley. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/pay-cuts-of-judges-upheld-on-an-appeal-judge-crane-in-finding-rules.html | PAY CUTS OF JUDGES UPHELD ON AN APPEAL; Judge Crane in Finding Rules Legislature Has Full Power Over Municipal Court. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/rfc-chief-weighs-ny-central-loans-jesse-jones-confers-here-with.html | RFC CHIEF WEIGHS N.Y. CENTRAL LOANS; Jesse Jones Confers Here With Harold Vanderbilt on $62,900,000 Demand Debts. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/prison-gets-fire-equipment.html | Prison Gets Fire Equipment. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/gain-for-national-lead-cornish-tells-stockholders-profit-was-up-in.html | GAIN FOR NATIONAL LEAD.; Cornish Tells Stockholders Profit Was Up in First Quarter. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/mill-sues-to-block-code.html | Mill Sues to Block Code. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/vesta-victoria-here-has-some-new-songs-english-star-who-made-famous.html | VESTA VICTORIA HERE; HAS SOME NEW SONGS; English Star Who Made Famous 'Waiting at the Church,' May Be Heard on Radio. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/us-again-protests-manchukuo-oil-act-holding-recent-reply-by-tokyo.html | U.S. AGAIN PROTESTS MANCHUKUO OIL ACT; Holding Recent Reply by Tokyo Unsatisfactory, Washington Stresses Open-Door Policy. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/countess-de-caen-departs.html | Countess de Caen Departs. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/profit-up-for-continental-can.html | Profit Up for Continental Can. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/rogers-is-loud-in-praise-of-the-flight-to-hawaii.html | Rogers Is Loud in Praise Of the Flight to Hawaii | True | WILL ROGERS | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/changes-in-brooklyn-trust-co.html | Changes in Brooklyn Trust Co. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/twelve-buildings-sold-under-hammer-flats-hospital-and-two-business.html | TWELVE BUILDINGS SOLD UNDER HAMMER; Flats, Hospital and Two Business Structures Are Among Properties Auctioned. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/textile-inquiry-begun-by-cabinet-wallace-roper-and-hull-confer-on.html | TEXTILE INQUIRY BEGUN BY CABINET; Wallace, Roper and Hull Confer on Battle Against Cotton Tax, Japanese Imports. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/miss-maud-a-newcomb.html | MISS MAUD A, NEWCOMB. | True | Special to TH NW YORX TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/berlin-embittered-by-british-stand-the-germans-cannot-reconcile.html | BERLIN EMBITTERED BY BRITISH STAND; The Germans Cannot Reconcile London's Action at Geneva With Efforts for Amity. | True | By Guido Enderis. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/johnson-demands-extension-of-nra-to-avoid-chaos-he-tells-senators.html | JOHNSON DEMANDS EXTENSION OF NRA TO AVOID 'CHAOS; He Tells Senators That to Drop It Would Be Like Burning House to Banish Rats. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/polish-ship-line-moving.html | Polish Ship Line Moving. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/high-court-to-get-fare-issue-again-city-to-fight-voiding-of-lease.html | HIGH COURT TO GET FARE ISSUE AGAIN; City to Fight Voiding of Lease of Elevated in Tribunal in Washington. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/milk-control-lax-says-dairy-chief-only-two-or-three-actions-from.html | MILK CONTROL LAX, SAYS DAIRY CHIEF; Only Two or Three Actions From 25,000 Complaints, McInnerney Asserts. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/the-poet-whewell.html | THE POET WHEWELL. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/cotton-advances-after-early-drop-buying-on-decline-stimulated-by.html | COTTON ADVANCES AFTER EARLY DROP; Buying on Decline Stimulated by Rise in Securities as Contracts Become Scarce. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/harrison-defends-his-bonus-scheme-compromise-bill-is-the-only-one.html | HARRISON DEFENDS HIS BONUS SCHEME; Compromise Bill Is the Only One Which Can Pass at This Session, He Says on Radio. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/the-new-bonus-bill.html | THE NEW BONUS BILL. | True | | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/georgetown-routs-penn-state-15-to-3-inflicts-first-defeat-of-season.html | GEORGETOWN ROUTS PENN STATE, 15 TO 3; Inflicts First Defeat of Season on Visitors as Hargaden Excels on Mound. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/old-french-ms-is-sold-for-6800-fourteenth-century-poem-the-romance.html | OLD FRENCH MS. IS SOLD FOR $6,800; Fourteenth Century Poem, 'The Romance of the Rose,' Was in Stetson Collection. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/opera-repertory-to-be-listed-soon-witherspoon-to-give-out-plans.html | OPERA REPERTORY TO BE LISTED SOON; Witherspoon to Give Out Plans Next Week as Stimulus to Subscription Drive. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/3-die-in-swiss-avalanche.html | 3 Die in Swiss Avalanche. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/borah-would-curb-our-foreign-loans-asks-at-bar-on-any-credit.html | BORAH WOULD CURB OUR FOREIGN LOANS; Asks at Bar on Any Credit Extensions to Governments Not on This Continent. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/firestone-returns-home-rubber-manufacturer-is-back-from-liberian.html | FIRESTONE RETURNS HOME; Rubber Manufacturer Is Back From Liberian Plantations. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/teachers-bill-opposed-league-of-women-voters-urges-veto-by-gov.html | TEACHERS' BILL OPPOSED.; League of Women Voters Urges Veto by Gov. Lehman. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/southern-society-elects.html | Southern Society Elects. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/yale-boatings-announced.html | Yale Boatings Announced. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/ima-count-scores-decisive-triumph-leads-way-to-joe-flores-to-gain.html | IMA COUNT SCORES DECISIVE TRIUMPH; Leads Way to Joe Flores to Gain Third Victory of Meet at Arlington Downs. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/room-owners-get-summonses.html | Room Owners Get Summonses. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/area-here-paid-38-of-nations-gift-levy-manhattan-above-23d-st-gave.html | AREA HERE PAID 38% OF NATION'S GIFT LEVY; Manhattan Above 23d St. Gave $24,666,077 of $64,339,757 in March -- Tax Receipts Up. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/signs-old-age-pension-bill.html | Signs Old Age Pension Bill. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/2200-diseased-cattle-killed.html | 2,200 Diseased Cattle Killed. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/307-big-incomes-in-canada.html | 307 Big Incomes in Canada. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/oscar-dorting.html | OSCAR DORTING. | True | Special to THE NEW YORK TIMES, | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/grandfather-is-acted-play-about-aged-brownsville-man-at-folks.html | GRANDFATHER' IS ACTED.; Play About Aged Brownsville Man at Folks Theatre. | True | W.S. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/money-and-credit-thursday-april-18-1935.html | MONEY AND CREDIT.; Thursday, April 18, 1935. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/miss-mary-n-reed-to-be-wed-may-tt-her-marriage-to-marshall-j-dodge.html | MISS MARY N REED TO BE WED MAY tt; Her Marriage to Marshall J. Dodge Jr. Planned in Chapel of Beloved Disciple. | True | | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/rochester-scores-over-newark-127-drives-spittler-from-mound-with.html | ROCHESTER SCORES OVER NEWARK, 12-7; Drives Spittler From Mound With Six-Run Attack in Opening Inning. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/book-notes.html | BOOK NOTES | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/jockey-club-grants-59-licenses-as-racing-inaugural-draws-near-stage.html | Jockey Club Grants 59 Licenses As Racing Inaugural Draws Near; Stage Set for Start of Jamaica Meeting Tomorrow With Awards to Trainers and Riders -- Long Island Tracks Hum With Activity as Horses Are Prepared for Stakes and Specials. | True | By Fred van Ness. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/reich-protests-to-britain-over-geneva-betrayal-london-will-ignore.html | REICH PROTESTS TO BRITAIN OVER GENEVA 'BETRAYAL'; LONDON WILL IGNORE IT; BERLIN EXPECTED AMITY | True | By Charles A. Selden. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/cummings-to-aid-in-tva-suit.html | Cummings to Aid in TVA Suit. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/rainbow-sale-reported-boston-hears-vanderbilt-has-purchased.html | RAINBOW SALE REPORTED.; Boston Hears Vanderbilt Has Purchased America's Cup Defender. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/girl-tells-secrets-of-schultz-office-stenographer-testifies-she.html | GIRL TELLS SECRETS OF SCHULTZ OFFICE; Stenographer Testifies She Typed His Payrolls, 'Barrel' Sheets and Orders. | True | By Meyer Berger. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/farm-tenant-union-hurt-by-outsiders-arkansas-planters-aroused-by.html | FARM TENANT UNION HURT BY OUTSIDERS; Arkansas Planters Aroused by Socialist Sponsorship, Varied Membership. | True | By F. Raymond Daniell. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/french-bank-gold-at-an-8month-low-decline-in-second-straight-week.html | FRENCH BANK GOLD AT AN 8-MONTH LOW; Decline in Second Straight Week Is Laid Mostly to Repatriation by Belgium. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/inquiry-to-withhold-british-arms-data-senators-agree-to-roosevelt.html | INQUIRY TO WITHHOLD BRITISH ARMS DATA; Senators Agree to Roosevelt Request Involving England's Dealings With Morgan. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/church-services-for-good-friday-observance-at-st-patricks-opens-at.html | CHURCH SERVICES FOR GOOD FRIDAY; Observance at St. Patrick's Opens at 7 A.M. and Continues Through Evening. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/impressive-triumph-gained-by-today-in-seasons-debut-at-havre-de.html | Impressive Triumph Gained by Today in Season's Debut at Havre de Grace; WHITNEY'S TODAY 4-LENGTH WINNER | True | By Bryan Field. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/deutsch-rebukes-moses-for-stand-calls-tactics-on-relief-inquiry.html | DEUTSCH REBUKES MOSES FOR STAND; Calls Tactics on Relief Inquiry 'Obstreperous,' but Leaves Action to the Mayor. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/japan-and-cotton.html | JAPAN AND COTTON. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/stopgap-aid-plan-accepted-by-earle-compromise-measure-assures.html | STOP-GAP AID PLAN ACCEPTED BY EARLE; Compromise Measure Assures Pennsylvania Relief Fund of $20,000,000. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/af-of-l-lags-in-plant-vote.html | A.F. of L. Lags in Plant Vote. | True | | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/paris-cabinet-gets-soviet-pact-today-immediate-initialing-expected.html | PARIS CABINET GETS SOVIET PACT TODAY; Immediate Initialing Expected if Text Brought by Laval From Geneva Is Approved. | True | By P.j. Philip. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/weston-impressive-in-trial-for-derby-covers-full-mile-and-quarter.html | WESTON IMPRESSIVE IN TRIAL FOR DERBY; Covers Full Mile and Quarter Route in 2:11 4-5 -- Three Others Also Show Speed. | True |  | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/boxholders-are-listed-7-hospitals-to-be-aided-by-indoor-horse-show.html | BOXHOLDERS ARE LISTED.; 7 Hospitals to Be Aided by Indoor Horse Show in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/plans-dinner-for-legion-head.html | Plans Dinner for Legion Head. | True |  | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/miss-earhart-plans-flights.html | Miss Earhart Plans Flights. | True |  | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/pardee-heads-dow-board-chemical-companys-secretary-becomes-chairman.html | PARDEE HEADS DOW BOARD; Chemical Company's Secretary Becomes Chairman. | True |  | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/heads-alpha-portland-cement.html | Heads Alpha Portland Cement. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/france-bans-exporting-of-aluminum-to-reich.html | France Bans Exporting Of Aluminum to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/inquiry-is-ordered-in-sale-of-4-planes-evidence-in-tampanew.html | INQUIRY IS ORDERED IN SALE OF 4 PLANES; Evidence in Tampa-New Orleans-Tampico Air Lines Case Sent to U.S. Attorney Here. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/major-j-w-r-bradford.html | MAJOR J. W, R. BRADFORD. | True | to T Ngw YonK T/Zs. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/1500-in-brooklyn-seek-5-jobs-on-geoghans-staff.html | 1,500 in Brooklyn Seek 5 Jobs on Geoghan's Staff | True |  | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/1-dies-3-hurt-in-auto-crash.html | 1 Dies, 3 Hurt in Auto Crash. | True |  | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/garner-to-ride-for-milam.html | Garner to Ride for Milam. | True |  | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/sinclair-never-to-run-again.html | Sinclair Never to Run Again. | True |  | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/la-guardia-peers-over-canyon-rim-mayor-orders-mule-for-7mile-ride.html | LA GUARDIA PEERS OVER CANYON RIM; Mayor Orders Mule for 7-Mile Ride Down the Bright Angel Trail to Colorado River. | True |  | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/daniel-joseph-whalen-lllilroad-car-builder-and-former-associate-of.html | DANIEL JOSEPH WHALEN.; .lllilroad Car Builder and Former Associate of W. H. Woodin. | True |  | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/length-of-course-for-outboards-cut-albany-to-new-york-race-will-be.html | LENGTH OF COURSE FOR OUTBOARDS CUT; Albany to New York Race Will Be Shortened 2 1/2 Miles for a Total of 129 3/4. | True |  | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/holding-company-cut-loss-in-1934-alleghany-corporations-deficit.html | HOLDING COMPANY CUT LOSS IN 1934; Alleghany Corporation's Deficit $983,042, Compared With $1,336,806 Year Before. | True |  | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/f-dumont-smith4-attorney-is-dead-kansas-lawyer-who-wore-a-monocle.html | F. DUMONT SMITH,/4, ATTORNEY, IS DEAD; ' Kansas Lawyer Who Wore a Monocle' Scored Prof. Hart on Washington Pamphlet. | True |  | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/win-radio-play-contest-chatham-community-players-get-honors-in-wor.html | WIN RADIO PLAY CONTEST.; Chatham Community Players Get Honors in WOR Tourney. | True | Special to THE NEW YORK TIMES. | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/government-grip-on-trade-assailed-economists-at-joint-forum-of.html | GOVERNMENT GRIP ON TRADE ASSAILED; Economists at Joint Forum of Republican Clubs Oppose Encroachment on Business. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/rules-millens-must-die.html | Rules Millens Must Die. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/depressions-toll-of-factories-shown-in-four-years-from-1929-total.html | DEPRESSION'S TOLL OF FACTORIES SHOWN; In Four Years From 1929, Total Number Fell 68,093, With Payroll Cut Over 50%. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/gets-bail-in-assault-case.html | Gets Bail in Assault Case. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/wallace-attack-stirs-new-england-cotton-mill-owners-say-that.html | WALLACE ATTACK STIRS NEW ENGLAND; Cotton Mill Owners Say That 'Whining' Charge Was a Gratuitous Insult. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/providence-comes-from-behind-to-subdue-princeton-nine-117-scores.html | Providence Comes From Behind To Subdue Princeton Nine, 11-7; Scores Nine Runs in Final Two Innings to Overcome Tigers' 7-2 Lead -- Wildness Forces Rice to Retire From Mound in Eighth After Holding Victors to Three Hits. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/the-stresa-meeting.html | The Stresa Meeting. | True | HENRY WOLLMAN. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/better-times-seen-for-our-shipyards-hg-smith-holds-renewal-of.html | BETTER TIMES SEEN FOR OUR SHIPYARDS; H.G. Smith Holds Renewal of Merchant Building Waits on Subsidy Policy. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/scale-of-1-to-5-set-for-ambers-bout-may-10.html | Scale of $1 to $5 Set For Ambers Bout May 10 | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/boulder-kills-boy-11-playing-on-palisades-weeping-mother-watches.html | BOULDER KILLS BOY, 11, PLAYING ON PALISADES; Weeping Mother Watches Police Struggle to Free Child Pinned by Half-Ton Rock. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/german-cartoonist-tells-of-wide-curbs-eric-godal-fugitive-from.html | GERMAN CARTOONIST TELLS OF WIDE CURBS; Eric Godal, Fugitive From Nazis, Says on Arrival That Prague Barred Anti-Hitler Pictures. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/bradford-ricketson-steamboat-captain-84-was-oldest-active-mariner.html | BRADFORD RICKETSON.; Steamboat Captain, 84, Was Oldest Active Mariner. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/bank-guard-68-routs-four-armed-bandits-he-defies-a-machine-gun-and.html | BANK GUARD, 68, ROUTS FOUR ARMED BANDITS; He Defies a Machine Gun and Pistols in Putting Brockton, Mass., Robbers to Flight. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/an-incomplete-suggestion.html | An Incomplete Suggestion. | True | C. BERNARD PETERSON. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/miss-maurine-bryant-engaged-i.html | Miss Maurine Bryant Engaged. I | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/british-voters-show-strong-aim-for-peace-unofficial-poll-rises-on.html | British Voters Show Strong Aim for Peace; Unofficial Poll Rises on Side of Arms Curbs | True | Wireless to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/port-of-spain-fights-anthrax.html | Port of Spain Fights Anthrax. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/icunliffeowen-engaged-sir-hugo-announces-betrothal-to-nlaurjtia.html | ICUNLIFFE-OWEN ENGAGED.; !Sir Hugo Announces Betrothal to NlaurJtia Shaw, American. | True | Wireless to TH ilSW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/cleared-in-elizabeth-accident.html | Cleared in Elizabeth Accident. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/newspapers-gained-in-march-advertising-volume-m-80-cites-rose.html | NEWSPAPERS GAINED IN MARCH ADVERTISING; Volume m 80 Cites Rose 5,000,000 Lines, 3.6% Above the Same Month Last Year. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/hopkins-would-pay-more-to-white-collar-idle.html | Hopkins Would Pay More To White Collar Idle | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/700-vacancies-in-cmtc.html | 700 Vacancies in C.M.T.C. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/vice-inquiry-sought-in-west-new-york-taxpayers-group-incensed-by.html | VICE INQUIRY SOUGHT IN WEST NEW YORK; Taxpayers' Group, Incensed by Attempt on Leader's Life, Demands Investigation. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/broaca-of-yankees-halts-red-sox-40-exyale-ace-gives-only-eight-hits.html | BROACA OF YANKEES HALTS RED SOX, 4-0; Ex-Yale Ace Gives Only Eight Hits in McCarthymen's First 1935 Victory. | True | By Kingsley Childs. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/boston-edison-considering-refinancing-bonds-may-displace-71000000.html | Boston Edison Considering Refinancing Bonds May Displace $71,000,000 of Notes | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/winship-will-seek-aid-of-washington-puerto-rico-governor-sails-to.html | WINSHIP WILL SEEK AID OF WASHINGTON; Puerto Rico Governor Sails to Try to Speed Up the Island's Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/78-entered-in-penn-dash-record-field-headed-by-widmyer-to-start-in.html | 78 ENTERED IN PENN DASH.; Record Field Headed by Widmyer to Start in 100-Meter Race. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/foreign-exchange-thursday-april-18-1935.html | FOREIGN EXCHANGE; Thursday, April 18, 1935. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/venizelos-visits-his-sons-in-paris.html | Venizelos Visits His Sons in Paris | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/haslins-hit-in-10th-tops-dodgers-for-phils-109-pinch-single-scores.html | Haslin's Hit in 10th Tops Dodgers for Phils, 10-9; Pinch Single Scores Vergez After Four Homers, Two by Camilli, Help Victors Tie Score -- Frey, Leslie, Boyle Connect. | True | By Roscoe McGowen. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/giants-open-philadelphia-series-today-snow-and-rain-keep-them-idle.html | Giants Open Philadelphia Series Today; Snow and Rain Keep Them Idle in Boston | True | By James P. Dawson. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/conviction-in-10cent-policy-case-is-upset-as-prosecutor-pays-cost.html | Conviction in 10-Cent Policy Case Is Upset As Prosecutor Pays Cost of the Appeal | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/7-more-arrested-in-biscuit-strike-police-use-fists-and-clubs-to.html | 7 MORE ARRESTED IN BISCUIT STRIKE; Police Use Fists and Clubs to Stop Demonstration at 16th St. and 9th Av. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/noted-5th-av-site-sold-for-3000000-bergdorf-goodman-buys-58th-st.html | NOTED 5TH AV. SITE SOLD FOR $3,000,000; Bergdorf Goodman Buys 58th St. Property Which It Has Occupied Seven Years. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/js-wood-heads-lake-carriers.html | J.S. Wood Heads Lake Carriers. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/bids-on-50000000-asked-by-the-treasury.html | Bids on $50,000,000 Asked by the Treasury | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/dr-e-blair-sutphen-practiced-at-morristown-n-jfor-last-thirty-years.html | DR. E. BLAIR SUTPHEN.; Practiced at Morristown, N. J.,for Last Thirty Years, | True | Special to TIIF, ]q|ʳ,v YORK TIMES. | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/21-socialists-sent-to-austrian-prison-sentences-totaling-129-12.html | 21 SOCIALISTS SENT TO AUSTRIAN PRISON; Sentences Totaling 129 1/2 Years Given to Officers of the Former Defense Corps. | True | By G.e.r. Gedye. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/esposito-victor-in-amateur-bout-gains-verdict-over-de-falco-in.html | ESPOSITO VICTOR IN AMATEUR BOUT; Gains Verdict Over De Falco in 135-Pound Feature of Boys Club Program. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/rejects-city-power-plant-auburn-votes-down-proposal-after-sharp.html | REJECTS CITY POWER PLANT; Auburn Votes Down Proposal After Sharp Campaign. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/syracuse-triumphs-82-downs-toronto-in-opening-game-by-early-attack.html | SYRACUSE TRIUMPHS, 8-2.; Downs Toronto in Opening Game by Early Attack. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/financial-markets-stocks-move-sharply-higher-on-eve-of-holiday.html | FINANCIAL MARKETS; Stocks Move Sharply Higher on Eve of Holiday -- Money Rates Unchanged at Record Low Levels. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/dean-gildersleeve-on-peace.html | Dean Gildersleeve on Peace. | True | VIRGINIA C. GILDERSLEEVE. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/1936-campaign-key-to-albany-session-sharp-cleavages-evidenced-in.html | 1936 CAMPAIGN KEY TO ALBANY SESSION; Sharp Cleavages, Evidenced in Both Parties, Grow Out of Presidential Alignments. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/buddy-baer-beats-anderson.html | Buddy Baer Beats Anderson. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/sports-of-the-times-the-wounded-soul-of-the-outside-right.html | Sports of the Times; The Wounded Soul of the Outside Right. | True | Reg. U.S. Pat. Off. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/bisignano-mat-victor-pins-grubmeler-in-3845-of-feature-at-broadway.html | BISIGNANO MAT VICTOR.; Pins Grubmeler in 38:45 of Feature at Broadway Arena. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/us-approves-cut-in-light-rates-here-morgenthau-says-he-will-sign.html | U.S. APPROVES CUT IN LIGHT RATES HERE; Morgenthau Says He Will Sign Contract if City Accepts 'as Favorable' an Offer. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/wellesley-40-and-8-loses-its-horse-van-legion-post-offers-help-for.html | WELLESLEY '40 AND 8' LOSES ITS HORSE VAN; Legion Post Offers Help for Budding 'Sorority' Whose 'Home' Is Put Off Campus. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/reds-rout-weaver-and-down-pirates-score-second-victory-in-row-94.html | REDS ROUT WEAVER AND DOWN PIRATES; Score Second Victory in Row, 9-4, Driving Former Cub Hurler From Mound. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/big-bank-debt-cut-by-utility-holder-general-water-gas-electric.html | BIG BANK DEBT CUT BY UTILITY HOLDER; General Water, Gas & Electric Reduces Unit's Loan From $2,780,000 to $325,000. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/not-all-reprehensible-some-southern-landlords-are-fair-to.html | NOT ALL REPREHENSIBLE.; Some Southern Landlords Are Fair to Share-Croppers. | True | A.V. SIMS. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/hits-power-wires-drops-into-river-yale-student-pinned-in-plane.html | HITS POWER WIRES, DROPS INTO RIVER; Yale Student, Pinned in Plane Afire, Escapes Four-Way Death in 5 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/rental-gains-in-nation-home-loan-banks-also-report-easing-of.html | RENTAL GAINS IN NATION.; Home Loan Banks Also Report Easing of Mortgage Loans. | True | Special to THE NEW YORK TIMES. | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/new-laws-extend-brokers-liability-situations-not-covered-before.html | NEW LAWS EXTEND BROKERS' LIABILITY; Situations Not Covered Before Included Now, C.H. Meyer Tells Exchange Institute. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/liquor-smuggling-jumps.html | Liquor Smuggling Jumps. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/herz-wins-at-handball-downs-bystock-in-aau-singles-play-at-pastime.html | HERZ WINS AT HANDBALL.; Downs Bystock in A.A.U. Singles Play at Pastime A.C. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/industry-for-nra-richberg-asserts-urges-400-representatives-of-116.html | INDUSTRY FOR NRA, RICHBERG ASSERTS; Urges 400 Representatives of 116 Trades to Make Clear They Want Extension. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/bank-clearings-off-116-from-1934-total-for-week-5321203000-against.html | BANK CLEARINGS OFF 11.6% FROM 1934; Total for Week $5,321,203,000, Against $6,021,939,000 Year Ago. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/bigelow-portrait-is-unveiled.html | Bigelow Portrait Is Unveiled. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/yaquis-begin-easter-dance.html | Yaquis Begin Easter Dance. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/judges-for-bawl-street-journal.html | Judges for Bawl Street Journal. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/quits-white-plains-race-councilman-ackerman-attacks-barrett.html | QUITS WHITE PLAINS RACE.; Councilman Ackerman Attacks Barrett, Republican Boss. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/grocers-hit-labor-bill.html | Grocers Hit Labor Bill. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/plea-for-german-youth-funds-asked-to-help-in-settling-1600-in.html | PLEA FOR GERMAN YOUTH.; Funds Asked to Help in Settling 1,600 in Palestine in Year. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/annalist-notes-trade-dip-march-drop-laid-principally-to-steel-iron.html | ANNALIST NOTES TRADE DIP; March Drop Laid Principally to Steel, Iron and Cotton. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/i-major-nels-rasmussen.html | I MAJOR NELS RASMUSSEN. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/berlin-market-firm-and-quiet.html | Berlin Market Firm and Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/roosevelt-navy-plan-cut-house-subcommittee-reduces-building-fund.html | ROOSEVELT NAVY PLAN CUT; House Subcommittee Reduces Building Fund and Fight Looms. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/active-in-flushing-area-survey-shows-fortysix-builders-erecting.html | ACTIVE IN FLUSHING AREA.; Survey Shows Forty-six Builders Erecting One-Family Homes. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/exofficial-indicted-in-cuban-kidnapping-he-and-others-charged-with.html | EX-OFFICIAL INDICTED IN CUBAN KIDNAPPING; He and Others Charged With an Abduction Have Been in Hiding for Some Time. | True | Wireless to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/stocks-in-london-paris-and-berlin-english-market-quiet-before.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Quiet Before Holidays -- Industrials Firm, British Funds Sag. | True | Wireless to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/johnson-declares-ruth-is-through-as-a-player.html | Johnson Declares Ruth Is Through as a Player | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/tax-receipts-are-heavy-graves-predicts-state-income-collections.html | TAX RECEIPTS ARE HEAVY.; Graves Predicts State Income Collections Will Exceed 1934. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/more-space-taken-by-apparel-firms-leases-include-deals-for-entire.html | MORE SPACE TAKEN BY APPAREL FIRMS; Leases Include Deals for Entire Floors in the Midtown Area. | True | | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/african-campaign-is-costly-to-italy-31000000-spent-on-military-and.html | AFRICAN CAMPAIGN IS COSTLY TO ITALY; $31,000,000 Spent on Military and Other Preparations for Trouble With Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/five-honored-at-rollins-college-decorations-bestowed-on-fiftieth.html | FIVE HONORED AT ROLLINS.; College Decorations Bestowed on Fiftieth Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/village-gets-new-postmaster.html | Village Gets New Postmaster. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/new-jersey-sells-1846000-bonds-lehman-brothers-group-wins.html | NEW JERSEY SELLS $1,846,000 BONDS; Lehman Brothers Group Wins Construction Securities as 2 3/4s at 101.15. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/mrs-tyrrel-victor-on-links.html | Mrs. Tyrrel Victor on Links. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/little-bandit-given-melodrama-opens-at-the-public-theatre-after.html | LITTLE BANDIT' GIVEN.; Melodrama Opens at the Public Theatre After Brooklyn Run. | True | W.S. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/fast-fielding-helps-nyu-baseball-team-conquer-rutgers-in-close.html | Fast Fielding Helps N.Y.U. Baseball Team Conquer Rutgers in Close Battle; GOTTLIEB OF N.Y.U. STOPS RUTGERS, 8-5 | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/dayton-paper-sold-to-rock.html | Dayton Paper Sold to Rock. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/opposes-holley-bill-welfare-council-group-asks-veto-of-birth.html | OPPOSES HOLLEY BILL.; Welfare Council Group Asks Veto of Birth Certificate Measure. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/find-fossil-on-ithaca-campus.html | Find Fossil on Ithaca Campus. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/montreal-is-victor-43-tops-baltimore-myllykangas-giving-only-2-hits.html | MONTREAL IS VICTOR, 4-3.; Tops Baltimore, Myllykangas Giving Only 2 Hits, Both Homers. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/ccny-halts-columbia-scores-by-63-in-opening-tennis-match-for-both.html | C.C.N.Y. HALTS COLUMBIA.; Scores by 6-3 In Opening Tennis Match for Both Teams. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/news-of-the-stage-william-saroyan-of-the-short-stories-prepares-a.html | NEWS OF THE STAGE; William Saroyan of the Short Stories Prepares a Play -- "The Green Pastures" to Continue. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/annalist-index-1266-best-since-june-1930-advance-from-1219-on-jan.html | ANNALIST INDEX 126.6; BEST SINCE JUNE, 1930; Advance From 121.9 on Jan. 15 Due Entirely to Sharp Rise in Livestock and Meats. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/sees-trade-chaos-in-currency-war-dr-kemmerer-tells-importers.html | SEES TRADE CHAOS IN CURRENCY WAR; Dr. Kemmerer Tells Importers Inflation Helps Exports Only Temporarily. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/atlantic-off-for-boston-lamberts-schooner-will-escort-yankee-to.html | ATLANTIC OFF FOR BOSTON.; Lambert's Schooner Will Escort Yankee to England. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/prize-winners-to-parade-74-pupilessayists-will-march-to-mall-on.html | PRIZE WINNERS TO PARADE.; 74 Pupil-Essayists Will March to Mall on Parents Day. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/landon-calls-dust-a-major-disaster-kansas-governor-compares.html | LANDON CALLS DUST A MAJOR DISASTER; Kansas Governor Compares 'Appalling Catastrophe' to a Devastating Flood. | True | By Alf M. Landon, Governor of Kansas. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/13-suicides-and-attempts-mark-day-in-puerto-rico.html | 13 Suicides and Attempts Mark Day in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/holiday-goers-leave-london-in-thousands-business-in-metropolis-will.html | HOLIDAY GOERS LEAVE LONDON IN THOUSANDS; Business in Metropolis Will Be at Standstill Till Tuesday -All Ministers Away. | True | Wireless to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/lehman-urged-to-veto-auto-plate-bill-cost-to-car-owners-put-at.html | Lehman Urged to Veto Auto Plate Bill; Cost to Car Owners Put at $23,000,000 | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/lloyd-georges-remark.html | Lloyd George's Remark. | True | JULES GOLDBERG. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/northeastern-in-front-downs-panzer-129-scoring-four-runs-in-first.html | NORTHEASTERN IN FRONT.; Downs Panzer, 12-9, Scoring Four Runs in First Inning. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/brown-nine-scores-117-profits-by-vermont-misplays-to-win-second.html | BROWN NINE SCORES, 11-7.; Profits by Vermont Misplays to Win Second Game in Row. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/yale-cubs-beat-milford-score-five-runs-in-fifth-to-win-117-spriver.html | YALE CUBS BEAT MILFORD.; Score Five Runs in Fifth to Win, 11-7 -- Spriver Hits Triple. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/residence-is-sold-near-5th-avenue-buyer-of-frankel-home-in-81st.html | RESIDENCE IS SOLD NEAR 5TH AVENUE; Buyer of Frankel Home in 81st Street Will Alter It for His Occupancy. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/four-stranded-in-russia-american-girls-did-not-reckon-on-real-value.html | FOUR STRANDED IN RUSSIA.; American Girls Did Not Reckon on Real Value of Ruble. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/ribbon-mills-paid-president-55140-century-corporation-puts-its.html | RIBBON MILLS PAID PRESIDENT $55,140; Century Corporation Puts Its Registration Statement Before the SEC. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/t-j-smith-82-dead-edison-associate-inventor-of-telegraphic-and.html | T. J. SMITH, 82, DEAD; EDISON ASSOCIATE; Inventor of Telegraphic and Cable Devices Was Head of Electric Company. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/will-wed-a-third-time-san-francisco-couple-plan-to-untangle-legal.html | WILL WED A THIRD TIME.; San Francisco Couple Plan to Untangle Legal Mix-Up, | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/wells-on-stand-hits-first-wifes-charge-he-testifies-she-deserted.html | WELLS ON STAND HITS FIRST WIFE'S CHARGE; He Testifies She Deserted Him in Malay While He Was Ill, and Beat Him Twice. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/mrs-elkins-to-give-party-will-be-hostess-at-june-fete-on-afternoon.html | MRS. ELKINS TO GIVE PARTY; Will Be Hostess at June Fete on Afternoon of May 7. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/named-on-academy-board-fa-goodhue-is-elected-by-trustees-at.html | NAMED ON ACADEMY BOARD; F.A. Goodhue Is Elected by Trustees at Phillips Andover. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/whsonmorin.html | WHson--Morin. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/the-white-house-rats.html | The White House Rats. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/parish-union-picks-smith-exgovernor-named-head-of-new-group-at-st.html | PARISH UNION PICKS SMITH; Ex-Governor Named Head of New Group at St. James. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/would-license-firearms-cummings-urges-strengthening-law-to-reach.html | WOULD LICENSE FIREARMS.; Cummings Urges Strengthening Law to Reach Gangsters. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/company-formed-to-remodel-homes-new-concern-to-specialize-in.html | COMPANY FORMED TO REMODEL HOMES; New Concern to Specialize in Modernizing Old Apartment and Office Buildings. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/daughter-to-mrs-ka-ives.html | Daughter to Mrs. K.A. Ives. | True | | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/nazis-win-in-polls-for-labor-shop-units-majorities-over-country-run.html | NAZIS WIN IN POLLS FOR LABOR SHOP UNITS; Majorities Over Country Run Up to 91 Per Cent, but Are Lacking in a Few Places. | True | Wireless to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/jews-are-warned-of-reaction-trend-passover-sermons-stress-the.html | JEWS ARE WARNED OF REACTION TREND; Passover Sermons Stress the Perils of Today in Marking Exodus From Egypt. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/53538300-projects-are-listed-by-harvey-work-could-start-in-a-month.html | $53,538,300 PROJECTS ARE LISTED BY HARVEY; Work Could Start in a Month, He Tells Mayor, on Some Jobs Proposed for PWA Funds. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/five-feet-2-inches-fixed-as-reich-army-minimum.html | Five Feet 2 Inches Fixed As Reich Army Minimum | True | Wireless to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/reilly-attacks-fisher-on-funds-complains-to-jersey-bar-group-that.html | REILLY ATTACKS FISHER ON FUNDS; Complains to Jersey Bar Group That No Accounting of the Contributions Was Made. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/g-m-davis-sr-dead-had-long-been-ill-head-of-new-rochelle-funeral.html | G. M. DAVIS SR. DEAD; HAD LONG BEEN ILL; Head of New Rochelle Funeral Concern Was a Leader in Civic Affairs There. | True | Special to THE NW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/missing-woman-adds-to-mystery-two-incoherent-phone-calls-believed.html | MISSING WOMAN ADDS TO MYSTERY; Two Incoherent Phone Calls, Believed to Be From Her, Received at Office. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/editor-wins-libel-case-point.html | Editor Wins Libel Case Point. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/arnold-constable-gets-refund.html | Arnold Constable Gets Refund. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/mount-holyoke-gets-10000.html | Mount Holyoke Gets $10,000. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/pagans-privileged-in-new-nazi-order-permit-granted-for-berlin-mass.html | PAGANS PRIVILEGED IN NEW NAZI ORDER; Permit Granted for Berlin Mass Meeting While Christian Gatherings Are Banned. | True | Wireless to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/death-notes-read-at-bremer-trial-kidnappers-demanded-double-ransom.html | DEATH NOTES READ AT BREMER TRIAL; Kidnappers Demanded Double Ransom if Payment Was Not Made at Once. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/george-young-dead-had-book-exchange-former-pullman-porter-owned.html | GEORGE YOUNG DEAD; HAD BOOK EXCHANGE; Former Pullman Porter Owned Volumes on Negro---Active for Betterment of Race. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/to-distribute-732703-railroad-credit-corporations-repayments-reach.html | TO DISTRIBUTE $732,703.; Railroad Credit Corporation's Repayments Reach 31% of Fund. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/butler-officials-remain-continued-in-possession-of-assets-at.html | BUTLER OFFICIALS REMAIN.; Continued In Possession of Assets at Creditors' Hearing. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/museum-names-trustees-mf-griggs-and-bw-morris-elected-by.html | MUSEUM NAMES TRUSTEES.; M.F. Griggs and B.W. Morris Elected by Metropolitan. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/pennell-art-seen-with-wifes-work-exhibition-at-the-grolier-club.html | PENNELL ART SEEN WITH WIFE'S WORK; Exhibition at the Grolier Club Includes His Etchings and Mrs. Pennell's Books. | True | By Edward Alden Jewell. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/catholics-appeal-set-for-may-512-cardinal-announces-charity.html | CATHOLICS' APPEAL SET FOR MAY 5-12; Cardinal Announces Charity Campaign, With Smith as Honorary Chairman. | True | | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/only-corn-higher-trade-evens-up-grain-movements-erratic-in.html | ONLY CORN HIGHER, TRADE EVENS UP; Grain Movements Erratic in Restricted Operations Before the Holiday. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/norman-contests-rfc-vote-in-utility-foe-of-gold-clause-and-nra.html | NORMAN CONTESTS RFC VOTE IN UTILITY; Foe of Gold Clause and NRA Rules Sues in Utilities Power and Light Case. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/plans-adolph-ochs-school.html | Plans Adolph Ochs School. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/plant-immunities-found-by-botanist-kunkel-tells-bacteriologists.html | PLANT IMMUNITIES FOUND BY BOTANIST; Kunkel Tells Bacteriologists, Pathologists and Immunologists of Resistance to Viruses. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/explorer-returns-from-oldest-city-bache-enthusiastic-over-finds-in.html | EXPLORER RETURNS FROM OLDEST CITY; Bache Enthusiastic Over Finds in Mesopotamia -- 1,000 Objects Uncovered. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/starhemberg-goes-to-rome.html | Starhemberg Goes to Rome. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/white-motor-elects-rf-black.html | White Motor Elects R.F. Black. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/couple-with-baby-tell-of-dire-need-bun-only-food-for-two-days-they.html | COUPLE WITH BABY TELL OF DIRE NEED; Bun Only Food for Two Days, They Report to Brooklyn Police, Who Raise Fund. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/in-washington-hoover-friends-fear-effect-of-his-bank-crisis.html | In Washington; Hoover Friends Fear Effect of His Bank Crisis Articles. | True | By Arthur Krock. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/liverpools-cotton-week-further-reduction-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK; Further Reduction in British Stocks -- Imports Larger. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/william-h-wilson-dies-in-virginia-at-61-official-of-american.html | WILLIAM H. WILSON DIES IN VIRGINIA AT 61; Official of American Furniture Mart Was on Business Trip --Begun Work at 16. | True | Special to TKi NIW YORK TrEs. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/argentine-press-fights-import-tax-the-prensa-declares-impost-is.html | ARGENTINE PRESS FIGHTS IMPORT TAX; The Prensa Declares Impost Is Unconstitutional as it Does Not Apply Equally. | True | Special Cable to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/mills-denounces-washington-trend-lower-living-standard-seen-whether.html | MILLS DENOUNCES WASHINGTON TREND; Lower Living Standard Seen, Whether It Is Fascism, Communism or Socialism. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/reserve-ratio-down-at-bank-of-england-reduced-from-4257-to-4071-by.html | RESERVE RATIO DOWN AT BANK OF ENGLAND; Reduced From 42.57% to 40.71 by Week's Increase in Note Circulation. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/visions-emerging-of-new-universe-prof-swann-tells-philosophers-it.html | VISIONS EMERGING OF NEW UNIVERSE; Prof. Swann Tells Philosophers It Will Rejuvenate Itself After Running Down to Void. | True | By William L. Laurence. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/exsenator-reed-back-finds-great-apprehension-of-war-on-visit-to.html | EX-SENATOR REED BACK.; Finds 'Great Apprehension' of War on Visit to Europe. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/commodity-markets-sugar-and-raw-hide-futures-advance-in-heavy.html | COMMODITY MARKETS.; Sugar and Raw Hide Futures Advance in Heavy Trading as Other Staples Lose Ground. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/bulgaria-to-pay-more-will-continue-to-transfer-15-of-interest-to.html | BULGARIA TO PAY MORE.; Will Continue to Transfer 15% of Interest to Sept. 15. | True | | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/ports-in-east-ask-help-of-railroads-urge-cooperation-to-prevent.html | PORTS IN EAST ASK HELP OF RAILROADS; Urge Cooperation to Prevent Diversion to Gulf of Traffic From Middle West. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/preholiday-trading-dull-in-paris.html | Pre-Holiday Trading Dull in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/adverse-us-trade-worries-japanese-tokyo-may-send-a-mission-here-in.html | ADVERSE U.S. TRADE WORRIES JAPANESE; Tokyo May Send a Mission Here in Effort to Find Solution for Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/ccc-camp-permit-denied-appeal-to-be-taken-on-yonkers-ruling-on.html | CCC CAMP PERMIT DENIED.; Appeal to Be Taken on Yonkers Ruling on Residential Site. | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/bonds-are-higher-in-dull-market-1000000-of-4th-liberty-4-14s-sold.html | BONDS ARE HIGHER IN DULL MARKET; $1,000,000 of 4th Liberty 4 1/4s Sold at Close at 102 18/32, Off 1/32 Point. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/gang-cruelty-described-french-sailor-testifies-at-trial-of-ten-in.html | GANG CRUELTY DESCRIBED.; French Sailor Testifies at Trial of Ten in Narcotics Kidnapping. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/boris-in-quandary-as-cabinet-quits-bulgarian-army-officers-kings.html | BORIS IN QUANDARY AS CABINET QUITS; Bulgarian Army Officers, King's Last Supporters, Are Bitterly Divided. | True | Wireless to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/214000000-rise-in-bank-reserves-makes-gain-308000000-in-two-weeks.html | $214,000,000 RISE IN BANK RESERVES; Makes Gain $308,000,000 in Two Weeks, Following Loss of $395,000,000. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/two-of-triplets-die-on-coast.html | Two of Triplets Die on Coast. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/house-beats-25-attacks-on-social-security-bill-rejects-townsend.html | HOUSE BEATS 25 ATTACKS ON SOCIAL SECURITY BILL; REJECTS TOWNSEND PLAN; VICTORY IS SWEEPING | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/porcupines-bring-serum-seven-animals-arrive-here-for-rockefeller.html | PORCUPINES BRING SERUM.; Seven Animals Arrive Here for Rockefeller Institute. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/truce-likely-in-brazil-all-factions-in-para-accept-governorship.html | TRUCE LIKELY IN BRAZIL.; All Factions in Para Accept Governorship Compromise. | True | Special Cable to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/heads-color-group-pinnell-reelected-by-textile-body-at-annual.html | HEADS COLOR GROUP.; Pinnell Re-elected by Textile Body at Annual Meeting. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/urges-improved-homes-rybickl-advocates-modernization-to-aid-jobless.html | URGES IMPROVED HOMES.; Rybickl Advocates Modernization to Aid Jobless in City. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/wisconsin-gets-betting-bill.html | Wisconsin Gets Betting Bill. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/commerce-repels-nyu-cubs-102-collects-nine-hits-from-three-hurlers.html | COMMERCE REPELS N.Y.U. CUBS, 10-2; Collects Nine Hits From Three Hurlers as Zuppe Limits Losers to 2 Safeties. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/nirb-investigates-subway-job-snarl-tries-to-unravel-nra-code-and.html | NIRB INVESTIGATES SUBWAY JOB SNARL; Tries to Unravel NRA Code and Union Jurisdiction Disputes on City Project Here. | True | By Louis Stark. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/weinberger-jury-unable-to-agree-dismissed-after-2day-debate-on.html | WEINBERGER JURY UNABLE TO AGREE; Dismissed After 2-Day Debate on Fraud Charge -- Court Backs Divided Verdicts. | True | | C1B 258672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/financial-position-of-the-reserve-banks-systems-gold-reserve-at.html | FINANCIAL POSITION OF THE RESERVE BANKS; System's Gold Reserve at High Record -- Reserve Ratio the Highest Since 1931. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/victories-of-hall-and-allison-mark-semifinals-of-north-and-south.html | Victories of Hall and Allison Mark Semi-Finals of North and South Tennis; ALLISON REACHES PINEHURST FINAL | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/13-mongolian-lamas-are-in-tokyo-for-visit-japan-forges-buddhist.html | 13 Mongolian Lamas Are in Tokyo for Visit; Japan Forges Buddhist Link to Their Race | True | By Hugh Byas. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/ecuador-seeks-banking-adviser.html | Ecuador Seeks Banking Adviser. | True | Special Cable to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/columbia-shifts-crew-for-opener-sommerville-sent-to-no-4-in-varsity.html | COLUMBIA SHIFTS CREW FOR OPENER; Sommerville Sent to No. 4 in Varsity as Squad Ends Hard Drills for Navy. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/foreign-exchange-drops-rates-off-in-dollar-terms-forward-goldbloc.html | FOREIGN EXCHANGE DROPS.; Rates Off in Dollar Terms -- Forward Gold-Bloc Discounts Widen. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/haigs-dapper-is-first-dr-hagmeiers-beagle-triumphs-in-columbus.html | HAIG'S DAPPER IS FIRST.; Dr. Hagmeier's Beagle Triumphs in Columbus Field Trial. | True | | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/the-antilynching-bill-exception-is-taken-to-mr-krocks-dispatch.html | THE ANTI-LYNCHING BILL.; Exception Is Taken to Mr. Krock's Dispatch Concerning Measure. | True | By Telegraph To the Editor of the New York Times. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/roosevelt-to-greet-byrd-on-return-may-10-admiral-will-steam-up.html | Roosevelt to Greet Byrd on Return May 10; Admiral Will Steam Up Potomac to Capital | True | Special to THE NEW YORK TIMES. | C1B 258672 |
| 1935-04-19 | 1935-04-19 | https://www.nytimes.com/1935/04/19/archives/to-race-at-indianapolis-four-former-winners-entered-in-auto-contest.html | TO RACE AT INDIANAPOLIS.; Four Former Winners Entered in Auto Contest May 30. | True | | C1B 258672 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/john-a-l-aw.html | JOHN A. L. AW. | True | Special to THE NIW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/mrs-a-w-cochran-dies-in-86th-year-formerly-regent-of-new-york-city.html | MRS. A. W. COCHRAN DIES IN 86TH YEAR; Formerly Regent of New York City Chapter, D. A. R., for Two Decades. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/aide-of-post-balks-at-relief-inquiry-walks-out-when-he-fails-to-get.html | AIDE OF POST BALKS AT RELIEF INQUIRY; Walks Out When He Fails to Get Copy of His Testimony and Is Backed by Chief. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/amerika-institut-to-mark-birthday-berlin-organization-that-aids.html | AMERIKA INSTITUT TO MARK BIRTHDAY; Berlin Organization That Aids Americans in Germany 25 Years Old Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/taller-off-to-england-sails-to-compete-in-british-amateur-title.html | TALLER OFF TO ENGLAND.; Sails to Compete in British Amateur Title Golf. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/estate-of-glencoe-sold-famous-scottish-property-goes-to-unnamed.html | ESTATE OF GLENCOE SOLD.; Famous Scottish Property Goes to Unnamed Purchaser. | True | Wireless to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/american-writers-in-berlin-lauded-correspondents-have-been-fair.html | AMERICAN WRITERS IN BERLIN LAUDED; Correspondents Have Been Fair Despite Hitler's Acts, Says Dorothy Thompson. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/westchester-homes-bought.html | Westchester Homes Bought. | True | | C1B 258673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/court-denounces-four-girl-pickets-magistrate-placing-them-on.html | COURT DENOUNCES FOUR GIRL PICKETS; Magistrate, Placing Them on Probation for 6 Months, Urges Ouster From Brooklyn College. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/utility-holding-companies-charge-of-abuses-held-to-be-based-on.html | UTILITY HOLDING COMPANIES.; Charge of Abuses Held to Be Based on Explainable Grounds. | True | H.C. HASBROUCK. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/army-pays-hitler-birthday-tribute-fuehrer-46-today-hailed-as.html | ARMY PAYS HITLER BIRTHDAY TRIBUTE; Fuehrer, 46 Today, Hailed as Private Who Led Nation Back to Military Power. | True | Wireless to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/ja-kingsbury-quits-the-milbank-fund-former-charities-commissioner.html | J.A. KINGSBURY QUITS THE MILBANK FUND; Former Charities Commissioner Severs Connection in Dispute Over Policies. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/shutout-victory-is-registered-by-harvard-nine-lincoln-harvard.html | Shutout Victory Is Registered by Harvard Nine; LINCOLN, HARVARD, BLANKS PRINCETON | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/85139-paid-head-of-sears-roebuck-lj-rosenwalds-1934-compensation-as.html | $85,139 PAID HEAD OF SEARS, ROEBUCK; L.J. Rosenwald's 1934 Compensation as Chairman Is Revealed in Report to SEC. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/run-off-farms-tenants-declare-dispossession-is-laid-to-link-with.html | RUN OFF FARMS,' TENANTS DECLARE; Dispossession Is Laid to Link With Union by Arkansas Share-Croppers. | True | By F. Raymond Daniell. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/mrs-wallace-reid-in-new-post.html | Mrs. Wallace Reid in New Post. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/a-protest-to-germany.html | A PROTEST TO GERMANY. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/hopkins-to-rule-relief-in-georgia-long-defies-ickes-federal-move.html | HOPKINS TO RULE RELIEF IN GEORGIA; LONG DEFIES ICKES; Federal Move Follows Attack by Talmadge on President and Third Party Talk. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/new-rochelle-to-accept-gift.html | New Rochelle to Accept Gift. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/perry-to-stay-in-amateur-ranks-this-year-he-says-before-sailing.html | Perry to Stay in Amateur Ranks This Year, He Says Before Sailing; Hints He May Turn Pro in 1936, but Declares His Chief Concern at Present Is With Davis Cup Plans -- Picks Australia or U.S. to Gain Challenge Round in International Play. | True | By Francis J. O'Riley. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/toronto-triumphs-32-defeats-syracuse-on-pair-of-steals-to-even.html | TORONTO TRIUMPHS, 3-2.; Defeats Syracuse on Pair of Steals to Even Series. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/2-killed-in-mexican-holdup.html | 2 Killed in Mexican Hold-Up. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/death-to-kidnappers-upheld-in-california-state-supreme-court.html | DEATH TO KIDNAPPERS UPHELD IN CALIFORNIA; State Supreme Court Affirms Sentence on Two Who Tortured Their Victims. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/president-may-visit-white-face.html | President May Visit White Face. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 258673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/fivecollege-parley-on-presidents-and-dean-meet-at-vassar-in-annual.html | FIVE-COLLEGE PARLEY ON.; Presidents and Dean Meet at Vassar In Annual Discussion. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/foes-of-city-pay-restoration-appeal-to-the-public-to-demand-lehman.html | Foes of City Pay Restoration Appeal To the Public to Demand Lehman Veto | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/auto-show-opens-today-general-motors-also-to-exhibit-refrigerators.html | AUTO SHOW OPENS TODAY.; General Motors Also to Exhibit Refrigerators and Other Products. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/white-sox-score-over-tigers-3-to-2-whitehead-rookie-limits-the.html | WHITE SOX SCORE OVER TIGERS, 3 TO 2; Whitehead, Rookie, Limits the Champions to Six Hits and Chicago Takes Series. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/thomas-c-marshall.html | THOMAS C, ,, MARSHALL, | True | SDecia.] to TE NEW YORK TL&ES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/heads-wesleyan-students.html | Heads Wesleyan Students. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/the-services-in-rome.html | The Services in Rome. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/melchior-off-to-sing-abroad.html | Melchior Off to Sing Abroad. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/some-oils-held-fatal-for-lungs-pneumonia-caused-by-mineral-and.html | SOME OILS HELD FATAL FOR LUNGS; Pneumonia Caused by Mineral and Animal Fats Described at Pathologists' Meeting. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/edward-jackson.html | EDWARD JACKSON. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/warns-of-reich-preparations.html | Warns of Reich Preparations. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/to-build-in-valley-stream.html | To Build in Valley Stream. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/trade-in-germany-gained-in-march-slight-revival-in-wholesale-prices.html | TRADE IN GERMANY GAINED IN MARCH; Slight Revival in Wholesale Prices Followed Recession During February. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/traffic-heavy-at-canada-line.html | Traffic Heavy at Canada Line. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/italy-sends-more-men-to-africa.html | Italy Sends More Men to Africa. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/plan-to-improve-bronx-properties-flat-auto-parking-area-and-a.html | PLAN TO IMPROVE BRONX PROPERTIES; Flat, Auto Parking Area and a Gasoline Station Are New Projects. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/salesman-found-slain-brooklyn-vending-machine-man-believed-racket.html | SALESMAN FOUND SLAIN.; Brooklyn Vending Machine Man Believed Racket Victim. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/recreating-the-universe.html | RE-CREATING THE UNIVERSE. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/auto-plunges-into-lake-four-narrowly-escape-death-in-the-kensico.html | AUTO PLUNGES INTO LAKE.; Four Narrowly Escape Death In the Kensico Reservoir. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/acquires-elmhurst-house.html | Acquires Elmhurst House. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/sam-godfrey.html | SAM GODFREY. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/viscount-byng-sails-former-governor-general-of-canada-decries-war.html | VISCOUNT BYNG SAILS.; Former Governor General of Canada Decries War Talk. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/boys-to-see-houdinis-brother.html | Boys to See Houdini's Brother. | True | | C1B 258673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/denies-walker-is-in-plan-lawyer-says-exmayor-has-no-interest-in.html | DENIES WALKER IS IN PLAN.; Lawyer Says Ex-Mayor Has No Interest in Canadian Park Idea. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/miss-earhart-starts-mexico-city-flight-seeks-to-be-first-woman-to.html | MISS EARHART STARTS MEXICO CITY FLIGHT; Seeks to Be First Woman to Fly the 1,800 Miles From California Non-Stop. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/anderson-rhett.html | Anderson -- Rhett. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/philadelphians-plan-a-hollywood-revue-junior-republican-women-will.html | PHILADELPHIANS PLAN A 'HOLLYWOOD REVUE'; Junior Republican Women Will Impersonate Movie Stars at April 30 Bridge. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/pick-sheffield-juniors-two-honor-societies-announce-new-members.html | PICK SHEFFIELD JUNIORS.; Two Honor Societies Announce New Members. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/3000000-paid-in-for-new-highway-bids-to-be-asked-by-may-15-for-road.html | $3,000,000 PAID IN FOR NEW HIGHWAY; Bids to Be Asked by May 15 for Road Extending Drive to Saw Mill River Parkway. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/model-boat-races-today.html | Model Boat Races Today. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/john-a-talty.html | JOHN A. TALTY. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/banks-plan-service-fees-newark-clearing-house-members-to-start.html | BANKS PLAN SERVICE FEES.; Newark Clearing House Members to Start Schedule May 1. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/ohio-now-sends-apple-pies.html | Ohio Now Sends Apple Pies. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/punishing-georgia.html | PUNISHING GEORGIA. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/famous-diyas-kin-engaged-to-marry-mme-schumannheinks-granddaughter.html | FAMOUS DIYA'S KIN ENGAGED TO MARRY; Mme. Schumann-Heink's Granddaughter to Be Bride of Ensign H.P. Rumble. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/paumonok-handicap-will-feature-metropolitan-racing-inaugural-at.html | Paumonok Handicap Will Feature Metropolitan Racing Inaugural at Jamaica; NEW YORK RACING WILL BEGIN TODAY | True | By Fred van Ness. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/building-permits-rise-745-in-value-number-in-march-is-429-above.html | BUILDING PERMITS RISE 74.5% IN VALUE; Number in March Is 42.9% Above Year Ago -- Gain Over February Biggest Since '29. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/brokerage-firm-expanding.html | Brokerage Firm Expanding. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/sports-of-the-times-the-disappointed-pointer.html | Sports of the Times; The Disappointed Pointer. | True | Reg. U.S. Pat. Off. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/capt-henry-j-donnelly.html | CAPT. HENRY J. DONNELLY. | True | Special to T IBW YO TS. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/colombians-protest-mexican-church-war-woman-diplomats-denial-of-any.html | COLOMBIANS PROTEST MEXICAN CHURCH WAR; Woman Diplomat's Denial of Any Persecution of Catholics Causes Controversy. | True | Special Cable to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/pauline-spencer-to-be-wed-may-11-marriage-to-samuel-a-groves-to.html | PAULINE SPENCER TO BE WED MAY 11; Marriage to Samuel A. Groves to Take Place in Parents' Home, West Bronxville. | True | | C1B 258673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/ousted-in-illinois-relief-two-state-officials-removed-from-control.html | OUSTED IN ILLINOIS RELIEF.; Two State Officials Removed From Control of Federal Funds. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/print-connecticut-stamp-postal-officials-watch-first-of.html | PRINT CONNECTICUT STAMP; Postal Officials Watch First of Tercentenary Issue. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/dh-malpin-divorced-rockefeller-kin-was-sued-in-reno-by-former-nina.html | D.H. M'ALPIN DIVORCED.; Rockefeller Kin Was Sued in Reno by Former Nina Underwood. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/chaliapin-pays-wage-tax-manitoba-claims-81-as-levy-on-fee-for-one.html | CHALIAPIN PAYS WAGE TAX.; Manitoba Claims $81 as Levy on Fee for One Night's Singing. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/boston-wool-market-volume-of-business-above-normal-western-movement.html | BOSTON WOOL MARKET.; Volume of Business Above Normal -- Western Movement Slow. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/omaha-will-head-the-asiatic-fleet-navy-to-withdraw-heavy-craft-from.html | OMAHA WILL HEAD THE ASIATIC FLEET; Navy to Withdraw Heavy Craft From Station as Flagship in China Waters. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/easter-pilgrims-crowd-jerusalem-kneel-at-stations-along-via.html | EASTER PILGRIMS CROWD JERUSALEM; Kneel at Stations Along Via Dolorosa and Take Part in Evening Burial Procession. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/posse-of-300-hunts-for-mrs-ann-gordon-footprint-resembling-hers-is.html | POSSE OF 300 HUNTS FOR MRS. ANN GORDON; Footprint Resembling Hers Is Found on Estate in Bloomfield, Conn., Area. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/peace-plan-for-hupp-would-drop-andrews-lawyers-of-rival-motor.html | PEACE PLAN FOR HUPP WOULD DROP ANDREWS; Lawyers of Rival Motor Factions Tentatively Agree on a Proposed New Board. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/criminal-laws-held-antiquated-based-on-vengeance-they-deal-only.html | CRIMINAL LAWS HELD ANTIQUATED; Based on Vengeance, They Deal Only With Hypothetical Men, Hospital Head Asserts. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/bermudans-fly-kites-thousands-above-island-perpetuate-old-good.html | BERMUDANS FLY KITES.; Thousands Above Island Perpetuate Old Good Friday Custom. | True | Special Cable to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/missing-typist-found-visiting-in-buffalo-brooklyn-girl-who-vanished.html | MISSING TYPIST FOUND VISITING IN BUFFALO; Brooklyn Girl Who Vanished After Dog Was Killed Amazed at 'Rumpus' She Raised. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/8-derby-eligibles-in-the-chesapeake-commonwealth-and-plat-eye-head.html | 8 DERBY ELIGIBLES IN THE CHESAPEAKE; Commonwealth and Plat Eye Head Fine Field of 13 at Havre de Grace Today. | True | By Bryan Field. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/big-loans-planned-by-municipalities-16920000-for-alabama-heads-next.html | BIG LOANS PLANNED BY MUNICIPALITIES; $16,920,000 for Alabama Heads Next Week's List -- Total Up to $31,081,000. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/death-ends-hazing-at-college.html | Death Ends Hazing at College. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/e-g-connelly-dies-trolleycar-victim-member-of-staff-of-young.html | E. G. CONNELLY DIES, TROLLEY-CAR VICTIM; Member of Staff of Young & Rubicam Advertising Firm a Former Editor. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 258673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/at-the-roxy.html | At the Roxy. | True | F.S.N. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/dr-blschoff-dead-ohemist-here7t-president-of-company-making.html | DR. BISCHOFF DEAD; OHEMIST HERE,-7t; President of Company Making Pharmaceutical Specialties and Textile Supplies, | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/reorganization-ratified-delaware-judge-upholds-plan-of-national.html | REORGANIZATION RATIFIED.; Delaware Judge Upholds Plan of National Department Stores. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/engineering-firm-rents-new-quarters-jg-white-organization-moving-to.html | ENGINEERING FIRM RENTS NEW QUARTERS; J.G. White Organization Moving to Broad Street After 32 Years in Exchange Place. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/clark-and-babich-pitch-dodgers-to-two-victories-over-braves.html | Clark and Babich Pitch Dodgers To Two Victories Over Braves; Brooklyn Takes Each Game of Patriots' Day Bill by 4 to 2 and Shares League Lead -- Taylor's Homer With Bases Filled Features Matinee -- 30,000 at Encounters. | True | By Roscoe McGowen. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/breach-of-promise-suit-fails.html | Breach of Promise Suit Fails. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/memorial-tribute-is-paid-by-dar-mrs-magna-lights-candles-and-leads.html | MEMORIAL TRIBUTE IS PAID BY D.A.R.; Mrs. Magna Lights Candles and Leads Members to Ceremony at Statue. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/vines-turns-back-tilden.html | Vines Turns Back Tilden. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/detectives-tapped-schultzs-phones-reamer-testifies-he-and-aides.html | DETECTIVES TAPPED SCHULTZ'S PHONES; Reamer Testifies He and Aides Heard Every Call on Lines for Five Months. | True | By Meyer Berger. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/ccny-victor-at-tennis-routs-long-island-university-at-brooklyn-90.html | C.C.N.Y. VICTOR AT TENNIS; Routs Long Island University at Brooklyn, 9-0. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/reynolds-to-begin-inquiry-in-islands-senator-says-he-will-start.html | REYNOLDS TO BEGIN INQUIRY IN ISLANDS; Senator Says He Will Start Hearings in the Virgin Isles About May 10. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/residential-awards-show-large-increase-building-contracts-last.html | RESIDENTIAL AWARDS SHOW LARGE INCREASE; Building Contracts Last Month in Thirty-seven States the Highest Since 1932. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/delaware-prevails-54-stages-3run-rally-in-fifth-to-topple.html | DELAWARE PREVAILS, 5-4.; Stages 3-Run Rally in Fifth to Topple Susquehanna Nine. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/american-held-in-cuba-charles-ridells-case-will-be-studied-by-our.html | AMERICAN HELD IN CUBA.; Charles Ridell's Case Will Be Studied by Our Consul. | True | Special Cable to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/mr-rogers-takes-warning-from-the-fate-of-georgia.html | Mr. Rogers Takes Warning From the Fate of Georgia | True | WILL ROGERS | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/work-accidents-kill-131-state-industrial-fatalities-in-march.html | WORK ACCIDENTS KILL 131.; State Industrial Fatalities in March Included 91 in City. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/smith-on-job-at-zoo-night-superintendent-takes-pride-in-escorting.html | SMITH ON JOB AT ZOO.; Night Superintendent Takes Pride in Escorting Two Granddaughters. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/alumnae-to-celebrate-club-in-westchester-to-have-party-on-pi-beta.html | ALUMNAE TO CELEBRATE.; Club in Westchester to Have Party on PI Beta Phi Birthday. | True | | C1B 258673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/19590000-bonds-on-market-in-week-lull-follows-offerings-amounting.html | $19,590,000 BONDS ON MARKET IN WEEK; Lull Follows Offerings Amounting to $263,310,000 in the Previous Period. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/railroad-whistles.html | Railroad Whistles. | True | W.P. LAMBERT. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/to-speak-at-jefferson-dinner.html | To Speak at Jefferson Dinner. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/memorial-coin-bill-adopted.html | Memorial Coin Bill Adopted. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/ralph-lbinin6er-realty-m-dead-reported-once-to-have-held-1500000.html | RALPH LBININ6ER, REALTY M, DEAD; Reported Once to Have Held $1,500,000 Life Insurance but Lost Everything. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/churches-of-city-mark-good-friday-crucifixion-is-commemorated-by.html | CHURCHES OF CITY MARK GOOD FRIDAY; Crucifixion Is Commemorated by Throngs at Catholic and Protestant Cathedrals. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/transportation-to-eden.html | Transportation to Eden. | True | PAUL SCOTT. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/miss-ingalls-delays-flight.html | Miss Ingalls Delays Flight. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/new-trade-system-is-planned-by-japan-nations-selling-her-more-than.html | NEW TRADE SYSTEM IS PLANNED BY JAPAN; Nations Selling Her More Than They Buy May Be Asked to Enter Triangular Accords. | True | Wireless to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/movie-survey-in-jersey-hollywood-producers-vote-to-send-engineers.html | MOVIE SURVEY IN JERSEY.; Hollywood Producers Vote to Send Engineers East. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/nudist-show-loses-plea-moss-to-give-license-however-if-safety.html | NUDIST SHOW LOSES PLEA.; Moss to Give License, However, if Safety Regulations Are Met. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/labor-council-urges-veto-on-pricefixing-union-group-in-plea-to.html | LABOR COUNCIL URGES VETO ON 'PRICE-FIXING'; Union Group, in Plea to Lehman, Sees Feld-Crawford Bill Harmful to Consumers. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/mrs-washington-garing.html | MRS. WASHINGTON GARING. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/shoe-truck-hijacked-driver-tied-in-vehicle-near-stratford-conn.html | SHOE TRUCK HIJACKED.; Driver Tied in Vehicle Near Stratford, Conn., After $10,000 Raid. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/flier-dies-in-bird-farm-crash.html | Flier Dies in Bird Farm Crash. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/herbert-w-clark.html | HERBERT W. CLARK. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/nurse-loses-life-in-perry-st-fire-girl-3-her-mother-and-several.html | NURSE LOSES LIFE IN PERRY ST. FIRE; Girl, 3, Her Mother and Several Others Carried Out as Blaze Sweeps Apartment House. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/pullman-valuation-attacked.html | Pullman Valuation Attacked. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/bronx-to-have-arms-exhibit.html | Bronx to Have Arms Exhibit. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/jf-hurley90dies-five-times-a-mayor-salem-mass-former-official-and.html | J.F. HURLEY,90,DIES; FIVE TIMES A MAYOR; Salem, Mass., Former Official and Civil War Veteran Kept Famous Silk Hat to Last. | True | | C1B 258673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/18-racers-named-in-point-to-point-maryland-grand-national-will-be.html | 18 RACERS NAMED IN POINT TO POINT; Maryland Grand National Will Be Run Over Three-Mile Course Today. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/teachers-oath-made-a-law.html | Teachers' Oath Made a Law. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/ickes-demands-oil-law-federalstate-regulation-urgent-for.html | ICKES DEMANDS OIL LAW.; Federal-State Regulation Urgent for Conservation, He Says. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/changes-in-state-banking-two-companies-here-authorized-to-do.html | CHANGES IN STATE BANKING; Two Companies Here Authorized to Do Licensed Lending Business. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/says-80-of-press-in-world-is-censored-detroit-news-editor-eulogizes.html | SAYS 80% OF PRESS IN WORLD IS CENSORED; Detroit News Editor Eulogizes Don R. Mellett at Indiana Memorial. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/48-years-in-wire-service-lewis-d-beall-press-news-chief-retired-by.html | 48 YEARS IN WIRE SERVICE.; Lewis D. Beall, Press News Chief, Retired by Western Union. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/princeton-scores-at-net-triumphs-by-72-over-cornell-in-opening.html | PRINCETON SCORES AT NET; Triumphs by 7-2 Over Cornell In Opening Match. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/mothers-play-baseball-defeated-23-to-11-by-sons-at-greenwich.html | MOTHERS PLAY BASEBALL.; Defeated, 23 to 11, by Sons at Greenwich Country School. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/newark-conquers-rochester-in-10th-porters-single-with-man-on-second.html | NEWARK CONQUERS ROCHESTER IN 10TH; Porter's Single With Man on Second Decides Thrilling Contest by 3 to 2. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/nun-ill-hangs-herself-woman-had-been-under-treatment-in-hospital-in.html | NUN, ILL, HANGS HERSELF.; Woman Had Been Under Treatment In Hospital in Jamaica. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/navy-columbia-races-on-harlem-open-local-rowing-season-today-lions.html | Navy-Columbia Races on Harlem Open Local Rowing Season Today; Lions Expect to Capture Freshman Event but Are Pessimistic Regarding Chances of Varsity and Jayvees -- Middies Hold Final Practice Here and Study Course Carefully. | True | By Robert F. Kelley. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/france-will-run-sweeps-on-two-big-paris-races.html | France Will Run Sweeps On Two Big Paris Races | True | Wireless to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/fascism-menaces-press-british-journalists-say.html | Fascism Menaces Press, British Journalists Say | True | Wireless to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/many-at-hot-springs-for-holiday-weekend-rumanian-official-at-new.html | MANY AT HOT SPRINGS FOR HOLIDAY WEEK-END; Rumanian Official, at New York, Carol Tarcauanu, and Wife Among the Hosts. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/sons-of-revolution-plan-fete.html | Sons of Revolution Plan Fete. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/blaisdell-downs-prince-triumphs-12574-in-poggenburg-cup-balkline.html | BLAISDELL DOWNS PRINCE.; Triumphs, 125-74, in Poggenburg Cup Balkline Billiards. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/miss-bridges-sets-world-swim-mark-lowers-mrs-jarretts-record-in-150.html | MISS BRIDGES SETS WORLD SWIM MARK; Lowers Mrs. Jarrett's Record in 150-Yard Back-Stroke, Being Timed in 1:50 4-5. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/red-sox-win-104-with-grove-in-box-hand-senators-first-defeat-lefty.html | RED SOX WIN, 10-4, WITH GROVE IN BOX; Hand Senators First Defeat -- Lefty Hurls Six Innings, Gets Credit for Victory. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/pro-net-groups-combine-closed-american-title-tourney-scheduled-to.html | PRO NET GROUPS COMBINE.; Closed American Title Tourney Scheduled to Start May 29. | True | | C1B 258673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/drexel-subdues-lehigh-foxs-double-gives-home-team-margin-in-5to4.html | DREXEL SUBDUES LEHIGH.; Fox's Double Gives Home Team Margin in 5-to-4 Contest. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/athletics-attack-stops-yankees-65-johnsons-homer-off-malone-with-3.html | ATHLETICS ATTACK STOPS YANKEES, 6-5; Johnson's Homer Off Malone With 3 Men on Bases Is High Light of Drive. | True | By Kingsley Childs. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/rarikine-first-in-marathon.html | Rarikine First in Marathon. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/press-rapidly-losing-support.html | Press Rapidly Losing Support. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/nye-group-will-call-richberg-in-colt-case-he-will-be-asked-to.html | NYE GROUP WILL CALL RICHBERG IN COLT CASE; He Will Be Asked to Explain Delay in 'Cracking Down' -- War Profit Bill Speeded. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/nichols-pins-donchin-scores-with-body-hold-in-4039-at-22d-engineers.html | NICHOLS PINS DONCHIN.; Scores With Body Hold In 40:39 at 22d Engineers Armory. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/greycourt-gets-250-gift.html | Greycourt Gets $250 Gift. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/the-hurdy-gurdy.html | The Hurdy-Gurdy. | True | WILLIAM ROSENZWEIG. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/berlin-refusal-is-forecast.html | Berlin Refusal Is Forecast. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/herman-and-wootton-tie-share-medal-with-74s-in-easter-title-golf-at.html | HERMAN AND WOOTTON TIE; Share Medal With 74s in Easter Title Golf at Wildwood. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/at-the-rialto.html | At the Rialto. | True | F.S.N. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/plans-research-cruise-john-hays-hammond-jr-to-make-wireless-tests.html | PLANS RESEARCH CRUISE.; John Hays Hammond Jr. to Make Wireless Tests on World Trip. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/fourteen-brokers-sued-customer-asks-35237-charging-stock.html | FOURTEEN BROKERS SUED.; Customer Asks $35,237, Charging Stock Manipulation. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/starhemberg-sees-mussolini-on-arms-meeting-is-first-of-a-series-to.html | STARHEMBERG SEES MUSSOLINI ON ARMS; Meeting is First of a Series to Decide on Policy for Rome Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/says-paul-revere-gave-alarm-too-soon-many-colonials-returned-to.html | SAYS PAUL REVERE GAVE ALARM TOO SOON; Many Colonials Returned to Homes Before British Arrived, Says Brown Professor. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/piscator-play-tonight-his-version-of-an-american-tragedy-by.html | PISCATOR PLAY TONIGHT.; His Version of 'An American Tragedy' by Hedgerow Group. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/heads-brockway-motor-truck.html | Heads Brockway Motor Truck. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/3-more-seized-in-harris-extortion-plot-typewriter-linked-to-duke.html | 3 More Seized in Harris Extortion Plot; Typewriter Linked to Duke Case Is Found | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/auto-plate-bill-under-fire-here-foes-of-illuminated-numbers-charge.html | AUTO PLATE BILL UNDER FIRE HERE; Foes of Illuminated Numbers Charge the Gillen Measure Would Give a Monopoly. | True | | C1B 258673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/mrs-roosevelt-in-air-skit-she-says-she-doubts-people-should-always.html | MRS. ROOSEVELT IN AIR SKIT; She Says She Doubts People 'Should Always Be on the Go.' | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/former-mp-slain-in-his-quebec-store-wk-baldwin-is-found-bound.html | FORMER M.P. SLAIN IN HIS QUEBEC STORE; W.K. Baldwin Is Found Bound, Gagged and Robbed -- Posses Scour Countryside. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/montreal-is-victor-76-tops-baltimore-two-teams-making-28-hits-10-of.html | MONTREAL IS VICTOR, 7-6.; Tops Baltimore, Two Teams Making 28 Hits, 10 of Them Homers. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/new-haven-road-plans-hiking-trains-special-service-to-provide.html | NEW HAVEN ROAD PLANS 'HIKING TRAINS'; Special Service to Provide Week-Ends in New England Weighed by Line. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/sleepy-hollow-manor-sale.html | Sleepy Hollow Manor Sale. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/tigers-and-cranes-arrive-at-the-zoo-3-royal-bengals-supposedly.html | TIGERS AND CRANES ARRIVE AT THE ZOO; 3 Royal Bengals, Supposedly Tamed by Stage Life, Take Four Hours to Install. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/one-agency-may-rule-the-power-program-washington-considers-merging.html | ONE AGENCY MAY RULE THE POWER PROGRAM; Washington Considers Merging the Work of Six Agencies Now Dealing With It. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/mrs-a-cook-dies-active-for-charity-had-been-officer-in-auxiliaries.html | MRS. S. A. COOK DIES; ACTIVE FOR CHARITY; Had Been Officer in Auxiliaries of the Montefiore and Mount Sinai Hospitals. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/dies-suddenly-in-hotel-wilbur-law-canadian-insurance-man-stricken.html | DIES SUDDENLY IN HOTEL.; Wilbur Law, Canadian Insurance Man, Stricken at Biltmore. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/reds-with-johnson-blank-cubs-4-to-0-score-third-straight-victory-as.html | REDS, WITH JOHNSON, BLANK CUBS, 4 TO 0; Score Third Straight Victory as Bottomley and Campbell Excel -- Klein Is Benched. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/hodsons-will-sail-today.html | Hodsons Will Sail Today. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/a-benefit-for-the-blind.html | A Benefit for the Blind. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/william-w-bittenbender.html | WILLIAM W. BITTENBENDER. | True | Special to TH NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/no-prudence-decision-federal-judge-moscowitz-reserves-answer-on.html | NO PRUDENCE DECISION.; Federal Judge Moscowitz Reserves Answer on Series 15 Plea. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/talmadge-tickled.html | Talmadge "Tickled." | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/william-f-lodge-sr.html | WILLIAM F. LODGE SR. | True | Special to THE NE,V YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/former-slave-to-be-honored.html | Former Slave to Be Honored. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/setter-triumphs-in-allage-trial-high-island-winnie-defeats-joys.html | SETTER TRIUMPHS IN ALL-AGE TRIAL; High Island Winnie Defeats Joy's Ramapo Ferris. With Top's Three Spot Next. | True | By Henry R. Ilsley. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/road-defers-interest-payment.html | Road Defers Interest Payment. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/florida-moratorium-wins-state-senate-votes-modified-relief-on.html | FLORIDA MORATORIUM WINS; State Senate Votes Modified Relief on Defaulted Public Debt. | True | | C1B 258673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/brookings-report-lists-nra-defects-alleges-seven-basic-ones-but.html | BROOKINGS REPORT LISTS NRA 'DEFECTS; Alleges Seven Basic Ones, but Sees Code System Collapse in Reform Attempts. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/pickets-upset-hospital-18-seized-near-eye-and-ear-centre-for-noisy.html | PICKETS UPSET HOSPITAL.; 18 Seized Near Eye and Ear Centre for Noisy Conduct. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/automobile-storage.html | Automobile Storage. | True | T. KENNARD THOMSON. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/tufts-tops-vermont-178-woodworth-drives-in-6-runs-and-scores-4.html | TUFTS TOPS VERMONT, 17-8; Woodworth Drives In 6 Runs and Scores 4 Himself for Victors. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/whitney-d-bascom.html | WHITNEY D. BASCOM. | True | special to Nsw YORK TrES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/josephine-palombo-engaged.html | Josephine Palombo Engaged. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/buenos-aires-turns-to-worldly-movies-changed-good-friday-customs.html | BUENOS AIRES TURNS TO WORLDLY MOVIES; Changed Good Friday Customs Seen in Attendance at the City's Theatres. | True | Special Cable to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/la-guardias-arrive-at-home-of-navajos-mayor-visits-painted-desert.html | LA GUARDIAS ARRIVE AT HOME OF NAVAJOS; Mayor Visits Painted Desert on Way to Reception Planned at Prescott, Ariz. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/france-holds-up-pact-with-russia-quick-aid-is-issue-paris-wants.html | FRANCE HOLDS UP PACT WITH RUSSIA; QUICK AID IS ISSUE; Paris Wants Latitude to Decide Whether to Give Automatic Help in Event of Attack. | True | By Herbert L. Matthews. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/wider-hospital-aid-urged-em-rabenold-new-head-of-west-side.html | WIDER HOSPITAL AID URGED; E.M. Rabenold, New Head of West Side Institution, Plans Service. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/locking-the-stable.html | LOCKING THE STABLE. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/buonomocarroll-top-bowlers.html | Buonomo-Carroll Top Bowlers. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/chavez-reduces-charges.html | Chavez Reduces Charges. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/thugs-fail-to-get-loot-two-hold-up-office-and-bind-girl-but-find-no.html | THUGS FAIL TO GET LOOT.; Two Hold Up Office and Bind Girl, but Find No Money. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/rivers-fund-to-aid-new-york-waters-citys-harbor-hudson-river-and.html | RIVERS FUND TO AID NEW YORK WATERS; City's Harbor, Hudson River and Jersey Will Benefit in $28,404,850 Allotments. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/thomas-is-reinstated-as-ohio-prison-head-veteran-warden-then.html | THOMAS IS REINSTATED AS OHIO PRISON HEAD; Veteran Warden Then Resigns as Dropping of Charges Against Him Ends Fight. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/mortimer-h-bradley-i-former-treasurer-of-national-city-i-company.html | MORTIMER H. BRADLEY.; i Former Treasurer of National City I Company Here. ! | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/miss-treadwell-to-be-bride-today-will-be-wed-at-buenos-aires-to.html | MISS TREADWELL TO BE BRIDE TODAY; Will Be Wed at Buenos Aires to James G. Byington, the American Vice Consul. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/state-hospital-inmate-left-3800-to-aid-poor.html | State Hospital Inmate Left $3,800 to Aid Poor | True | | C1B 258673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/100000-in-seville-for-holy-week-fete-forty-good-friday-processions.html | 100,000 IN SEVILLE FOR HOLY WEEK FETE; Forty Good Friday Processions Wend Way to Cathedral and Back to Own Churches. | True | Wireless to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/54-schools-compete-in-nyu-meet-today-keen-competition-expected-in.html | 54 SCHOOLS COMPETE IN N.Y.U. MEET TODAY; Keen Competition Expected in Entry of 700 Trackmen for 27th Games at Ohio Field. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/death-for-pacifists-nazis-to-apply-penalty-in-time-of-war-board.html | DEATH FOR PACIFISTS.; Nazis to Apply Penalty in Time of War, Board Announces. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/doherty-aide-testifies-fc-hamilton-puts-24year-supervision-cost-at.html | DOHERTY AIDE TESTIFIES.; F.C. Hamilton Puts 24-Year Supervision Cost at $55,909,110. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/buddy-baer-cancels-bout.html | Buddy Baer Cancels Bout. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/hope-springs-eternal.html | HOPE SPRINGS ETERNAL. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/parsifal-closes-the-opera-season-prolonged-ovation-is-given-to.html | PARSIFAL' CLOSES THE OPERA SEASON; Prolonged Ovation Is Given to Kirsten Flagstad and Lauritz Melchior at Metropolitan. | True | W.B.C. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/holeinone-figured-as-107510to1-shot.html | Hole-in-One Figured As 107,510-to-1 Shot | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/house-by-372-to-33-votes-social-bill-levying-billions-presidents.html | HOUSE BY 372 TO 33 VOTES SOCIAL BILL, LEVYING BILLIONS; President's Forces Triumph With Overwhelming Support on Both Sides of Aisle. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/sec-amends-two-rules-for-registration-reports.html | SEC Amends Two Rules For Registration Reports | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/life-insurance-sales-up-14-per-cent-in-quarter.html | Life Insurance Sales Up 14 Per Cent in Quarter | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/president-orders-a-2sided-inquiry-on-cotton-goods-cabinet-committee.html | PRESIDENT ORDERS A 2-SIDED INQUIRY ON COTTON GOODS; Cabinet Committee of 4 Will Study Not Only Emergency but Also the Future. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/night-club-notes-easter-week-greets-the-new-connies-inn-mardens.html | NIGHT CLUB NOTES; Easter Week Greets the New Connie's Inn -- Marden's Riviera Reopens -- Other Items. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/wins-fellowship-at-mit.html | Wins Fellowship at M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/threat-to-call-hearst-california-income-tax-bill-author-assails.html | THREAT TO CALL HEARST.; California Income Tax Bill Author Assails Publisher. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/plan-for-easter-at-white-sulphur-mrs-graham-fair-vanderbilt-curtis.html | PLAN FOR EASTER AT WHITE SULPHUR; Mrs. Graham Fair Vanderbilt, Curtis B. Dall and Others Arrive at Resort | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/huge-funds-are-provided-payroll-and-wage-or-salary-taxes-to-raise.html | HUGE FUNDS ARE PROVIDED.; Payroll and Wage or Salary Taxes to Raise Social Security Money. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/transit-recapture-voted-yonkers-mayor-gets-ordinance-applying-to.html | TRANSIT RECAPTURE VOTED; Yonkers Mayor Gets Ordinance Applying to Parts of 7 Lines. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/cafe-owner-kills-thug-in-holdup-snatches-pistol-from-closet-when.html | CAFE OWNER KILLS THUG IN HOLD-UP; Snatches Pistol From Closet When Gunmen Order His Wife to Yield Receipts. | True | | C1B 258673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/movie-men-back-fox-company-plan-metropolitan-playhouses-inc-seen.html | MOVIE MEN BACK FOX COMPANY PLAN; Metropolitan Playhouses, Inc., Seen Benefiting Under Weisman Reorganization. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/policy-arrests-scored-anticrime-society-agrees-that-seizing-of.html | POLICY ARRESTS SCORED.; Anti-Crime Society Agrees That Seizing of Players is Illegal. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/richard-mmahon.html | RICHARD M'MAHON. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/yankees-new-rig-is-shipped-abroad-racing-equipment-including-giant.html | YANKEE'S NEW RIG IS SHIPPED ABROAD; Racing Equipment, Including Giant Mast, Safely Stowed Aboard the Berengaria. | True | By James Robbins. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/mrs-e-c-mayo.html | MRS. E. C. MAYO. | True | Speci.l to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/pitches-a-onehit-game-peters-holds-michigan-to-single-as-ohio-state.html | PITCHES A ONE-HIT GAME.; Peters Holds Michigan to Single as Ohio State Wins, 3-2. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/large-order-for-elevators.html | Large Order for Elevators. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/b-donald-gaffney-new-britain-lawyer-38-had-served-six-years-as.html | B. DONALD GAFFNEY.; New Britain Lawyer, 38, Had Served Six Years as Prosecutor, | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/louis-belmont.html | LOUIS BELMONT. | True | Special to T[K Nmw YORK TnaJs. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/former-diplomat-is-host-to-visitor-jm-morehead-and-wife-have-dinner.html | FORMER DIPLOMAT IS HOST TO VISITOR; J.M. Morehead and Wife Have Dinner at Ritz-Carlton for Countess Bernadotte. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/phils-rout-giants-187-under-a-23hit-barrage-camilli-for-second-day.html | Phils Rout Giants, 18-7, Under a 23-Hit Barrage; Camilli for Second Day in Row Gets Two Homers, While Watkins Delivers One in Bombardment of Four Pitchers. | True | By James P. Dawson. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/senator-returns-to-new-orleans.html | Senator Returns to New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/charles-bruggeman.html | CHARLES BRUGGEMAN. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/public-salary-statistics-average-wage-held-less-significant-than.html | PUBLIC SALARY STATISTICS.; Average Wage Held Less Significant Than the Modal One. | True | VINCENT M'GARRETT. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/the-cameo-presents-the-youth-of-maxim-a-fine-russian-film-reckless.html | The Cameo Presents 'The Youth of Maxim,' a Fine Russian Film -- 'Reckless,' at the Capitol. | True | By Andre Sennwald. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/relief-officials-rebuked-magistrate-refuses-to-permit-withdrawal-of.html | RELIEF OFFICIALS REBUKED; Magistrate Refuses to Permit Withdrawal of Fraud Charge. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/fish-charges-whn-suppressed-speech-says-radio-station-refused-to.html | FISH CHARGES WHN SUPPRESSED SPEECH; Says Radio Station Refused to Let Him Attack Lehman, Roosevelt and Farley. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/500000-fans-see-soccer-in-england-good-friday-league-fixtures-in.html | 500,000 FANS SEE SOCCER IN ENGLAND; Good Friday League Fixtures in Various Groups Result in Few Surprises. | True | By the Canadian Press. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/barbara-durston-to-become-bride-syracuse-girl-to-be-married-to.html | BARBARA DURSTON TO BECOME BRIDE; Syracuse Girl to Be Married to Henry S. Reeder, Yule Law School Graduate. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/capt-james-e-troupe.html | CAPT, JAMES E. TROUPE. | True | Special Cable to THE NEW YORK TLES. | C1B 258673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/frederick-t-fleitmann-chairman-of-new-york-textile-firms-board-dies.html | FREDERICK T. FLEITMANN.; Chairman of New York Textile Firm's Board Dies in Europe, | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/british-sign-film-stars-balcon-sails-with-contracts-of-several.html | BRITISH SIGN FILM STARS.; Balcon Sails With Contracts of Several Americans. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/no-search-for-schooner-pilgrim-not-due-at-bermuda-till-today-plane.html | NO SEARCH FOR SCHOONER; Pilgrim Not Due at Bermuda Till Today -- Plane Aids Seaman. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/poets-will-aids-music-ea-robinson-prize-winner-left-1000-to.html | POET'S WILL AIDS MUSIC.; E.A. Robinson, Prize Winner, Left $1,000 to MacDowell Society. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/huntsman-scott.html | Huntsman -- Scott. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/daylight-saving-time-for-bank.html | Daylight Saving Time for Bank. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/harvard-debaters-defeat-yale.html | Harvard Debaters Defeat Yale. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/coffman-is-pacesetter-leads-by-139-points-in-decathlon-at-the.html | COFFMAN IS PACE-SETTER.; Leads by 139 Points in Decathlon at the Kansas Relays. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/long-defies-ickes-forms-relief-rule-louisiana-senate-grinds-out.html | LONG DEFIES ICKES; FORMS RELIEF RULE; Louisiana Senate Grinds Out Bills to Put Senator in Control of Federal Funds. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/turks-want-frankness-on-straits-fortification.html | Turks Want Frankness On Straits Fortification | True | Wireless to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/western-rail-rates-held-up.html | Western Rail Rates Held Up. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/miss-mathilda-kuip.html | MISS MATHILDA KUI..P. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/westchester-choirs-plan-special-music-rothier-metropolitan-basso-to.html | WESTCHESTER CHOIRS PLAN SPECIAL MUSIC; Rothier, Metropolitan Basso, to Sing at Yorktown Service -- Other Programs. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/book-notes.html | BOOK NOTES | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/republicans-map-wider-party-work-fletcher-proposes-creation-of-a.html | REPUBLICANS MAP WIDER PARTY WORK; Fletcher Proposes Creation of a Force to Direct Activities of Volunteers. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/china-peace-goal-pressed-by-japan-envoy-is-returning-to-tokyo-to.html | CHINA PEACE GOAL PRESSED BY JAPAN; Envoy Is Returning to Tokyo to Urge a Continuation of Negotiation on Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/charles-ellis-art-in-oneman-show-his-work-will-remain-on-view-at.html | CHARLES ELLIS ART IN ONE-MAN SHOW; His Work Will Remain on View at the Montross Gallery Until April 27. | True | By Edward Alden Jewell. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/bolivians-claim-success-report-occupation-of-enemys-positions-in.html | BOLIVIANS CLAIM SUCCESS.; Report Occupation of Enemy's Positions in Central Chaco. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/buffalo-scores-in-tenth-tops-albany-32-as-harris-and-carithers.html | BUFFALO SCORES IN TENTH; Tops Albany, 3-2, as Harris and Carithers Stage Duel. | True | | C1B 258673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/andrew-m-totten-excatcher-for-the-bravesarmy-post-bears-family-name.html | ANDREW M. TOTTEN.; Ex-Catcher for the Braves--Army Post Bears Family Name, | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/us-sharply-protests-to-germany-against-discrimination-on-debts.html | U.S. Sharply Protests to Germany Against Discrimination on Debts; Charges Berlin With Violating Its Solemn Faith in Failure to Pay Americans in Cash -- Reich Is Expected to Administer Another Rebuff to Us on the Dawes Loan. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/foreign-exchange-friday-april-19-1935.html | FOREIGN EXCHANGE; Friday, April 19, 1935. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/tigers-release-howell-send-rose-bowl-hero-to-birmingham-club-on.html | TIGERS RELEASE HOWELL.; Send Rose Bowl Hero to Birmingham Club on Option. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/limiting-taxicab-licenses.html | Limiting Taxicab Licenses. | True | RALPH N. TAYLOR. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/6en-wiley-is-dead-knit-600ds-leader-appointed-brigadier-on-staff-of.html | 6EN. WILEY IS DEAD; KNIT 600DS LEADER; Appointed Brigadier on Staff of Governor Flower--Served Also Under Morton. | True | Special to TE NW YOrK TrS. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/fewer-french-jobless-unemployment-decreases-8894-in-a-week-to.html | FEWER FRENCH JOBLESS.; Unemployment Decreases 8,894 in a Week to 466,190. | True | Wireless to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/copyright-treaty-ratified-too-fast-senate-recall-to-be-asked-so.html | COPYRIGHT TREATY RATIFIED 'TOO FAST'; Senate Recall to Be Asked So Bill Amending Laws Can Be Passed at Same Time. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/g-p-rowell-is-dead-former-legislator-attorney-and-political-leader.html | G. P. ROWELL IS DEAD; FORMER LEGISLATOR; Attorney and Political Leader at Stamford, Conn., Many Years Sought Mayoralty in 1926. | True | Special to THK NZW 'YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/march-income-tax-rose-93382252-individuals-and-corporations-paid.html | MARCH INCOME TAX ROSE $93,382,252; Individuals and Corporations Paid $321,907,863, a 41% Gain Over March, 1934. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/lynching-bill-foes-plan-to-filibuster-seek-to-prevent-any-vote-on.html | LYNCHING BILL FOES PLAN TO FILIBUSTER; Seek to Prevent Any Vote on It by Extended Debate on Other Proposals. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/tax-concessions-on-building-urged-3year-exemption-would-spur.html | TAX CONCESSIONS ON BUILDING URGED; 3-Year Exemption Would Spur Improvements, Mayor Is Told by Assessment Board. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/republican-control-in-state-is-forecast-mellen-back-from-upstate.html | REPUBLICAN CONTROL IN STATE IS FORECAST; Mellen, Back From Up-State, Says New Deal Tactics Will Spur Assembly Battle. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/savings-of-pupils-rise-to-20000000-miss-mckeon-head-of-school-banks.html | SAVINGS OF PUPILS RISE TO $20,000,000; Miss McKeon, Head of 'School Banks,' Says Only Small Sum Is Dormant. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/theatrical-unions-to-defy-picket-ban-1000-barred-for-halfmile.html | THEATRICAL UNIONS TO DEFY PICKET BAN; 1,000, Barred for Half-Mile Around Brooklyn Movie, to Mass There Tonight. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/mr-reads-nantucketisms.html | Mr. Read's 'Nantucketisms.' | True | WILLIAM A. CRAIGIE. | C1B 258673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/to-see-eckener-on-pacific-line.html | To See Eckener on Pacific Line. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/jersey-city-seeks-movie-plants.html | Jersey City Seeks Movie Plants. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/boles-advanced-by-icc.html | Boles Advanced by I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/services-at-dawn-to-greet-easter-open-air-ceremonies-planned-by.html | SERVICES AT DAWN TO GREET EASTER; Open Air Ceremonies Planned by Some Churches to Mark the Resurrection. | True | By Rachel K. McDowell. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/ny-central-loan-for-5-years-likely-jesse-jones-of-rfc-willing-to.html | N.Y. CENTRAL LOAN FOR 5 YEARS LIKELY; Jesse Jones of RFC Willing to Drop Ten-Year Plan in $62,900,000 Conversion. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/william-co-mclure.html | WILLIAM Co M'CLURE. | True | Mpecial to TIII Nf,V YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/boris-asks-envoy-to-form-cabinet-civilian-named-when-officers.html | BORIS ASKS ENVOY TO FORM CABINET; Civilian Named When Officers Decide Soldier Would Not Fit Bulgaria's Needs. | True | Wireless to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/roosevelt-urges-press-cooperation-bids-newspapers-and-agencies.html | ROOSEVELT URGES PRESS COOPERATION; Bids Newspapers and Agencies Continue Their Aid Until 'Real Recovery' Comes. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/mrs-mbride-wins-pinehurst-title-upsets-miss-sharp-defending.html | MRS. M'BRIDE WINS PINEHURST TITLE; Upsets Miss Sharp, Defending Champion, 6-4, 6-4, in North and South Tennis Final. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/tammany-courted-for-redistricting-rooseveltlehman-group-seek-to.html | TAMMANY COURTED FOR REDISTRICTING; Roosevelt-Lehman Group Seek to Will Agreement for Special Session Passage. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/faith-in-the-press-seen-lost-in-reich-berlin-organ-admits.html | FAITH IN THE PRESS SEEN LOST IN REICH; Berlin Organ Admits Censorship Has Turned the Public to Newsmongering. | True | Wireless to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/rfc-seeks-cut-in-allied-owners-allowances-for-trustees-in.html | RFC Seeks Cut in Allied Owners' Allowances For Trustees in Bankruptcy Proceedings | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/great-northern-set-for-good-year-crop-conditions-favorable-and.html | GREAT NORTHERN SET FOR GOOD YEAR; Crop Conditions Favorable and Improvements in Other Lines Are Expected. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/dr-walter-l-mason.html | DR. WALTER L, MASON, | True | Special to THB NSW YOK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/youth-on-gallows-taunts-big-crowd-white-kentuckian-denies-attacking.html | YOUTH ON GALLOWS TAUNTS BIG CROWD; White Kentuckian Denies Attacking Woman, and Calls Her, an Onlooker, 'Murderer,' | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/rate-cuts-and-after.html | RATE CUTS AND AFTER. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/money-cheap-in-managua-nicaraguan-interest-rate-falls-from-18-to-6.html | MONEY CHEAP IN MANAGUA.; Nicaraguan Interest Rate Falls From 18 to 6 or 8 Per Cent. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/dorothy-randall-has-church-bridal-ceremony-in-whitestone-li-follows.html | DOROTHY RANDALL HAS CHURCH BRIDAL; Ceremony in Whitestone, L.I., Follows Her Marriage Last Sunday to J.F. Johnson. | True | | C1B 258673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/nh-timerman-dies-in-garage.html | N.H. Timerman Dies in Garage. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/mrs-huey-long-here.html | Mrs. Huey Long Here. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/new-york-and-scouting.html | NEW YORK AND SCOUTING. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/naval-program-intact-cary-denies-report-of-cut-in-ship-building.html | NAVAL PROGRAM 'INTACT.'; Cary Denies Report of Cut in Ship Building Plans. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/mooney-writ-plea-denied-california-judges-habeas-corpus-rejection.html | MOONEY WRIT PLEA DENIED; California Judge's Habeas Corpus Rejection Paves Way for Appeal. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/race-reservations-made-space-and-boxes-engaged-for-radnor-and-media.html | RACE RESERVATIONS MADE.; Space and Boxes Engaged for Radnor and Media Events. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/2-women-officers-here-on-sovietship-one-is-third-on-the-bridge-and.html | 2 WOMEN OFFICERS HERE ON SOVIETSHIP; One Is Third on the Bridge and the Other Is Proud of 'Hard Work 'as Engineer. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/four-navy-teams-elect-boxing-swimming-water-polo-and-rifle-leaders.html | FOUR NAVY TEAMS ELECT.; Boxing, Swimming, Water Polo and Rifle Leaders Named. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/cash-bonus-fight-mapped-in-senate-proponents-serve-notice-that-the.html | CASH BONUS FIGHT MAPPED IN SENATE; Proponents Serve Notice That the Harrison Measure Must Be Liberalized to Win. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/blood-asked-for-boy-on-65th-transfusion-hospital-appeals-for-donors.html | BLOOD ASKED FOR BOY ON 65TH TRANSFUSION; Hospital Appeals for Donors as Youth, 14, Fights for Life -- 6 Operations So Far. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/visitors-in-court-practice-of-inviting-guests-to-sit-on-bench-is.html | VISITORS IN COURT.; Practice of Inviting Guests to Sit on Bench Is Disapproved. | True | ALFRED B. KUTTNER. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/stores-are-modernizing-retail-association-cites-queries-on-new.html | STORES ARE MODERNIZING.; Retail Association Cites Queries on New Equipment, &c. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/two-of-quintuplets-have-colds.html | Two of Quintuplets Have Colds. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/rev-dr-l-r-scudder-missionary-is-dead-served-the-reformed-church-of.html | REV. DR. L. R. SCUDDER, MISSIONARY, IS DEAD; Served the Reformed Church of J America in India for Last Forty-six Years. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/hosiery-mill-bonus-predicated-on-profit-real-silk-company-to-pay-20.html | HOSIERY MILL BONUS PREDICATED ON PROFIT; Real Silk Company to Pay 20% of Earnings Only After Dividend Needs Are Met. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/paper-pulp-code-is-set-for-hearing-amendments-aiming-to-end.html | PAPER, PULP CODE IS SET FOR HEARING; Amendments, Aiming to End Overlapping Problems, to Be Studied May 10. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/beach-hostelries-leased.html | Beach Hostelries Leased. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/trade-gains-in-california-auto-sales-at-highest-level-in-five-years.html | TRADE GAINS IN CALIFORNIA; Auto Sales at Highest Level In Five Years, Bank Finds. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/ilda-v-dicken-is-wed.html | Ilda V. Dicken Is Wed. | True | Special to THE NEW YORK TIMES. | C1B 258673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/two-tax-findings-upheld-appeals-board-also-orders-rehearing-in-one.html | TWO TAX FINDINGS UPHELD; Appeals Board Also Orders Rehearing in One Pierce Oil Claim. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/financial-markets-exchanges-closed-in-observance-of-good-friday.html | FINANCIAL MARKETS; Exchanges Closed in Observance of Good Friday -- Business Will Be Resumed in Wall Street Today. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/invitation-to-germany.html | Invitation to Germany. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/wild-instincts-tamed-by-extract-philosophers-see-female-rat.html | WILD INSTINCTS TAMED BY EXTRACT; Philosophers See Female Rat, Injected With Two Hormones, Mothering Pair of Squabs. | True | By William L. Laurence. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/nra-oil-decision-asked-southern-california-producers-appeal-to.html | NRA OIL DECISION ASKED.; Southern California Producers Appeal to Supreme Court to Rule. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/florence-m-bauer-a-bride.html | Florence M. Bauer a Bride. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/einstein-to-speak-tonight.html | Einstein to Speak Tonight. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/robert-e-parsons-architect-and-realty-man-was-of-old-flushing.html | ROBERT E, PARSONS.; Architect and Realty Man Was of Old Flushing Family. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/rare-visit-to-city-made-by-woodcock-accident-in-flight-brings-first.html | RARE VISIT TO CITY MADE BY WOODCOCK; Accident in Flight Brings First of Species Seen Here Since 1927, to Broadway Roof. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/dodd-rouillion.html | Dodd -- Rouillion. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/message-by-bishop-perry-easter-statement-points-to-significance-of.html | MESSAGE BY BISHOP PERRY; Easter Statement Points to Significance of Resurrection. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/jokes-on-nazis-collected-faith-in-the-press-seen-lost-in-reich.html | Jokes on Nazis Collected.; FAITH IN THE PRESS SEEN LOST IN REICH | True | Wireless to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/wants-all-banks-to-support-fdic-crowley-tells-senators-that.html | WANTS ALL BANKS TO SUPPORT FDIC; Crowley Tells Senators That Corporation Should Have Power to Compel Action. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/tokyo-press-criticizes-our-naval-exercises-hints-that-they-are.html | Tokyo Press Criticizes Our Naval Exercises; Hints That They Are Offensive in Character | True | By Hugh Byas. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/aviatrix-in-auto-crash-mrs-mollisons-car-collides-with-motorcycle.html | AVIATRIX IN AUTO CRASH.; Mrs. Mollison's Car Collides With Motorcycle -- Man Is Killed. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/at-the-capitol.html | At the Capitol. | True | A.S. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/hudson-treasurer-hunted-for-arrest-mw-herbs-missing-city-official.html | HUDSON TREASURER HUNTED FOR ARREST; M.W. Herbs, Missing City Official, Is Accused of Misappropriating Funds. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/home-building-gains-residential-construction-last-month-was-largest.html | HOME BUILDING GAINS.; Residential Construction Last Month Was Largest Since 1932. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/code-authority-scored-on-funds-scandalous-mismanagement-is-charged.html | CODE AUTHORITY SCORED ON FUNDS,' Scandalous Mismanagement' Is Charged in Cotton Garment Group -- Inquiry Sought. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/attacks-firestone-blue-eagle.html | Attacks Firestone Blue Eagle. | True | Special to THE NEW YORK TIMES. | C1B 258673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/game-warden-arrested-morris-county-nj-man-held-for-misuse-of-2912.html | GAME WARDEN ARRESTED.; Morris County, N.J., Man Held for Misuse of $2,912 Fees. | True | Special to THE NEW YORK TIMES. | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/albany-to-play-double-bill.html | Albany to Play Double Bill. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/news-of-the-stage-tonights-closings-enter-jackson-white-at-the.html | NEWS OF THE STAGE; Tonight's Closings -- Enter 'Jackson White,' at the Provincetown -- The Nugents Combine on a New One. | True | | C1B 258673 |
| 1935-04-20 | 1935-04-20 | https://www.nytimes.com/1935/04/20/archives/fair-day-forecast-for-easter-parade-mannishly-tailored-suits-to.html | FAIR DAY FORECAST FOR EASTER PARADE; Mannishly Tailored Suits to Predominate on 5th Av. -- Flower Prices Higher. | True | | C1B 258673 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/japanese-go-after-panama-hat-trade-they-import-toquilla-palm-fiber.html | JAPANESE GO AFTER PANAMA HAT TRADE; They Import Toquilla Palm Fiber and Worry Colombia and Ecuador. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/carmen-e-anderson-engaged-to-be-wed-short-hills-girls-betrothal-to.html | CARMEN E. ANDERSON ENGAGED TO BE WED; Short Hills Girl's Betrothal to Herbert E. Scott Is Made Known by Her Parents. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/hess-woolner.html | Hess -- Woolner. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/-spreading-of-schooling-is-projected-in-china.html | ' SPREADING' OF SCHOOLING IS PROJECTED IN CHINA | True | SHANGHAI. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/pomfret-bows-to-putnam.html | Pomfret Bows to Putnam. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/postman-escapes-new-task.html | Postman Escapes New Task. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/kump-to-crown-apple-queen.html | Kump to Crown Apple Queen. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/hispanic-culture-stressed-by-group-new-organization-plans-unity.html | HISPANIC CULTURE STRESSED BY GROUP; New Organization Plans Unity Here of Natives of America With Those From Spain. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/three-yale-crews-score-over-mit-varsity-creates-new-record-for.html | THREE YALE CREWS SCORE OVER M.I.T.; Varsity Creates New Record for Course at Worcester With Time of 6:43 4-5. | True | By William D. Richardson. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/yankees-held-to-4-hits-but-stop-athletics-by-31-even-series-as.html | Yankees Held to 4 Hits, But Stop Athletics by 3-1; Even Series as Gomez, in Fine Form, Shows Mastery Over Mackmen -- Walker, Selkirk and Gehrig Drive In the Runs. | True | By John Drebinger. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-new-group.html | A NEW GROUP | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/chinese-improve-schools.html | CHINESE IMPROVE SCHOOLS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/100-for-slain-hound.html | $100 for Slain Hound. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/gains-reported-by-corporations-abercrombie-fitch-earned-148123-or.html | GAINS REPORTED BY CORPORATIONS; Abercrombie & Fitch Earned $148,123, or 31c a Share, in Year, Against $123,424. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/princeton-golfers-win-open-season-with-triumph-over-lafayette-by-90.html | PRINCETON GOLFERS WIN.; Open Season With Triumph Over Lafayette by 9-0. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/postal-troubles-bills-to-take-service-out-of-politics-approved.html | POSTAL TROUBLES; Bills to Take Service Out of Politics Approved | True | LOUIS M. JIGGITTS | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/gay-week-ahead-for-westchester-pleasantvilles-annual-music-festival.html | GAY WEEK AHEAD FOR WESTCHESTER; Pleasantville's Annual Music Festival Will Take Place in the High School. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/mr-la-guardia-warned.html | MR. LA GUARDIA WARNED. | True | From The Boston Globe. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/soviet-reassures-actors-denies-american-dancers-are-displeased-with.html | SOVIET REASSURES ACTORS; Denies American Dancers Are Displeased With Contract. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/music-and-musicians-here-and-afield-toscanini-and-orchestra-to.html | MUSIC AND MUSICIANS HERE AND AFIELD; Toscanini and Orchestra To Visit Providence -- Other Items | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/charles-d-lloyd.html | CHARLES D. LLOYD. | True | I I Special to THE: ZNTEV YORK TI&S. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/the-security-bill.html | THE SECURITY BILL. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/ride-on-moscow-subway-thousands-of-factory-workers-take-trip-on-new.html | RIDE ON MOSCOW SUBWAY.; Thousands of Factory Workers Take Trip on New Line. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/textile-triumphs-in-opens-17-to-1-crushes-port-richmond-nine-in.html | TEXTILE TRIUMPHS IN OPENS, 17 TO 1; Crushes Port Richmond Nine in P.S.A.L. Game, Romersa Allowing Only Four Hits. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-southern-gentleman-bottom-rail-on-top-by-hj-eckenrode-274-pp-new.html | A Southern Gentleman; BOTTOM RAIL ON TOP. By H.J. Eckenrode. 274 pp. New York: Greenberg. $2. | True | BEATRICE SHERMAN. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/woods-boat-has-tests-reaches-unofficial-speed-of-117-miles-an-hour.html | WOOD'S BOAT HAS TESTS.; Reaches Unofficial Speed of 117 Miles an Hour in Florida. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/i-dr-jesse-e-day-dies-chemistry-teacher-ohio-stare-university.html | I DR. JESSE E. DAY DIES; CHEMISTRY TEACHER; Ohio Stare University Professor Was to Have Spoken Here Four Times This Week. | True | Speci'al to THI. N,V *ORK TIefES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/dream-of-republic-wanes-in-ireland-even-de-valera-admits-he-could.html | DREAM OF REPUBLIC WANES IN IRELAND; Even de Valera Admits He Could Not Make Declaration Effective Now. | True | By Hugh Smith. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/blasting-of-mohawk-opposed.html | Blasting of Mohawk Opposed. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/navy-crews-gain-sweep-in-threerace-regatta-with-columbia-rivals.html | NAVY CREWS GAIN SWEEP IN THREE-RACE REGATTA WITH COLUMBIA RIVALS; VARSITY WINS EASILY | True | By Robert F. Kelley. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/prizes-for-housing-essays.html | Prizes for Housing Essays. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/an-appeal-to-germany.html | AN APPEAL TO GERMANY | True | By Premier MacDonald. In A Radio Talk After the Close of the State Conference. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/lays-crisis-to-hysteria-benes-says-democracys-failings-have-been.html | LAYS CRISIS TO HYSTERIA.; Benes Says Democracy's Failings Have Been Exaggerated. | True | Wireless to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/fear-diphtheria-on-ship-authorities-order-craft-to-port-as-seaman.html | FEAR DIPHTHERIA ON SHIP.; Authorities Order Craft to Port as Seaman, Aided by Plane, Dies. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/toronto-routs-syracuse-handley-collects-four-hits-in-156-victory.html | TORONTO ROUTS SYRACUSE; Handley Collects Four Hits in 15-6 Victory Over Chiefs. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/ohio-girl-wed-to-naval-officer.html | Ohio Girl Wed to Naval Officer. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/navy-matmen-prevail-turn-back-temple-team-81-for-fourth-triumph-in.html | NAVY MATMEN PREVAIL.; Turn Back Temple Team, 8-1, for Fourth Triumph In Row. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/virginia-ray1vioh-west-point-bride-montcair-n-j-oir-married-to.html | VIRGINIA RAY1VIOH]) WEST POINT BRIDE; Montc{air, N. J., Oir} Married to Lieut, Guy C. Lathrop in Military Ceremony. | True | Special to TH N' YORK 'I',ms. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/if-a-body-has-premiere-mystery-farce-pleases-at-its-atlantic-city.html | IF A BODY' HAS PREMIERE.; Mystery Farce Pleases at Its Atlantic City Opening. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-host-of-daffodils-perfectly-hardy-easily-grown-they-continue-to.html | A HOST OF DAFFODILS; Perfectly Hardy, Easily Grown, They Continue To Win New Honors | True | By F.f. Rockwell. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/butterfly-ball-at-ritzcarlton-tuesday-to-benefit-house-of-rest-for.html | Butterfly Ball at Ritz-Carlton Tuesday To Benefit House of Rest for 15th Year | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/new-rule-covers-printing-devices-nirb-approves-code-clause-relating.html | NEW RULE COVERS PRINTING DEVICES; NIRB Approves Code Clause Relating to Prices on Trade-In Machinery. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/dallas-sales-up-sharply-late-easter-buying-exceeds-expectations-of.html | DALLAS SALES UP SHARPLY.; Late Easter Buying Exceeds Expectations of Merchants. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/new-group-invites-public.html | NEW GROUP INVITES PUBLIC. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/social-security.html | Social Security | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/filipino-leaders-favor-gibson-view-but-proposal-for-statehood-or.html | FILIPINO LEADERS FAVOR GIBSON VIEW; But Proposal for Statehood or Dominion Status Evokes No Open Approval. | True | By Robert Aura Smith. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/yacht-hirondelle-sold-craft-once-owned-by-prince-of-monaco-bought.html | YACHT HIRONDELLE SOLD.; Craft Once Owned by Prince of Monaco Bought by Van Armon. | True |  | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/mrs-wllian1-a-pothier.html | MRS. WILLIAN1 A. POTHIER. | True |  | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/william-h-hall.html | WILLIAM H. HALL. | True |  | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/dona-america-de-gomez.html | DONA AMERICA DE GOMEZ. | True | [ Wireless to THI iN'E%V YORK TIAI/S.I | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/cornell-routed-by-dartmouth-in-intercollegiate-league-baseball-at.html | Cornell Routed by Dartmouth in Intercollegiate League Baseball at Ithaca; DARTHMOUTH STOPS CORNELL BY 11 TO 2 | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/new-palisades-trail-ready.html | New Palisades Trail Ready. | True |  | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/marietta-stahl-is-wed-becomes-bride-of-4rthur-cerf-in-upper.html | MARIETTA STAHL IS WED.; Becomes Bride of 4rthur Cerf in Upper Montclair, N. J. | True | Specia] to THE NEW YOK Tnzs. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/doll-parade-on-tuesday.html | Doll Parade on Tuesday. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/form-industrial-group-new-federation-plans-to-solidify.html | FORM INDUSTRIAL GROUP.; New Federation Plans to Solidify Manufacturing Interests. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/kansas-city-clearings-up-sharp-rise-said-to-show-effect-of-dust.html | KANSAS CITY CLEARINGS UP.; Sharp Rise Said to Show Effect of Dust Storms Exaggerated. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/treaty-aids-nazis-in-polish-corridor-antigerman-riots-reveal-new.html | TREATY AIDS NAZIS IN POLISH CORRIDOR; Anti-German Riots Reveal New Problem as Result of the Non-Aggression Pact. | True | By Jerzy Szapiro. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/debits-increase-at-member-banks-federal-board-reports-rise-of-14.html | DEBITS INCREASE AT MEMBER BANKS; Federal Board Reports Rise of 14 Per Cent for Week Ended April 17. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/celebrating-connecticut-and-liberty-the-idea-on-which-the-state-was.html | CELEBRATING CONNECTICUT -- AND LIBERTY; The Idea on Which the State Was Founded 300 Years Ago Has Become an Issue for the Nation and the World | True | JAMES TRUSLOW ADAMS | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/from-bowery-to-broadway.html | From Bowery To Broadway | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/hilip-pearlan-fuel-co-head-diesj-e3ronx-philanthropist-donor-of.html | ?HILIP PEARLAN, FUEL CO. HEAD, DIESJ; E3ronx Philanthropist Donor of . ,$200,000 to Hospital -- Store Owner in South Africa. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/no-escape.html | NO ESCAPE. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-liability.html | A LIABILITY. | True | From The Hartford Courant. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/britains-recovery-leads-the-world-figures-back-chamberlain-in.html | BRITAIN'S RECOVERY LEADS THE WORLD; Figures Back Chamberlain in Assertion 80% of the Lost Ground Is Regained. | True | By Ferdinand Kuhn Jr. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/labor-bars-recovery-manufacturers-say-directors-of-association.html | LABOR BARS RECOVERY, MANUFACTURERS SAY; Directors of Association Charge Attempt to Coerce Congress With Strike Threats. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/broadcast-to-ask-help-for-children-society-for-relief-of-destitute.html | BROADCAST TO ASK HELP FOR CHILDREN; Society for Relief of Destitute Progeny of Seamen Will Issue Appeal Thursday. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/industry-ballying-to-support-of-nra-movement-for-its-continuance.html | INDUSTRY BALLYING TO SUPPORT OF NRA; Movement for Its Continuance Gaining Rapid Headway, Ward Cheney Says. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/syracuse-flier-killed-plane-crashes-on-hillside-near-norwich-when.html | SYRACUSE FLIER KILLED.; Plane Crashes on Hillside Near Norwich When Motor Falters. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/paris-in-a-flurry-over-air-defense-rudely-awakened-by-german.html | PARIS IN A FLURRY OVER AIR DEFENSE; Rudely Awakened by German Actions, France Frantically Modernizes Her Forces. | True | By P.j. Philip. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/turn-in-weather-aids-easter-trade-reports-from-federal-reserve.html | TURN IN WEATHER AIDS EASTER TRADE; Reports From Federal Reserve Districts Show Retail Sales Improved Last Week. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/gives-figures-on-spread.html | Gives Figures on Spread. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/harvard-shows-way-74-england-shows-way-in-lacrosse-victory-over.html | HARVARD SHOWS WAY, 7-4.; England Shows Way In Lacrosse Victory Over Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/new-rock-garden-abloom-delicate-color-effects-seen-in-thompson.html | NEW ROCK GARDEN ABLOOM; Delicate Color Effects Seen in Thompson Memorial Plot. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/reich-spurs-drive-to-gain-colonies-natives-would-be-protected-as.html | REICH SPURS DRIVE TO GAIN COLONIES; Natives Would Be 'Protected' as Under the Empire, Says the Foreign Office. | True | By Otto D. Tolischus. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/springfield-college-wins-undefeated-nine-vanquishes-vermont-by-107.html | SPRINGFIELD COLLEGE WINS; Undefeated Nine Vanquishes Vermont by 10-7 Score. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/seamens-housing-protested.html | Seamen's Housing Protested. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/no-pulaski-day.html | NO "PULASKI DAY." | True | By President Roosevelt, Giving His Reasons For Vetoing the Resolution of Congress. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-warm-and-friendly-novel-george-hummels-heritage-is-a-leisurely.html | A Warm and Friendly Novel; George Hummel's "Heritage" Is a Leisurely Tale of Life in a Long Island Village Over a Period of Fifty Years | True | By Harold Strauss | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/girl-25-killed-by-train-new-york-central-local-drags-her-100-feet.html | GIRL, 25, KILLED BY TRAIN.; New York Central Local Drags Her 100 Feet as She Misses Footing. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/two-great-lovers-in-the-modern-age-come-my-coach-by-marjorie.html | Two Great Lovers in the Modern Age; COME, MY COACH! By Marjorie Worthington. 293 pp. New York: Alfred A. knopf. $2. | True | LOUISE MAUNSELL FIELD. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/startling-figures-on-german-planes-increased-output-of-aluminum.html | STARTLING FIGURES ON GERMAN PLANES; Increased Output of Aluminum Last Year Was Enough to Make 6,000 Bombers. | True | By Augur. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/the-city-nras-exchief-pleads-for-nra.html | THE CITY; NRA'S EX-CHIEF PLEADS FOR NRA | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/honoring-mme-curie.html | Honoring Mme. Curie. | True | EDWARD C. RYBICKI | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/roosevelt-emerges-in-sudden-offensive-while-aides-open-fire-on-his.html | ROOSEVELT EMERGES IN SUDDEN OFFENSIVE; While Aides Open Fire on His Chief Foes, President Spurs Congress and Gets New Deal Moving Again | True | By Arthur Krock. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/valentine-to-sift-links-to-schultz-shakeup-impends-if-inquiry-shows.html | VALENTINE TO SIFT LINKS TO SCHULTZ; Shake-Up Impends if Inquiry Shows Some Police Were Too Friendly With Gangster. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/naval-stores.html | NAVAL STORES. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/retreat-to-gascony-morning-in-gascony-by-jay-william-hudson-54-pp.html | Retreat to Gascony; MORNING IN GASCONY. By Jay William Hudson. $54 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/tobacco-decision-alarms-kentucky-production-control-seen-in-danger.html | TOBACCO DECISION ALARMS KENTUCKY; Production Control Seen in Danger in Ten States if Act Is Unconstitutional | True | By Malcolm Bayley. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/prospects-better-for-the-corn-belt-seasonal-rains-about-up-to.html | PROSPECTS BETTER FOR THE CORN BELT; Seasonal Rains About Up to Average and Cash Is Circulating. | True | By Roland M. Jones. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/delaware-downs-lehigh-annexes-third-victory-in-row-on-homo-diamond.html | DELAWARE DOWNS LEHIGH.; Annexes Third Victory In Row on Homo Diamond by 11 to 8. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/cotton-beset-by-many-conflicts-from-planter-to-millower-the.html | COTTON BESET BY MANY CONFLICTS; From Planter to Mill-Owner the Industry Struggles to Adjust Itself to Newly Imposed Conditions | True | By R.l. Duffus. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/ethel-b-hutchinson-bride-in-glen-ridge-former-head-of-new-jersey.html | ETHEL B. HUTCHINSON BRIDE IN GLEN RIDGE; former Head of New Jersey Church Group Is Married to John Robert Benson. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/colgate-triumphs-205-gets-22-hits-in-routing-oswego-teachers-nine.html | COLGATE TRIUMPHS, 20-5.; Gets 22 Hits in Routing Oswego Teachers Nine at Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-hint-to-the-president.html | A HINT TO THE PRESIDENT. | True | From The Buffalo Courier-Express. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/such-prosperity-two-surpluses.html | SUCH PROSPERITY! TWO SURPLUSES!!" | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/more-than-domestic.html | MORE THAN DOMESTIC. | True | From The Omaha World-Herald. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/open-subsidies-proposed-to-aid-our-ships-new-bill-would-create-an.html | OPEN SUBSIDIES PROPOSED TO AID OUR SHIPS; New Bill Would Create an Authority With Power to Fix Direct Grants | True | By Royal S. Copeland, Senator From New York. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/to-attend-dawn-service-mrs-hoover-will-join-easter-observance-at.html | TO ATTEND DAWN SERVICE.; Mrs. Hoover Will Join Easter Observance at Stanford. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/dr-sockman-to-speak-at-union.html | Dr. Sockman to Speak at Union. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/at-white-sulphur.html | AT WHITE SULPHUR. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/reforestation-in-china-aided-by-arbor-day.html | REFORESTATION IN CHINA AIDED BY ARBOR DAY | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-note-of-optimism.html | A NOTE OF OPTIMISM. | True | By Charles M. Schwab, Upon His Election As President of the Pennsylvania Society. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/st-louis-trade-declines-rain-and-cold-weather-hurt-all-lines-of.html | ST. LOUIS TRADE DECLINES.; Rain and Cold Weather Hurt All Lines of Business. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/group-to-discuss-theatre.html | Group to Discuss Theatre. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/the-modern-school-education-in-a-changing-world-by-wb-curry-192-pp.html | The Modern School; EDUCATION IN A CHANGING WORLD. By W.B. Curry. 192 pp. Social Action Books Series. New York: W.W. Norton & Co., Inc. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/17000-cleaners-to-strike-tuesday-unions-call-out-workers-for-20000.html | 17,000 CLEANERS TO STRIKE TUESDAY; Unions Call Out Workers for 20,000 City Shops to End 'Unbearable Conditions.' | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/6-young-people-die-as-auto-hits-truck-car-with-three-girls-and.html | 6 YOUNG PEOPLE DIE AS AUTO HITS TRUCK; Car With Three Girls and Three Youths Is Smashed in Maryland Accident. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/miss-elizabeth-lewis.html | MISS ELIZABETH LEWIS, | True | Specia. l so TRY: 'qr.W YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/american-social-workers-teach-bulgars-new-ways-near-east-and.html | American Social Workers Teach Bulgars New Ways; Near East and Rockefeller Foundations Take Lead in Health and Recreation Projects -- College and Schools Sponsored. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/smihdennlngo.html | SmihDennlngo | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/port-jervis-scores-144-defeats-new-york-military-academy-nine-with.html | PORT JERVIS SCORES, 14-4.; Defeats New York Military Academy Nine With 15 Hits. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/grain-prices-rise-bull-move-hinted-buying-increased-by-spread-of.html | GRAIN PRICES RISE; BULL MOVE HINTED; Buying Increased by Spread of Drought and Upturn in Security Markets. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/big-force-called-to-fire-by-unusual-alarm-signals.html | Big Force Called to Fire By Unusual Alarm Signals | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/barbara-treadwell-wed-bride-at-rio-de-janeiro-of-j-g-byington-vice.html | BARBARA TREADWELL WED.; Bride at Rio de Janeiro of J. G. Byington, Vice Consul. | True | Specia] Cable to THS Nv YORK TS. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/trade-in-cleveland-lags-sentiment-is-better-but-bad-weather-hurt.html | TRADE IN CLEVELAND LAGS.; Sentiment Is Better, but Bad Weather Hurt Sales. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/mrs-daniel-oconnele-widow-of-former-unlted-tates-distrlct-attornen.html | MRS. DANIEL O'CONNELE.; Widow of Former Unlted States Distrlct AttorneN. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/new-poems-by-robert-tristram-coffin-strange-holiness-by-robert-p.html | New Poems by Robert Tristram Coffin; STRANGE HOLINESS. By Robert P. Tristram Coffin. 101 pp. New York: The Macmillan Company. $.75. | True | PERCY HUTCHISON. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/architects-oppose-remodeling-plans-new-buildings-are-proposed-to.html | ARCHITECTS OPPOSE REMODELING PLANS; New Buildings Are Proposed to Replace Tenements at Avenue A and 3d St. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/uses-crockery-for-teeth.html | Uses Crockery for Teeth. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/confirms-20-at-trinity-bishop-manning-officiates-at-easter-eve.html | CONFIRMS 20 AT TRINITY.; Bishop Manning Officiates at Easter Eve Service. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/morals-of-youth-in-reich-deplored-hanover-officials-appeal-to.html | MORALS OF YOUTH IN REICH DEPLORED; Hanover Officials Appeal to Parents to Check 'Laxity' Among Their Children. | True | Wireless to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-business-view.html | A BUSINESS VIEW. | True | From The Detroit Free Press. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/yale-bows-at-tennis-84-loses-to-seventh-regiment-team-at-new-haven.html | YALE BOWS AT TENNIS, 8-4.; Loses to Seventh Regiment Team at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/overcast-skies-likely-for-the-easter-parade.html | Overcast Skies Likely For the Easter Parade | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/louisiana-divided-in-ickeslong-row-quarrel-over-who-shall-direct.html | LOUISIANA DIVIDED IN ICKES-LONG ROW; Quarrel Over Who Shall Direct Federal Relief Outlays Creates Two Camps. | True | By James E. Crown. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/hunter-sororities-pledge-112-students-panhellenic-association-head.html | HUNTER SORORITIES PLEDGE 112 STUDENTS; Pan-Hellenic Association Head Announces Names of Eligible for Twenty-eight Chapters. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/cunliffeowen-married-sir-hugo-takes-mauritia-shaw-an-american-as.html | CUNLIFFE-OWEN MARRIED.; Sir Hugo Takes Mauritia Shaw, an American, as His Bride. | True | Wireless to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/french-railway-receipts-decline-1422-per-cent.html | French Railway Receipts Decline 14.22 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/goodman-crystal.html | Goodman -- Crystal. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/rutgers-team-on-top-reserve-players-star-in-104-victory-over.html | RUTGERS TEAM ON TOP.; Reserve Players Star in 10-4 Victory Over Swarthmore. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/300000-more-elms-are-marked-for-removal-government-maps-new-fight.html | 300,000 MORE ELMS ARE MARKED FOR REMOVAL; Government Maps New Fight on Tree Disease in New York, Jersey and Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/richberg-resents-brookings-finding-calls-advance-publication-of.html | RICHBERG RESENTS BROOKINGS FINDING; Calls Advance Publication of Criticisms of NRA 'Political Propaganda.' | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/negroes-accuse-police-at-hearing-witnesses-tell-of-attacks-in.html | NEGROES ACCUSE POLICE AT HEARING; Witnesses Tell of Attacks in Harlem Preceding Riots on Night of March 19. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/moves-at-capital-stir-puerto-rico-liberal-partys-contacts-with.html | MOVES AT CAPITAL STIR PUERTO RICO; Liberal Party's Contacts With Washington Group Resented by Coalitionists in Power. | True | By Harwood Hull. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/hitlers-cooperation-is-becoming-difficult-on-his-birthday-the.html | HITLER'S COOPERATION IS BECOMING DIFFICULT; On His Birthday the Fuehrer Rejects League Resolution of Censure in 'Most Resolute Manner' | True | By Edwin L. James. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/party-may-6-aids-centre-for-blind-patrons-of-catholic-home-will.html | PARTY MAY 6 AIDS CENTRE FOR BLIND; Patrons of Catholic Home Will Attend 'Ceiling Zero' in Fund Raising Event. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/voorhees-defeats-engel.html | Voorhees Defeats Engel. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-sideglance-at-tullio-carminati-an-urbane-comedian-he-also-sings-a.html | A SIDEGLANCE AT TULLIO CARMINATI; An Urbane Comedian, He Also Sings at Times | True | By Idwal Jones. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/87200-see-rangers-capture-cup-final-glasgow-team-tops-hamilton.html | 87,200 SEE RANGERS CAPTURE CUP FINAL; Glasgow Team Tops Hamilton Academicals, 2-1, to Set Two Scottish Records. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/debaters-active-at-mount-holyoke-teams-prepare-to-join-in.html | DEBATERS ACTIVE AT MOUNT HOLYOKE; Teams Prepare to Join in Non-Competitive Tilts During the Coming Week. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/weiss-mittleman.html | Weiss -- Mittleman. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/hobbies-grow-in-the-citys-schools-student-interest-linked-to-the.html | HOBBIES GROW IN THE CITY'S SCHOOLS; Student Interest Linked To the Curriculum | True | By Jacquelene Abbott Keyes. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/an-informal-sports-program-at-palm-beach-many-are-at-white-sulphur.html | An Informal Sports Program at Palm Beach -- Many Are at White Sulphur for Easter | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/televisions-bogy-england-opens-truth-campaign-to-stop-slump-in-sale.html | TELEVISION'S BOGY; England Opens Truth Campaign to Stop Slump in Sale of Radio Sets | True | By L. Marsland Gander. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/fiverun-attack-in-eighth-inning-marks-victory-of-boston-over.html | Five-Run Attack in Eighth Inning Marks Victory of Boston Over Brooklyn; CANTWELL, BRAVES, HALTS DODGERS, 7-1 | True | By Roscoe McGowen. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/warm-gala-easter-awaits-city-today-brilliant-fashion-promenade-on.html | WARM, GALA EASTER AWAITS CITY TODAY; Brilliant Fashion Promenade on 5th Av. Assured Although Day Will Be Partly Cloudy. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/paganettl-brophy.html | Paganettl -- Brophy. | True | Special to THE IIW YORK TrMs. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/foreign-exchang-saturday-april-20-1935.html | FOREIGN EXCHANG; Saturday, April 20, 1935. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/browns-turn-back-white-sox-by-9-to-4-rally-against-earnshaw-in.html | BROWNS TURN BACK WHITE SOX BY 9 TO 4; Rally Against Earnshaw in Sixth to Take Lead -- West Gets Home Run in Eighth. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/workers-in-colombia-to-get-new-benefits-obligatory-contracts.html | WORKERS IN COLOMBIA TO GET NEW BENEFITS; Obligatory Contracts Provide for Sick Leaves, Vacations and Discharge Pay. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/shakespeare-tribute-set-two-celebrations-in-central-park-tuesday.html | SHAKESPEARE TRIBUTE SET; Two Celebrations in Central Park Tuesday for 371st Year of Bard. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/falling-urn-kills-child-girl-7-stumbles-against-pedestal-in-bronx.html | FALLING URN KILLS CHILD.; Girl, 7, Stumbles Against Pedestal In Bronx Apartment Lobby. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/richmond-trade-slower-unfavorable-weather-conditions-discourage.html | RICHMOND TRADE SLOWER.; Unfavorable Weather Conditions Discourage Easter Buying. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/indians-top-tigers-in-fourteenth-21-successive-hits-by-hughes.html | INDIANS TOP TIGERS IN FOURTEENTH, 2-1; Successive Hits by Hughes, Vosmik and Averill End Long Pitchers' Battle. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/industry-aids-home-art-machinemade-articles-for-the-household.html | INDUSTRY AIDS HOME ART; Machine-Made Articles for the Household, Contributing to Ease of Living, Also Form an Expression of Modern Decoration | True | By Walter Rendell Storey | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/metropolitan-area-leads-in-park-acres-total-is-104265-in-new-york.html | METROPOLITAN AREA LEADS IN PARK ACRES; Total Is 104,265 in New York District -- Chicago Ahead in Per Capita Figure. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/denmark-moves-cautiously.html | DENMARK MOVES CAUTIOUSLY | True | By Julius Moritzen. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/miss-beryl-barker-wed-valley-stream-girl-is-the-bride-of-charles.html | MISS BERYL BARKER WED.; Valley Stream Girl Is the Bride of Charles Norman Schmltt, | True | Specfa! to TH NW YORK TLSS. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/greater-new-york-relief.html | GREATER NEW YORK RELIEF | True | By Oswald W. Knauth, Estimating the Immensity of the Undertaking After Reading the Report of Colonel Wilguard | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/the-paris-that-only-parisians-know-everybodys-paris-by-john.html | The Paris That Only Parisians Know; EVERYBODY'S PARIS. By John Brangwyn. Illustrated. 335 pp. New York: Robert M. McBride & Co. $3. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/bank-stock-values-rise.html | Bank Stock Values Rise. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/on-the-highways-of-finance.html | ON THE HIGHWAYS OF FINANCE | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/honduras-takes-pride-in-financial-standing.html | Honduras Takes Pride In Financial Standing | True | Special Correspondence. THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/amy-holmes.html | Amy -- Holmes. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-watercolor-annual.html | A WATER-COLOR ANNUAL | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/labor-costs-hit-dresses-advance-in-prices-or-more-simple-lines.html | LABOR COSTS HIT DRESSES; Advance in Prices or More Simple Lines Looked For in $4.75 Group. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/mrs-lucelia-mills.html | MRS. LUCELIA MILLS. | True | Special to Tatg N-W YORK TIMuS. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/britain-reforms-road-rules-the-young-minister-of-transport-leslie.html | BRITAIN REFORMS ROAD RULES; The Young Minister of Transport, Leslie Hore-Belisha, Is Waging a Lively Campaign to Insure Greater Safety | True | By Clair Price. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/italy-seeks-peace-resting-on-amity-considers-a-fourpower-pact.html | ITALY SEEKS PEACE RESTING ON AMITY; Considers a Four-Power Pact, Including Germany, to Bind Europe in Friendship. | True | By Arnaldo Cortesi. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/starhemberg-flies-from-rome.html | Starhemberg Flies From Rome. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/shooting-at-pinehurst.html | SHOOTING AT PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/japanese-agitation-seen-as-smoke-screen-in-protectionists-fight-for.html | Japanese Agitation Seen as 'Smoke Screen' In Protectionists' Fight for Higher Tariffs | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/brown-cubs-show-way-triumph-over-harvard-junior-varsity-nine-by-13.html | BROWN CUBS SHOW WAY.; Triumph Over Harvard Junior Varsity Nine by 13 to 7. | True | Special to THE NEW YORK TIMES | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/argentine-banks-aim-to-modernize-central-institution-to-be.html | ARGENTINE BANKS AIM TO MODERNIZE; Central Institution to Be Controlled by Member Units and Government. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/senate-delay-seen-for-security-plan-committee-will-first-complete.html | SENATE DELAY SEEN FOR SECURITY PLAN; Committee Will First Complete Its Studies of NRA and Bonus Legislation. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/old-georges-fishermen-gone.html | OLD 'GEORGES FISHERMEN' GONE | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/hazards-of-golf-and-church-a-churchman-muses-on-the-competition.html | HAZARDS OF GOLF AND CHURCH; A Churchman Muses on the Competition Between the Fairway and the Family Pew | True | By Frederick W. Palmer | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/army-in-front-by-168-routs-syracuse-for-its-third-lacrosse-victory.html | ARMY IN FRONT BY 16-8.; Routs Syracuse for Its Third Lacrosse Victory In Row. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/navy-mass-flight-to-surpass-balbos-great-seaplane-armada-will.html | NAVY MASS FLIGHT TO SURPASS BALBO'S; Great Seaplane Armada Will Circumnavigate Eastern Pacific in Fleet's War Game. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/marian-gibbs-engaged-maplewood-n-j-girl-will-be-wed-to-maxwell-s.html | MARIAN GIBBS ENGAGED.; Maplewood, N. J., Girl Will Be Wed to Maxwell S. Ewing. | True | pecil to THE NV YORK TsS. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/3000-see-model-boats-race-in-central-park.html | 3,000 See Model Boats Race in Central Park | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/emotions.html | Emotions. | True | CHARLES W. HAWTHORNE | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/free-school-to-continue-classes-in-theatre-radio-and-screen-under.html | FREE SCHOOL TO CONTINUE; Classes in Theatre, Radio and Screen Under New Group. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/jtmmy-donahue.html | JtMMY DONAHUE. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/hollywood-on-the-wire-china-seas-in-the-making-ruggles-starts-a.html | HOLLYWOOD ON THE WIRE; 'China Seas' in the Making -- 'Ruggles' Starts a Cycle -- Mr. Fred Astaire | True | By Douglas W. Churchill. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/fisher-sets-back-cantley-6-and-5-routs-whitemarsh-golfer-and-gains.html | FISHER SETS BACK CANTLEY, 6 AND 5; Routs Whitemarsh Golfer and Gains Semi-Final of Easter Tourney at Wildwood. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/california-pushes-state-health-bill-doctors-back-compulsory.html | CALIFORNIA PUSHES STATE HEALTH BILL; Doctors Back Compulsory Insurance in Face of A.M.A.'s Stand. | True | By George P. West. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/literary-plagiarism.html | LITERARY PLAGIARISM. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/levy-tunnel-plan-scored-engineer-would-fill-tube-to-widen-park.html | LEVY TUNNEL PLAN SCORED; Engineer Would Fill Tube to Widen Park Avenue. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/queen-victorias-best-portrait-mr-benson-writes-a-splendid-life-of.html | QUEEN VICTORIA'S BEST PORTRAIT; Mr. Benson Writes a Splendid Life of That Symbol of an Era | True | By P.w. Wilson | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/ruth-abdelnour-is-married.html | Ruth Abdelnour Is Married. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/anita-du-paushert-wed-becomes-the-bride-of-gustave-l-haby-in-church.html | ANITA DU PAUSHERT WED.; Becomes the Bride of Gustave L. Haby in Church Ceremony, | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/dealers-suffer-loss-when-cars-are-seized.html | DEALERS SUFFER LOSS WHEN CARS ARE SEIZED | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/wallace-forecasts-a-surplus-of-wheat-despite-dust-storms-which-he.html | WALLACE FORECASTS A SURPLUS OF WHEAT; Despite Dust Storms, Which He Says Can Be Ended by Rain, He Fears No Shortage This Year | True | By Henry A. Wallace, Secretary of Agriculture. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-reviewers-week-in-the-galleries.html | A REVIEWER'S WEEK IN THE GALLERIES | True | By Howard Devree. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/president-lowells-part-in-american-higher-education-at-war-with.html | President Lowell's Part in American Higher Education; AT WAR WITH ACADEMIC TRADITIONS IN AMERICA. By A. Lawrence Lowell. 358 pp. Cambridge: Harvard University Press. $4. | True | R.L. DUFFUS. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/bridal-is-planned-by-deborah-black-pelham-manor-girl-to-be-wed-to.html | BRIDAL IS PLANNED BY DEBORAH BLACK; Pelham Manor Girl to Be Wed to Charles E. Gast on May 11 in Memorial Church. | True | i Special to T lw YORK TrES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/mr-fortune-objects-by-hc-bailey-305-pp-new-york-doubleday-doran-co.html | MR. FORTUNE OBJECTS. By H.C. Bailey. 305 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/11000-coins-that-baltimore-boys-found-expected-to-go-for-28000-at.html | $11,000 Coins That Baltimore Boys Found Expected to Go for $28,000 at Sale May 2 | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/historic-cup-offered-golf-teams-will-compete-for-seagram-trophy-in.html | HISTORIC CUP OFFERED.; Golf Teams Will Compete for Seagram Trophy In July. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/princeton-cubs-beaten-bow-to-trenton-high-school-by-76-in-baseball.html | PRINCETON CUBS BEATEN.; Bow to Trenton High School by 7-6 in Baseball Game. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/943-bills-record-awaiting-lehman-executive-staff-is-working.html | 943 BILLS, RECORD, AWAITING LEHMAN; Executive staff Is Working Overtime to Have '30-Day' Measures Ready on Return. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/gay-bermuda-week.html | GAY BERMUDA WEEK. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/clark-tops-amherst-43-two-runs-in-ninth-inning-decide-hardfought.html | CLARK TOPS AMHERST, 4-3.; Two Runs in Ninth Inning Decide Hard-Fought Baseball Game. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/king-saxon-52-shatters-track-mark-in-paumonok-as-jamaica-racing.html | KING SAXON, 5-2, SHATTERS TRACK MARK IN PAUMONOK AS JAMAICA RACING OPENS; SINGING WOOD IS SECOND | True | By Bryan Field. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/old-daudet-windmill-to-be-a-public-museum.html | OLD DAUDET WINDMILL TO BE A PUBLIC MUSEUM | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/nazis-censorship-of-press-detailed-banned-socialist-organ-quotes.html | NAZIS CENSORSHIP OF PRESS DETAILED; Banned Socialist Organ Quotes Orders Said to Have Been Issued to Newspapers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/reich-sees-world-still-defaming-it-league-rebuke-is-regarded-as-one.html | REICH SEES WORLD STILL DEFAMING IT; League Rebuke Is Regarded as One More Attempt to Make Germany the Villain. | True | By Guido Enderis. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/hoover-not-to-run-reed-prophesies-exsenator-again-in-pittsburgh.html | HOOVER NOT TO RUN, REED PROPHESIES; Ex-Senator, Again in Pittsburgh, Says Former President Is Not a Candidate. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/irish-dispute-statement-says-irish-cleric-found-america.html | Irish Dispute Statement.; SAYS IRISH CLERIC FOUND AMERICA | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/colgate-golf-victor-starts-its-campaign-by-setting-back-manhattan.html | COLGATE GOLF VICTOR.; Starts Its Campaign by Setting Back Manhattan, 5-1. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/la-guardia-aides-wed-in-detroit-miss-zerwick-and-howe-secretaries.html | LA GUARDIA AIDES WED IN DETROIT; Miss Zerwick and Howe, Secretaries, Make Trip by. Plane for Ceremony, | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/41-fighting-planes-are-gift-to-hitler-storm-troops-and-league-of.html | 41 FIGHTING PLANES ARE GIFT TO HITLER; Storm Troops and League of War Veterans Thus Mark His 46th Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/science-brings-change-this-bewildered-age-by-louis-k-anspacher.html | Science Brings Change; THIS BEWILDERED AGE. By Louis K. Anspacher. Introduction by Charles C. Baldwin. 167 pp. New York: Dodd, Mead & Co. $1.50. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/bond-trend-higher-in-narrow-range-rails-lead-corporation-issues-on.html | BOND TREND HIGHER IN NARROW RANGE; Rails Lead Corporation Issues on Stock Exchange -- Federal Group Mixed. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/books-and-authors.html | Books and Authors | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/lily-pons-departing-says-troth-is-ended-singer-explains-she-would.html | LILY PONS, DEPARTING, SAYS TROTH IS ENDED; Singer Explains She Would Give All to Her Art -- Returns June 15 for Film Work. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/dont-ever-leave-me-by-katharine-brush-311-pp-new-york-farrar.html | DON'T EVER LEAVE ME. By Katharine Brush. 311 pp. New York: Farrar & Rinehart. $2. | True | LEANE ZUGSMITH. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/eighty-offer-blood-to-keep-boy-alive-harold-pfleger-who-has-had-65.html | EIGHTY OFFER BLOOD TO KEEP BOY ALIVE; Harold Pfleger, Who Has Had 65 Transfusions, Must Have More Every Other Day. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/the-kingdom-of-the-crusaders-by-dana-carleton-munro-preface-by-ac.html | THE KINGDOM OF THE CRUSADERS. By Dana Carleton Munro. Preface by A.C. Krey. Illustrated. 216 pp. New York: D. Appleton-Century Company. Inc. $2.50. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/eliza-conklin-wed-hartford-girl-is-the-bride-oft-j-robert-g-hess.html | ELIZA CONKLIN WED.; Hartford Girl Is the Bride oft J Robert G, Hess, | True | Special to T N YORK TZMEe. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/beyond-the-sunset-a-book-of-explorers-by-elspeth-j-boogwatson-and-j.html | BEYOND THE SUNSET: A Book of Explorers. By Elspeth J. Boog-Watson and J. Isabel Carruthers. With an Introduction by F.S. Smythe. Illustrated from photographs, maps and old prints. 192 pp. New York: Oxford University Press. 75 cents. | True | By Ellen Lewis Buell | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/rutgers-students-will-be-honored-15-elected-members-of-tau-kappa.html | RUTGERS STUDENTS WILL BE HONORED; 15 Elected Members of Tau Kappa Alpha and One Will Receive Chemistry Prize. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/wife-of-edwards-gets-reno-divorce-former-norma-jones-then-becomes.html | WIFE OF EDWARDS GETS RENO DIVORCE; Former Norma Jones Then Becomes the Bride of Howard Clayton, Paper Executive. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/foreigner-in-siam-the-emerald-buddha-by-elizabeth-morse-320-pp-new.html | Foreigner in Siam; THE EMERALD BUDDHA. By Elizabeth Morse. 320 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/jewisharab-amity-urged-by-einstein-professor-warns-on-policy-of-the.html | JEWISH-ARAB AMITY URGED BY EINSTEIN; Professor Warns on Policy of the Revisionist Group Toward Palestine. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/edwin-a-robinsons-interest-in-music.html | EDWIN A. ROBINSON'S INTEREST IN MUSIC | True | MABEL DANIELS | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/miss-amy-baker-to-give-recital.html | Miss Amy Baker to Give Recital. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-broadcasters-responsibility.html | A BROADCASTER'S RESPONSIBILITY | True | SEOUI: Il. S r.GL. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/buttermilk-channel-now-40-feet-deep-dredging-completed-on-link-500.html | BUTTERMILK CHANNEL NOW 40 FEET DEEP; Dredging Completed on Link 500 Feet Wide Between East River and Bay. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/us-missionaries-regret-war-game-protestants-in-japan-appeal-to.html | U.S. MISSIONARIES REGRET WAR GAME; Protestants in Japan Appeal to Christians Here Not to Give Offense to Tokyo. | True | Special Cable to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/satisfactory-gains-shown-by-retailers-stocks-apparently-quite-ample.html | SATISFACTORY GAINS SHOWN BY RETAILERS; Stocks Apparently Quite Ample to Care for Consumer Needs, Market Report States. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/victims-drop-miles-away.html | VICTIMS DROP MILES AWAY | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/miss-jane-p-buell-wed-in-westport-becomes-the-bride-of-roger-h.html | MISS JANE P. BUELL WED IN WESTPORT; Becomes the Bride of Roger H. Neidllnger of Alpine, N. J., in Home Ceremony. | True | Special to THE NW YORK TnuS. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/five-are-indicted-in-amputation-case-north-carolina-exprison-camp.html | FIVE ARE INDICTED IN AMPUTATION CASE; North Carolina Ex-Prison Camp Officials Are Accused by Crippled Negroes. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/the-week-in-science-the-new-electrical-thinking-activity-of-the.html | THE WEEK IN SCIENCE: THE NEW 'ELECTRICAL THINKING'; Activity of the Brain Recorded on a Tape by the Delicate Electroencephalogram -- Embryos Reared in Glass Vessels | True | By Waldemar Kaempffert. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/i-evyhorowitz.html | I, evyHorowitz. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/recital-by-roland-hayes-event-wednesday-will-be-for-baptist.html | RECITAL BY ROLAND HAYES.; Event Wednesday Will Be for Baptist Educational Centre. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/plan-prayer-crusade-national-campaign-to-aid-church-in-mexico-to.html | PLAN 'PRAYER CRUSADE.'; National Campaign to Aid Church in Mexico to Begin Today. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/illinois-to-learn-about-red-youth-state-senators-will-inquire-into.html | ILLINOIS TO LEARN ABOUT 'RED' YOUTH; State Senators Will Inquire Into College Rumors and Campus Disorders. | True | By S.j. Duncan-Clark. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/ely-mak.html | Ely -- Mak. | True | Special to THg iWW YORK TLgS. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/kemp-hunt.html | Kemp -- Hunt. | True | Special to Wltl NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/page-hubbell.html | Page -- Hubbell. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/march-auto-sales-set-4year-record-total-was-429830-units-the.html | MARCH AUTO SALES SET 4-YEAR RECORD; Total Was 429,830 Units, the Largest Monthly Output Since April, 1930. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/murder-at-marston-manor-by-robin-forsythe-279-pp-new-york-d.html | MURDER AT MARSTON MANOR. By Robin Forsythe. 279 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/overseas.html | OVERSEAS | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/show-hobbies-at-rutgers-29-students-take-part-in-the-exhibit-at.html | SHOW HOBBIES AT RUTGERS; 29 Students Take Part In the Exhibit at Library. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/paris-goes-apartying-dinner-club-is-organized-by-smart-set-angelic.html | PARIS GOES A-PARTYING; Dinner Club Is Organized by Smart Set -- Angelic Costumes Suggested for 1950 | True | K.C. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/albany-downs-buffalo-triumphs-by-134-with-20-hits-off-four-rival.html | ALBANY DOWNS BUFFALO.; Triumphs by 13-4, With 20 Hits Off Four Rival Hurlers. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/chepps-dillon.html | Schepps -- Dillon. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/john-oldfield.html | JOHN OLDFIELD. | True | Special to THE NZW YORK TI3,IES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/new-sailing-ship-rig-sought-by-hammond-inventor-believes-science.html | NEW SAILING SHIP RIG SOUGHT BY HAMMOND; Inventor Believes Science May Enable Windjammers to Compete With Modern Steam. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/broadway-crowd-flees-gun-battllg-strollers-dodge-as-four-men-in.html | BROADWAY CROWD FLEES GUN BATTLlg Strollers Dodge as Four Men in Autos Exchange Shots in West 46th Street. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-german-aviatrix-flying-girl-by-elly-beinhorn-introduction-by.html | A German Aviatrix; FLYING GIRL. By Elly Beinhorn. Introduction by Richard Halliburton. Illustrated. 256 pp. New York: Henry Holt & Co. $3. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/bergerpeck.html | BergerPeck. | True | Special to THE i'EW YOH TJEB. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/freight-rate-rise-to-advance-prices-increases-on-raw-commodities.html | FREIGHT RATE RISE TO ADVANCE PRICES; Increases on Raw Commodities and Finished Goods Due Under New Schedule. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/thrift-house-expanding-articles-discarded-by-the-householder-find-a.html | THRIFT HOUSE EXPANDING; Articles Discarded by the Householder Find a Ready Market Here | True | By Diana Rice. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/schaefer-wins-shootoff.html | Schaefer Wins Shoot-Off. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/fights-grain-rate-cut-delay.html | Fights Grain Rate Cut Delay. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/young-philanderers-forever-after-by-f-jecqelin-la-farge-277-pp-new.html | Young Philanderers; FOREVER AFTER. By F. Jecqelin La Farge. 277 pp. New York: The Dial Press. $2. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/shopping-for-easter-dies.html | Shopping for Easter, Dies. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/france-expected-worse.html | France Expected Worse. | True | Wireless to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/appleby-billiard-victor-beats-mcgill-to-gain-undisputed-lead-in.html | APPLEBY BILLIARD VICTOR.; Beats McGill to Gain Undisputed Lead In Balkline Tourney. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/haven-for-outlaws-outlaws-of-halfaday-creek-by-james-b-hendryx-306.html | Haven for Outlaws; OUTLAWS OF HALFADAY CREEK. By James B. Hendryx. 306 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/aau-handball-dates-set.html | A.A.U. Handball Dates Set. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/government-backing-of-cooperatives-hit-growth-of-consumer-movement.html | GOVERNMENT BACKING OF COOPERATIVES HIT; Growth of Consumer Movement Would Be Blow to Retailers, Major Namm Declares. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/house-plan-wins-harvard-students-applications-for-admission-by.html | HOUSE PLAN WINS HARVARD STUDENTS; Applications for Admission by Freshmen Outnumber Previous Years'. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/romance-in-the-cinema-it-seems-that-the-scenarists-are-letting-up.html | ROMANCE IN THE CINEMA; It Seems That the Scenarists Are Letting Up On the Inevitable 'Love Interest' | True | By Andre Seenwald. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/in-the-weeks-reports-two-grade-crossings-in-new-jersey-to-go.html | IN THE WEEK'S REPORTS; Two Grade Crossing in New Jersey to Go -- Chemists To Discuss Oil Developments -- Other News | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/hauptmann-files-his-appeal-points-judges-charge-and-summing-up-by.html | HAUPTMANN FILES HIS APPEAL POINTS; Judge's Charge and Summing Up by State Attacked as Biased and Improper. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/ophir-hall-items-to-be-sold-in-may-many-notables-were-guests-at-the.html | OPHIR HALL ITEMS TO BE SOLD IN MAY; Many Notables Were Guests at the Whitelaw Reid Estate in Westchester. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/trade-tide-now-rising-world-business-reported-steadily-increasing-a.html | TRADE TIDE NOW RISING; World Business Reported Steadily Increasing -- A New Opel Car | True | By E.y. Watson. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/nine-groups-instead-of-the-48-states-a-proposal-for-rebuilding-the.html | NINE GROUPS INSTEAD OF THE 48 STATES; A Proposal for Rebuilding the Structure of Government In Order to Deal With Issues on a National Scale | True | By Delbert Clark | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/ellison-smashes-two-meet-marks-clinton-star-takes-100-and-broad.html | ELLISON SMASHES TWO MEET MARKS; Clinton Star Takes 100 and Broad Jump in N.Y.U. Meet -- New Utrecht Team Wins. | True | By Kingsley Childs. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/family-of-seven-rules-little-vermont-hamlet.html | Family of Seven Rules Little Vermont Hamlet | True | Special Correspondence, THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/improved-health-sought-in-china-experienced-workers-detailed-to.html | IMPROVED HEALTH SOUGHT IN CHINA; Experienced Workers Detailed to Villages Achieve Results in Rural Districts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/alumni-of-princeton-to-vote-on-trustees-ballots-sent-to-17000-call.html | ALUMNI OF PRINCETON TO VOTE ON TRUSTEES; Ballots, Sent to 17,000, Call for Use of Preferential System for the First Time. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/hereabouts.html | HERE-ABOUTS | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/training-the-mind-new-minds-for-old-the-art-and-science-of.html | Training the Mind; NEW MINDS FOR OLD. The Art and Science of Mind-Training. By Esme Wingfield-Stratford. 452 pp. New York: The Macmillan Company. $3. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/butter-and-the-future.html | Butter and the Future. | True | A. EDWARD NEWTON | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/niraism-attacked-in-canadian-fight-opponents-of-prime-minister.html | NIRAISM' ATTACKED IN CANADIAN FIGHT; Opponents of Prime Minister Prepare for the Final Test on His New Deal Program. | True | By John MacCormac. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/london-money-market-quiet.html | London Money Market Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/douglas-dearborn-weds-susan-breck-ceremony-by-rev-dr-george-a.html | DOUGLAS DEARBORN WEDS SUSAN BRECK; Ceremony by Rev. Dr. George A, But-trick and the Rev. Harrison Wright. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/pacific-coast-trade-holds-good-rainfalls-help-crop-views-silver.html | PACIFIC COAST TRADE HOLDS.; Good Rainfalls Help Crop Views -- Silver Rise Lifts Mine Shares. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/story-behind-a-story.html | STORY BEHIND A STORY | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/cotton-industry-crisis.html | COTTON INDUSTRY CRISIS. | True | By Dexter Stevens, Protesting For the Manufacturers Against Secretary Wallace'S Charge of (WHINING.) | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/fordham-blanks-temple-by-1-to-0-robinson-superb-on-mound-yielding.html | FORDHAM BLANKS TEMPLE BY 1 TO 0; Robinson Superb on Mound, Yielding Two Hits in First Varsity Start. | True | By Lewis B. Funke. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/jg-mcdonald-in-buenos-aires.html | J.G. McDonald in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/gumbert-goes-to-orioles.html | Gumbert Goes to Orioles. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/for-safer-roadways-federal-funds-will-eliminate-many-dangerous.html | FOR SAFER ROADWAYS; Federal Funds Will Eliminate Many Dangerous Grade Crossings | True | By E.l. Yordan. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/dorothy-f-draper-secretly-married-daughter-of-literary-digests.html | DOROTHY F. DRAPER SECRETLY MARRIED; Daughter of Literary Digest's Editor Bride of Lieutenant W. G. Sills, U. S. A. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/alumnae-to-dance-may-4-finch-school-graduates-to-hold-event-for-day.html | ALUMNAE TO DANCE MAY 4.; Finch School Graduates to Hold Event for Day Nursery. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/at-st-petersburg.html | AT ST. PETERSBURG. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/fine-back-field-seen-by-kipke-for-michigan.html | Fine Back Field Seen By Kipke for Michigan | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/schultz-jolted-as-account-book-appears-at-trial-makes-futile-fight.html | SCHULTZ JOLTED AS ACCOUNT BOOK APPEARS AT TRIAL; Makes Futile Fight to Keep Out Data Showing $52,250 Receipts in 15 Days. | True | By Meyer Berger. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/suggests-safety-slogans-for-stamp-cancellation.html | SUGGESTS SAFETY SLOGANS FOR STAMP CANCELLATION | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/buy-yankee-uniforms.html | Buy Yankee Uniforms. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/town-to-honor-farley-he-will-set-stone-fop-haverstraw-postoffice-to.html | TOWN TO HONOR FARLEY.; He Will Set Stone fop Haverstraw Postoffice Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/school-funds-stir-ohio-fight.html | SCHOOL FUNDS STIR OHIO FIGHT | True | By N.r. Howard. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/chairmen-named-in-jewish-appeal-heads-of-trade-groups-and-borough.html | CHAIRMEN NAMED IN JEWISH APPEAL; Heads of Trade Groups and Borough Leaders Chosen for Palestine Drive. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/daylight-saving-to-start-in-week-more-communities-in-state-than.html | DAYLIGHT SAVING TO START IN WEEK; More Communities in State Than Ever Before Will Set Clocks Ahead. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/son-to-mrs-van-santvoord.html | Son to Mrs. Van Santvoord. | True | Spec1&l to THIZ. N'w YORK Thetis. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/dies-in-fall-off-bridge-mans-body-is-found-beneath-george.html | DIES IN FALL OFF BRIDGE.; Man's Body Is Found Beneath George Washington Span. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/harvard-victor-at-rugby-opens-home-campaign-by-beating-long-island.html | HARVARD VICTOR AT RUGBY; Opens Home Campaign by Beating Long Island U. by 11 to 5. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/miss-macdonald-sees-giants-play-phillies.html | Miss MacDonald Sees Giants Play Phillies | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/review-1-no-title-rabelais-the-five-books-and-minor-writings.html | Review 1 -- No Title; RABELAIS. The Five Books and Minor Writings. Together with Letters and Documents Illustrating His Life. A Translation by W.F. Smith. Second edition. With a new introduction and the notes revised and enlarged by the late W.F. Smith. Prepared for the press by D.H. Beves. 284 pp. New York: Cambridge University Press. Volume I. $4.50. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/maneely-bennett.html | Maneely -- Bennett. | True | Special to THE N-W YORK TES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/air-pl0ttowd-i-ceremony-april-27-for-w-e-coney.html | AiR P,L0TTowD.; I Ceremony April 27 for W. E. Coney | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/farm-argonauts-sailing-to-alaska-1000-families-from-drought-areas.html | FARM ARGONAUTS SAILING TO ALASKA; 1,000 Families From Drought Areas to Depart From San Francisco May 1 and 4. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/vocabulary-lesson-on-the-difficulty-of-saying-the-right-thing-about.html | VOCABULARY LESSON; On the Difficulty of Saying the Right Thing About 'Ceiling Zero' | True | By Brooks Atkinson. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/eskimos-moving-north-for-better-hunting.html | ESKIMOS MOVING NORTH FOR BETTER HUNTING | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/grant-wood-iowa-artist-his-collected-work-at-ferargil-reveals.html | GRANT WOOD, IOWA ARTIST; His Collected Work at Ferargil Reveals Development of Painter From Youth | True | E.A.J. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/statisticians-to-dine-they-also-will-discuss-unemployment-capital.html | STATISTICIANS TO DINE.; They Also Will Discuss Unemployment, Capital and Depressions. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/purchasing-agents-find-business-gains-improvement-in-sentiment.html | PURCHASING AGENTS FIND BUSINESS GAINS; Improvement in Sentiment Noted by Committee -- Recommends Selective Buying Policy. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/boy-7-gone-7-hours-caught-7-fish-he-says-jersey-city-youngster.html | BOY, 7, GONE 7 HOURS, CAUGHT 7 FISH, HE SAYS; Jersey City Youngster, Separated From Grandfather at Outing, Returns With Tall Tale. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/peace-hope-is-aided-by-alliance-trends-despite-the-leagues-futile.html | PEACE HOPE IS AIDED BY ALLIANCE TRENDS; Despite the League's Futile Gesture, Geneva Promoted Formation of Counter-Balance to Reich | True | By Frederick T. Birchall. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/missouri-traffic-river-has-no-appreciation-of-efforts-to-open.html | MISSOURI TRAFFIC; River Has No Appreciation of Efforts to Open Channel | True | GEORGE B. WIGHTMAN | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-problem.html | A Problem. | True | W.A.C. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/exkaisers-illness-denied.html | Ex-Kaiser's Illness Denied. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/amato-too-hoarse-to-sing-place-in-tosca-at-hippodrome-taken-by.html | AMATO TOO HOARSE TO SING; Place In 'Tosca' at Hippodrome Taken by Angelo Pilotto. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/gasping-victims-flee-into-wall-st-emergency-hospitals-set-up-as.html | GASPING VICTIMS FLEE INTO WALL ST.; Emergency Hospitals Set Up as Subway Trains Unload Panic-Stricken Passengers. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/opposes-harrison-bill-young-republican-club-here-tells-legislators.html | OPPOSES HARRISON BILL.; Young Republican Club Here Tells Legislators of Objections, | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/almoners-dance-to-help-hospital-event-tomorrow-night-at-the-central.html | ALMONERS DANCE TO HELP HOSPITAL; Event Tomorrow Night at the Central Park Casino Will Benefit Foundlings. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/needle-guilds-jubilee-national-society-to-mark-its-50th-year-on-may.html | NEEDLE GUILD'S JUBILEE.; National Society to Mark Its 50th Year on May 2, 3 and 4. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/tales-of-gunning-de-shootinest-gentman-by-nash-buckingham.html | Tales of Gunning. DE SHOOTINEST GENTMAN. By Nash Buckingham. Illustrated. 240 pp. New York: The Derrydale Press. $7.50. | True | C. McD. PUCKETTE. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/queen-maries-continuation-of-her-life-story-ordeal-presents-a-good.html | Queen Marie's Continuation Of Her Life Story; " Ordeal" Presents a Good Deal of Inside Information About The War, and Many Personal Portraits of the Eminent | True | By Walter Littlefield | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/balloon-to-test-upper-air-gauges-ascent-will-be-made-today.html | BALLOON TO TEST UPPER AIR GAUGES; Ascent Will Be Made Today Preliminary to New Black Hills Stratosphere Flight. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/the-nation-a-night-superintendent-on-the-job.html | THE NATION; A NIGHT SUPERINTENDENT ON THE JOB | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/nyu-sororities-pledge-86-girls-sigma-tau-delta-enrolling-sixteen.html | N.Y.U. SORORITIES PLEDGE 86 GIRLS; Sigma Tau Delta, Enrolling Sixteen Students, Leads the Fourteen Groups. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/great-and-growing-problem-of-leisure-out-of-the-shorter-workday-and.html | GREAT AND GROWING PROBLEM OF LEISURE; Out of the Shorter Workday and the Intelligent Use of Liberated Hours May Grow a New Form Of American Culture in Which the Gracious Art of Living Will Be Fully Cultivated | True | By H.a. Overstreet | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/41-matches-listed-by-cricket-league-six-teams-will-compete-in-the.html | 41 MATCHES LISTED BY CRICKET LEAGUE; Six Teams Will Compete in the Regular Season Program -- Champions to Play. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/becher-levin.html | Becher -- Levin. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/folk-festival-for-chattanooga.html | FOLK FESTIVAL FOR CHATTANOOGA | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/jacob-o-bilder.html | JACOB O. BILDER. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/increase-in-march-in-ontarios-gold-5801989-bullion-produced-up.html | INCREASE IN MARCH IN ONTARIO'S GOLD; $5,801,989 Bullion Produced, Up $465,620 From February -- Gain in Quarter. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/foreign-prelates-urge-world-peace-cardinals-in-four-other-lands-and.html | FOREIGN PRELATES URGE WORLD PEACE; Cardinals in Four Other Lands and a Fifth in Boston Heard in Radio Program. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/chemists-to-mark-300th-anniversary-more-than-10000-will-gather-here.html | CHEMISTS TO MARK 300TH ANNIVERSARY; More Than 10,000 Will Gather Here This Week for a Five-Day Convention. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/professor-flint-to-be-conferee.html | Professor Flint to Be Conferee. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/1000-children-race-model-boats-in-park-lake-fast-power-craft-drive.html | 1,000 Children Race Model Boats in Park Lake; Fast Power Craft Drive Startled Ducks to Cover; Home-Made Entries Outstrip Many 'Luxury' Cruisers in Contest for Gold Medals. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/curley-threatens-to-jail-city-editor-refusal-to-disclose-source-of.html | CURLEY THREATENS TO JAIL CITY EDITOR; Refusal to Disclose Source of Newspaper Story Incenses Governor and Councilor. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/doom-pronounced-by-woman-judge-vera-kireiva-of-moscow-coldly.html | DOOM PRONOUNCED BY WOMAN JUDGE; Vera Kireiva of Moscow Coldly Sentences Many Criminals to Death for Soviets. | True | By Harold Denny. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/rhode-island-party-splits.html | RHODE ISLAND PARTY SPLITS | True | By F. Lauriston Bullard. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/wagners-first-opera-historic-manuscript-of-die-hochzeit-long.html | WAGNER'S FIRST OPERA; Historic Manuscript of 'Die Hochzeit,' Long Missing, Now in This Country | True | By Oscar Thompson. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/locomotives-for-mexico.html | Locomotives for Mexico. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/harry-a-hawkins.html | HARRY A, HAWKINS. | True | \$pecl! to THE ET,' YORK TLIES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/some-spanish-novelties.html | SOME SPANISH NOVELTIES | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/athletes-from-500-colleges-and-schools-entered-in-penn-relays-this.html | Athletes From 500 Colleges and Schools Entered in Penn Relays This Week; 3,000 TO COMPETE IN PENN CARNIVAL | True | By Arthur J. Dalley. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/paradox-is-noted-business-and-applications-for-relief-increasing.html | PARADOX IS NOTED; Business and Applications for Relief Increasing | True | GREGORY WEINSTEIN | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/ruth-virginia-toe-eiga6ei-to-we-her-parents-in-east-orange-make.html | RUTH VIRGINIA tOE EIGA6EI) TO WE]); Her Parents in East Orange Make Known Her Troth to Robert M. Molt. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/spring-wheat-sufficient-for-nation-is-forecast.html | Spring Wheat Sufficient For Nation Is Forecast | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/morris-and-essex-club-doubles-prizes-for-dog-show-on-may-25-220.html | Morris and Essex Club Doubles Prizes for Dog Show on May 25; 220 Trophies Valued at $5,000 and $14,451 in Cash at Stake in Madison Exhibition -- 54 Experts, Including 3 Europeans, Named as Judges With Record Entry Expected. | True | By Henry R. Ilsley. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/shop-council-vote-is-84-per-cent-nazi-labor-acceptance-of-national.html | SHOP COUNCIL VOTE IS 84 PER CENT NAZI; Labor Acceptance of National Socialist Economic Policy Is 'Birthday Gift' to Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/west-is-helpless-as-dust-blows-on-farmers-believe-little-can-be.html | WEST IS HELPLESS AS DUST BLOWS ON; Farmers Believe Little Can Be Done to Prevent Erosion, and Rains Are Awaited. | True | By F.c. Hinckle. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/aiersmeyer-millard.html | AI!ersmeyer -- Millard. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/british-arms-rise-defended-by-eden-he-holds-londons-influence-for.html | BRITISH ARMS RISE DEFENDED BY EDEN; He Holds London's Influence for Peace Would Be Weakened by Onesided Disarming. | True | Special Cable to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/pwa-may-cancel-all-louisiana-jobs-even-those-under-way-face.html | PWA MAY CANCEL ALL LOUISIANA JOBS; Even Those Under Way Face Suspension in View of State Legislation. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/service-fulkerson.html | Service Fulkerson. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/ap-membership-at-peak-directors-report-1340-received-news-service.html | A.P. MEMBERSHIP AT PEAK.; Directors Report 1,340 Received News Service in 1935. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/paris-sees-effort-to-destroy-treaty-german-note-considered-new-sign.html | PARIS SEES EFFORT TO DESTROY TREATY; German Note Considered New Sign of Intention to End Versailles System. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/hits-by-odonnell-and-freeman-in-the-eighth-give-penn-triumph-over.html | Hits by O'Donnell and Freeman in the Eighth Give Penn Triumph Over Yale; PENN BEATS YALE AT BASEBALL, 4-3 | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/william_-_r-_wood-j-one-of-three-generations-in-the-practice-of.html | WILLIAM___R'_WOOD'; J One of Three Generations in the Practice of Law. | True | Sprcial to THE E,V YORK TIMEF. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/this-years-problem-picture.html | THIS YEAR'S PROBLEM PICTURE | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/italians-not-impressed.html | Italians Not Impressed. | True | Wireless to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/demarest-harned.html | Demarest -- Harned. | True | Special to Tltg NW YORK TIIIES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/taft-sets-pace-6-to-2-sets-back-westminster-in-first-connecticut.html | TAFT SETS PACE, 6 TO 2.; Sets Back Westminster In First Connecticut League Game. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/herpich-cooley.html | Herpich -- Cooley. | True | spect2.1 to TreE; Nw YORK 'r;S, | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/providence-nine-on-top-turns-back-villanova-by-103-as-collins.html | PROVIDENCE NINE ON TOP.; Turns Back Villanova by 10-3, as Collins Strikes Out Eleven. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/sports-of-the-times-the-dark-hue-of-oxford-blue.html | Sports of the Times; The Dark Hue of Oxford Blue. | True | Reg. U.S. Pat. Off. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/the-cable.html | THE CABLE | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/praising-mr-ickes.html | Praising Mr. Ickes. | True | TOM L. COLEMAN | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/easter-services-to-fill-churches-crowds-are-expected-to-hear.html | EASTER SERVICES TO FILL CHURCHES; Crowds Are Expected to Hear Sermons and Music to Mark Resurrection. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/report-made-to-washington.html | Report Made to Washington. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/earth-is-pictured-as-blue-to-mars-polar-caps-oceans-deserts-green.html | EARTH IS PICTURED AS BLUE TO MARS; Polar Caps, Oceans, Deserts, Green Lands in Martian View Described to Philosophers. | True | By William L. Laurence. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/federal-expense-5562356918.html | Federal Expense $5,562,356,918. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/cy-young-in-comeback-will-train-for-tour-with-oldtimers-baseball.html | CY YOUNG IN COME-BACK.; Will Train for Tour With Old-timers' Baseball Team. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/new-brokerage-firms-prentice-slepack-to-be-succeeded-by-two-houses.html | NEW BROKERAGE FIRMS.; Prentice & Slepack to Be Succeeded by Two Houses. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/peary-and-the-pole.html | PEARY AND THE POLE. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/circus-sioux-makes-brave-of-a-boy-15-ringling-brothers-grandnephew.html | CIRCUS SIOUX MAKES BRAVE OF A BOY, 15; Ringling Brothers' Grandnephew Is Inducted by Sitting Bull, Son of Famous Chief. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/2-representatives-view-city-airport-members-of-naval-committee.html | 2 REPRESENTATIVES VIEW CITY AIRPORT; Members of Naval Committee Inspect Bennett Field at Request of Mayor. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/now-new-york-hanseatic.html | Now New York Hanseatic. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/yale-routs-brown-at-lacrosse-209-warner-sets-the-pace-with-8-goals.html | YALE ROUTS BROWN AT LACROSSE, 20-9; Warner Sets the Pace With 8 Goals -- Victors Lead at Half-Time by 13-5. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/isolation-assailed-as-trade-deterrent-sloan-and-swope-say-policy.html | ISOLATION ASSAILED AS TRADE DETERRENT; Sloan and Swope Say Policy Holds Dire Consequences for United States. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/praise-for-mr-hull.html | PRAISE FOR MR. HULL. | True | From The Chicago Tribune. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/mary-e-boyd-engaged-haverford-girl-will-become-the-bride-of-john-s.html | MARY E. BOYD ENGAGED.; Haverford Girl Will Become the Bride of John S. Dixon Jr, | True | Special to Tm Nzw YOK Tmns. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/dr-et-thompson-going-to-duke.html | Dr. E.T. Thompson Going to Duke | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/quake-occurs-in-portugal.html | Quake Occurs in Portugal. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/miss-boland-temporizes.html | MISS BOLAND TEMPORIZES | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/all-lines-in-sugar-aided-by-new-laws-producers-and-consumers-said.html | ALL LINES IN SUGAR AIDED BY NEW LAWS; Producers and Consumers Said to Benefit From Quotas, Duties and Process Tax. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/simon-ltalf.html | Simon -- ltalf. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/utahidaho-sugar.html | Utah-Idaho Sugar. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/impoverished-viennese-tries-suicide-100th-time.html | Impoverished Viennese Tries Suicide 100th Time | True | Wfreless to THE NEW YORE TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/williams-defeats-mass-state-by-31-stevens-allows-only-two-hits-as.html | WILLIAMS DEFEATS MASS. STATE BY 3-1; Stevens Allows Only Two Hits as Team Takes Opening Game of Season at Amherst. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/train-wreckers-guilty-two-pennsylvanians-are-sentenced-for-fatal.html | TRAIN WRECKERS GUILTY.; Two Pennsylvanians Are Sentenced for Fatal Accident. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/rug-buyers-mark-time-delay-placing-orders-until-nra-announces.html | RUG BUYERS MARK TIME.; Delay Placing Orders Until NRA Announces Ruling on Discounts. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/new-retail-group-ready-to-function-active-work-starts-tomorrow-when.html | NEW RETAIL GROUP READY TO FUNCTION; Active Work Starts Tomorrow When Colonel C.O. Sherrill Assumes Command. | True | By Thomas F. Conroy. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/gunners-beat-huddersfield.html | Gunners Beat Huddersfield. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/toscanini-conducts-at-close-of-series-last-of-students-concerts-is.html | TOSCANINI CONDUCTS AT CLOSE OF SERIES; Last of Students' Concerts Is Given in Carnegie Hall by Philharmonic-Symphony. | True | O.T. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/ask-release-of-imports-traders-appeal-to-government-to-get-sample.html | ASK RELEASE OF IMPORTS.; Traders Appeal to Government to Get Sample Cases of Goods. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-study-of-lunacy-knew-3000-lunatics-by-victor-r-small-md-273-pp.html | A Study of Lunacy; KNEW 3,000 LUNATICS. By Victor R. Small, M.D., 273 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/spring-wheat-held-enough-for-needs-agriculture-department-thinks.html | SPRING WHEAT HELD ENOUGH FOR NEEDS; Agriculture Department Thinks Crop, With a Little Help, Will Satisfy Domestic Wants. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/professor-irving-fishers-defense-of-stable-money-stable-money-by.html | Professor Irving Fisher's Defense of Stable Money; STABLE MONEY. By Irving Fisher. 442 pp. New York: The Adelphi Company. $3.50. | True | LOUIS RICH. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/william-g-pengelly.html | WILLIAM G. PENGELLY. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/school-strikers-protest-peace-assembly-hears-of-discrimination-in.html | SCHOOL STRIKERS PROTEST; Peace Assembly Hears of Discrimination in Medical Aid. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/mary-livingston-honored-at-dinner-entertained-with-her-fiance.html | MARY LIVINGSTON HONORED AT DINNER; Entertained With Her Fiance, Spencer Eddy Jr., by Mrs. and Miss Griggs. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/john-tuttles-farm.html | John Tuttle's Farm. | True | T.E. TUTTLE | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/george-grey-barnard-twenty-years-wellknown-american-sculptors.html | GEORGE GREY BARNARD: TWENTY YEARS; Well-Known American Sculptor's Exhibition at Grand Central -- Fifteenth Century Paintings -- Charles Ellis and Lue Osborne | True | By Edward Alden Jewell. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/recovery-comes-first.html | RECOVERY COMES FIRST. | True | From The Lynchburg News. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/egon-petri-recital-draws-wide-support-concert-on-wednesday-at-town.html | EGON PETRI RECITAL DRAWS WIDE SUPPORT; Concert on Wednesday at Town Hall Will Further Work of Music School Settlement. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/gargantua-and-pantagruel-by-francois-rabelais-350-the-prince-by.html | GARGANTUA AND PANTAGRUEL. By Francois Rabelais. $3.50. THE PRINCE. By Niccolo Machiavelli. Eighty cents. ORLET FARM. By Anthony Trollope. Two volumes, 80 cents each New York: Oxford University Press. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/peggy-keeps-house-by-helen-eggleston-haskell-illustrated-by-charles.html | PEGGY KEEPS HOUSE. By Helen Eggleston Haskell. Illustrated by Charles Gilbert. 384 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/miss-nangy-s-low-becoesea6e-betrothal-of-new-york-girl-to-james.html | MISS NANGY S. LOW BECOESEA6E]); Betrothal of New York Girl to James Mitchell Hoyt !s Made Known. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/brooklyn-college-downs-st-peters-tops-jersey-city-nine-41-for-its.html | BROOKLYN COLLEGE DOWNS ST. PETER'S; Tops Jersey City Nine, 4-1, for Its Third Triumph of the Week. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/young-men-gain-foothold-seen-as-main-hope-in-improving-the-cotton.html | YOUNG MEN GAIN FOOTHOLD; Seen as Main Hope In Improving the Cotton Textile Industry. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/cynthia-anderson-wed-to-a-r-lee-jr-marriage-at-noon-takes-place-at.html | CYNTHIA ANDERSON WED TO A. R. LEE JR.; Marriage at Noon Takes Place at Home of Her Parents at East Orange, N. J, | True | Bpectat to T Nsw Yo TS. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/brazil-plans-loan-to-raise-pay.html | Brazil Plans Loan to Raise Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/fletcher-attacks-bankers-declares-omnibus-bill-need-as-a-whole-they.html | FLETCHER ATTACKS BANKERS, DECLARES OMNIBUS BILL NEED; ' As a Whole They Are Not Qualified to Determine Our Monetary Policy,' He Says. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/choate-nine-is-winner-starts-season-auspiciously-beating-hopkins.html | CHOATE NINE IS WINNER.; Starts Season Auspiciously, Beating Hopkins Grammar, 14-8. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/the-stage-benefits-the-treasurers-report-on-this-seasons-charitable.html | THE STAGE BENEFITS; The Treasurer's Report On This Season's Charitable Returns | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/stocks-gain-1-to-3-points-on-heavy-buying-busiest-saturday-on-floor.html | Stocks Gain 1 to 3 Points on Heavy Buying; Busiest Saturday on Floor in Nearly a Year | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/rate-lodging-house-high-state-welfare-board-lists-city-services.html | RATE LODGING HOUSE HIGH; State Welfare Board Lists City Service's Regime in Class 1. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/good-gains-in-boston-but-weather-handicaps-store-trade-power-sales.html | GOOD GAINS IN BOSTON.; But Weather Handicaps Store Trade -- Power Sales Up. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/peary-and-the-north-pole.html | Peary and the North Pole | True | HUGH C. MITCHELL. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/salvaging-youth-in-distress-the-ccc-having-achieved-notable-results.html | SALVAGING YOUTH IN DISTRESS; The CCC, Having Achieved Notable Results in Upbuilding Thousands, Widens Its Field and Recruits New Forces to Carry On the Task of Conservation | True | By Frank Ernest Hill | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/will-lead-buggy-parade-clarence-combs-polo-star-to-be-grand-marshal.html | WILL LEAD BUGGY PARADE.; Clarence Combs, Polo Star, to Be Grand Marshal at Lakewood. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/tours-to-aid-drive-of-salvation-army-first-in-series-of-visits-to.html | TOURS TO AID DRIVE OF SALVATION ARMY; First in Series of Visits to the Welfare Institutions Will Be Held on Tuesday. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/new-rochelle-road-to-open.html | New Rochelle Road to Open. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/the-new-temple-shakespeare-edited-by-mrridley-with-engravings-by.html | THE NEW TEMPLE SHAKESPEARE. Edited by M.R.Ridley. With engravings by Eric Gill. New York: E.P. Dutton & Co. Sixty-five cents a volume. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/holiday-shore-by-edith-m-patch-and-carroll-lane-fenton-illustrated.html | HOLIDAY SHORE. By Edith M. Patch and Carroll Lane Fenton. Illustrated with photographs and drawings by Carroll Lane Fenton. 150 pp. New York: The Macmillan Company. $2. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/byrds-expedition-remaps-antarctic-junes-records-show-admirals.html | BYRD'S EXPEDITION REMAPS ANTARCTIC; June's Records Show Admiral's Second Voyage Achieved More Than First One. | True | By Russell Owen. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/mayor-to-get-old-data-book-on-colonial-courts-to-be-presented.html | MAYOR TO GET OLD DATA.; Book on Colonial Courts to Be Presented Tomorrow. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/dr-cf-sitterly-to-retire.html | Dr. C.F. Sitterly to Retire. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/an-irrepressible-conflict.html | AN IRREPRESSIBLE CONFLICT | True | By Ogden L. Mills. From An Address Before the Institute of Pol At Bowdoin College. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/mrs-marion-t-hargis.html | MRS. MARION T. HARGIS, | True | Special to THE KW YORK TXMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/patent-activity-many-factors-affect-the-number-granted.html | PATENT ACTIVITY; Many Factors Affect the Number Granted | True | WILLIAM I. WYMAN | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/desmond-maccarthys-rewarding-essays-experience-by-desmond-maccarthy.html | Desmond MacCarthy's Rewarding Essays; EXPERIENCE. By Desmond MacCarthy. 311 pp. New York: Oxford University Press. $2.50. | True | EDA LOU WALTON. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/germany-indicted.html | Germany Indicted | True |  | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/stevens-tech-wins-1510-lacrosse-team-scores-fourth-in-row-downing.html | STEVENS TECH WINS, 15-10; Lacrosse Team Scores Fourth in Row, Downing C.C.N.Y. | True |  | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/elias-rubel.html | ELIAS RUBEL. | True | Special to TP: Nsw "goR T[-,:E. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/new-types-of-zinnias-easy-culture-and-a-wide-range-of-uses-give.html | NEW TYPES OF ZINNIAS; Easy Culture and a Wide Range of Uses Give These Flowers a Leading Place | True | By Dorothea Blom. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/three-powers-urge-memel-settlement-britain-france-and-italy-tell.html | THREE POWERS URGE MEMEL SETTLEMENT; Britain, France and Italy Tell Lithuania in Joint Note to Remedy Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/the-rivals-a-comedy-as-it-was-first-acted-at-the-theatre-royal-in.html | THE RIVALS, A COMEDY. As it was first acted at the Theatre Royal in Covent Garden. By Richard Brinzley Sheridan. Edited by Richard Little Purdy. 122 pp. Nero York: Oxford University Press $7.50. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/california-crew-beats-ucla-by-2-lengths.html | California Crew Beats U.C.L.A. by 2 Lengths | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/stephen-leacock-on-humor-humor-its-theory-and-technique-by-stephen.html | Stephen Leacock on Humor; HUMOR: Its Theory and Technique. By Stephen Leacock. 268 pp. New York: Dodd, Mead & Co. $2.50. | True | C.G. POORE. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/what-is-really-bourgeois-the-bourgois-mind-by-nicholas-berdyaev.html | What Is Really Bourgeois?; THE BOURGEOIS MIND. By Nicholas Berdyaev. 130 pp. New York: Sheed & Ward. $1.25. | True | JOHN COURNOS. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/new-small-liners-seek-world-favor-hollandamerica-to-build-a.html | NEW SMALL LINERS SEEK WORLD FAVOR; Holland-America to Build a 30,000-Ton Vessel for the Atlantic Trade. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/debt-terms-set-by-south-america-payment-to-depend-on-sales-abroad.html | DEBT TERMS SET BY SOUTH AMERICA; Payment to Depend on Sales Abroad, According to the Present Thesis. | True | By John W. White. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/princeton-easy-victor-triumphs-over-penn-lacrosse-team-by-score-of.html | PRINCETON EASY VICTOR.; Triumphs Over Penn Lacrosse Team by Score of 11-3. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/hill-trackmen-triumph-down-princeton-cubs-67-1458-34-as-mcvltty.html | HILL TRACKMEN TRIUMPH.; Down Princeton Cubs, 67 1/4-58 3/4, as McVltty Shows Way. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/financial-markets-stocks-advance-sharply-as-business-is-resumed-on.html | FINANCIAL MARKETS; Stocks Advance Sharply as Business Is Resumed on Stock Exchange for Half Day -- Bonds Steady. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/rochester-scores-over-newark-42-wins-final-to-even-series-on.html | ROCHESTER SCORES OVER NEWARK, 4-2; Wins Final to Even Series on Belcher's Hurling and Hitting in Pinches. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/summer-romance-full-personality-by-john-taintor-foote-148-pp-new.html | Summer Romance; FULL PERSONALITY. By John Taintor Foote. 148 pp. New York: D. Appleton-Century Company. $1.25. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/59115988-is-paid-on-city-realty-tax-figure-exceeds-52963445.html | $59,115,988 IS PAID ON CITY REALTY TAX; Figure Exceeds $52,963,445 Collected by the Same Date in 1934, Taylor Shows. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/the-republican-outlook.html | THE REPUBLICAN OUTLOOK | True | By William Allen White, In An Interview At Washington On the Occa of A Meeting of the American Society of Newspaper Editors. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/native-folksongs-of-vermont-rich-treasuretrove-of-tunes-the-early.html | NATIVE FOLKSONGS OF VERMONT; Rich Treasure-Trove of Tunes the Early Settlers Sang Is Made Available in Forthcoming Collection | True | By Olin Downes. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/aaa-facing-test-on-cotton-policy-cabinet-members-surveying.html | AAA FACING TEST ON COTTON POLICY; Cabinet Members Surveying Situation as Protests on Processing Tax Grow. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/pledge-kindness-to-animals.html | Pledge Kindness to Animals. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/hitlers-hunches-what-next-europe-wonders-what-course-the-fuehrer-an.html | HITLER'S 'HUNCHES': WHAT NEXT?; Europe Wonders What Course the Fuehrer, an Enigmatic Man of Impulses, Will Follow | True | By Anne O'Hare M'Cormick | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/giants-beat-phils-in-eleventh-6-to-4-terrys-single-scores-two-and.html | GIANTS BEAT PHILS IN ELEVENTH, 6 TO 4; Terry's Single Scores Two and Gives New York Team First Victory of Season. | True | By James P. Dawson. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/retaining-nra.html | RETAINING NRA. | True | From The Milwaukee Journal. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/new-study-field-is-opened-at-yale-division-in-graduate-school-will.html | NEW STUDY FIELD IS OPENED AT YALE; Division in Graduate School Will Be Devoted to General Work Apart From Research. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/29500000-refunding-commonwealth-edison-expected-to-announce-plan.html | $29,500,000 REFUNDING.; Commonwealth Edison Expected to Announce Plan Soon. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/veterans-ball-saturday-77th-division-association-will-hold.html | VETERANS' BALL SATURDAY; 77th Division Association Will Hold Entertainment. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/george-henry-haight.html | GEORGE HENRY HAIGHT. | True | peel.I t THv. NEw YORK TI,IES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/behind-the-easter-parade-of-fashion-the-mode-of-the-day-is-created.html | BEHIND THE EASTER PARADE OF FASHION; The Mode of the Day Is Created in Paris and Embellished in New York | True | By Virginia Pope | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/webber-zucker.html | Webber -- Zucker. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/fera-benefits-talmadge-begins-10632-work-on-grounds-of-georgia.html | FERA BENEFITS TALMADGE.; Begins $10,632 Work on Grounds of Georgia Governor's Mansion. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/aaa-seen-hurting-the-tenant-farmer-sharecroppers-acres-reduced-and.html | AAA SEEN HURTING THE TENANT FARMER; Sharecropper's Acres Reduced and Thus His 'Furnish' at Company Store Is Cut. | True | By F. Raymond Daniell. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/farm-wages-at-new-high-federal-agency-says-they-are-at-peak-since.html | FARM WAGES AT NEW HIGH.; Federal Agency Says They Are at Peak Since 1932. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/mexicantown-night-regarding-the-passion-plays-that-run-from.html | MEXICANTOWN NIGHT; Regarding the Passion Plays That Run From Christmas to Easter | True | By Rose Lee Martin. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/industry-forum-urged-samuel-klein-advocates-new-board-for-consumers.html | INDUSTRY FORUM URGED.; Samuel Klein Advocates New Board for Consumers' Goods Group. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/wall-street-and-washington.html | WALL STREET AND WASHINGTON | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to Tm NW YORK TIES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/cotton-promotion-to-broaden-sales-industry-hopes-to-recapture.html | COTTON PROMOTION TO BROADEN SALES; Industry Hopes to Recapture Portion of Business Lost in Dismal Months. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-world-off-gold-still-adds-to-hoard-revaluation-and-increased.html | A WORLD 'OFF GOLD' STILL ADDS TO HOARD; Revaluation and Increased Output Have Brought Value of Metal Now Held by Nations to a Peak | True | By Elliott V. Bell. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/mrs-w-h-patterson.html | MRS. W. H, PATTERSON. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/smith-gengras.html | Smith -- Gengras. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/yale-repels-french-rc-morton-leads-way-to-217-rugby-triumph-at-new.html | YALE REPELS FRENCH R.C.; Morton Leads Way to 21-7 Rugby Triumph at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/mr-chestertons-devoted-circle-a-harvest-of-the-talent-that-has-gone.html | Mr. Chesterton's Devoted Circle; A Harvest of the Talent That Has Gone Into the Creation of Some Stimulating Issues of His Famous G.K.'s Weekly | True | By R.l. Duffus | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/chatterplay-first-by-2-lengths-in-grand-national-pointtopoint.html | Chatterplay First by 2 Lengths In Grand National Point-to-Point; Mellon's Jumper Sets New Record of 5:45 1-5 for Three-Mile Chase Over New Timber Course in Maryland -- Outlaw Runs Second and Avalon Third -- Mullah Also Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/cornell-beats-columbia-triumphs-by-72-in-tennis-match-at-south.html | CORNELL BEATS COLUMBIA; Triumphs by 7-2 in Tennis Match at South Field. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/army-transport-arrives.html | Army Transport Arrives. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/chengtu-prepares-for-siege-by-reds-americans-and-others-fleeing.html | CHENGTU PREPARES FOR SIEGE BY REDS; Americans and Others Fleeing Szechwan City by Boats, Plane and Autos. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/bonds-being-paid-before-maturity-calls-for-this-month-increased.html | BONDS BEING PAID BEFORE MATURITY; Calls for This Month Increased Slightly Last Week to Total of $37,639,000. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/nichthauser-goidstein.html | Nichthauser -- Goldstein. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/marano-breaks-95-targets.html | Marano Breaks 95 Targets. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/new-york-and-brooklyn-fixtures-this-week-open-spring-horse-show.html | New York and Brooklyn Fixtures This Week Open Spring Horse Show Circuit; RIDING CLUB SHOW TO OPEN TOMORROW | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/navy-bows-to-w-and-m-loses-98-in-freehitting-game-on-annapolis.html | NAVY BOWS TO W. AND M.; Loses, 9-8, in Free-Hitting Game on Annapolis Diamond. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/subway-service-is-disrupted-by-fire-smoke-closes-tube-delaying.html | Subway Service Is Disrupted by Fire; Smoke Closes Tube, Delaying Thousands | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/irreverence-applauded.html | Irreverence Applauded. | True | C.E. BRINKMAN | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/says-irish-cleric-found-america-stefansson-amplifies-stand-that.html | SAYS IRISH CLERIC FOUND AMERICA; Stefansson Amplifies Stand That Discovery Antedated Columbus 7 Centuries. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/treasurer-still-missing-hudson-police-have-no-trace-of-herbs-now.html | TREASURER STILL MISSING; Hudson Police Have No Trace of Herbs, Now Gone for Six Days. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/style-show-spans-ages-from-5-to-50-women-in-society-will-serve-as.html | STYLE SHOW SPANS AGES FROM 5 TO 50; Women in Society Will Serve as Manikins at Sherry's Thursday Afternoon. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/merrygoround-of-the-air-barlow-reveals-ingredient-all-programs-need.html | MERRY-GO-ROUND OF THE AIR; Barlow Reveals Ingredient All Programs Need -- Plans of Artists | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/random-notes-for-travelers-british-railways-plan-a-varied-service.html | RANDOM NOTES FOR TRAVELERS; British Railways Plan a Varied Service So That Visitors to The Jubilee May See Its Ceremonies All Over the Kingdom | True | By James F. Roche | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/expect-rayon-revisions-buyers-believe-only-low-prices-can-bring-in.html | EXPECT RAYON REVISIONS.; Buyers Believe Only Low Prices Can Bring In Fabric Orders. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/warrenton-events.html | WARRENTON EVENTS. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/fight-on-utilities-laid-to-politics-wl-willkie-power-official.html | FIGHT ON UTILITIES LAID TO POLITICS; W.L. Willkie, Power Official, Assails Agitation Against Private Companies. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/1000-in-costumes-of-days-of-gold-rush-expected-at-pioneer-ball-at.html | 1,000 in Costumes of Days of Gold Rush Expected at Pioneer Ball at the Waldorf | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/easterbuying-spurt-here-but-late-mild-weather-fails-to-offset-early.html | EASTER-BUYING SPURT HERE.; But Late Mild Weather Fails to Offset Early Slackness. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/dimes-flood-mail-in-chain-letters-scheme-piles-up-volume-of.html | DIMES FLOOD MAIL IN CHAIN LETTERS; Scheme Piles Up Volume of Business for Denver Postoffice and Is Spreading. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/the-berry-season-is-here-for-strawberries-now-coming-in-quantity.html | THE BERRY SEASON IS HERE; For Strawberries, Now Coming in Quantity From the South by Rail And Truck, New York City Has a Fifty-Million-Quart Appetite | True | By Catherihe MacKenzie | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/blair-nine-beaten-10-bows-to-englewood-high-on-hit-by-moon-in-ninth.html | BLAIR NINE BEATEN, 1-0.; Bows to Englewood High on Hit by Moon in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/furrier-beaten-robbed-four-thugs-fell-2d-av-merchant-and-take-1000.html | FURRIER BEATEN, ROBBED.; Four Thugs Fell 2d Av. Merchant and Take $1,000 Merchandise. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/scientists-elect-wherry.html | Scientists Elect Wherry. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/republican-chiefs-map-big-1936-drive-collapse-of-new-deal-in-next.html | REPUBLICAN CHIEFS MAP BIG 1936 DRIVE; Collapse of New Deal in Next Year Will Shape Party Program, Says W.A. White. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/willem-wirtz-dies-portrait-painter-native-of-holland-came-from.html | WILLEM WIRTZ DIES; PORTRAIT PAINTER; Native of Holland Came From Artistic FamilyInterested in Chamber Music. | True | Special to THZ NZW YoRX TXMZs. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/increases-in-budgets-planned-by-advertisers.html | Increases in Budgets Planned by Advertisers | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/cleanup-warns-philadelphia-bar-conviction-of-six-criminal-lawyers.html | CLEAN-UP WARNS PHILADELPHIA BAR; Conviction of Six Criminal Lawyers Gives Legal Ethics a New Meaning | True | By Lawrence E. Davies. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/sales-rise-in-chicago-increases-of-5-to-10-over-last-year-shown-by.html | SALES RISE IN CHICAGO.; Increases of 5 to 10% Over Last Year Shown by Stores. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/1vowland-s-chladermundt.html | 1Vowland -- S chladermundt. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/meta-buiirei-_a-bribe-married-in-east-orange-n-j-toi.html | META BUI'IREI:{ _A BRIBE.; Married in East Orange, N. J., toI | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/city-garden-tours-to-begin-on-may-15-school-nature-league-patrons.html | CITY GARDEN TOURS TO BEGIN ON MAY 15; School Nature League Patrons Will Visit Penthouses and Displays in Backyards. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/posts-results-lauded-discoveries-in-stratosphere-are-important.html | POST'S RESULTS LAUDED.; Discoveries in Stratosphere Are Important, Oklahoma Backer Says. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/army-plan-changes-camp-smith-training-upstate-mobilization-will-cut.html | ARMY PLAN CHANGES CAMP SMITH TRAINING; Up-State Mobilization Will Cut Size of Peekskill Units Latter Part of August. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/from-saris-to-shoes-all-appetites-catered-to-by-blouse-orgy-sport.html | FROM SARIS TO SHOES; All Appetites Catered to by Blouse Orgy -- Sport Costume Under Lock and Key | True | By Virginia Pope. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/jefferson-fete-to-be-annual.html | Jefferson Fete to Be Annual. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/war-profits-analyzed.html | WAR PROFITS ANALYZED. | True | From The Boston Transcript. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/zion-hails-defeat-of-voliva-at-polls-illinois-town-celebrates-end.html | ZION HAILS DEFEAT OF VOLIVA AT POLLS; Illinois Town Celebrates End of 28-Year 'Reign' of Man Who Believed the World Flat. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/r-b-poucher-jr-general-manager-of-belting-concern-dies-after-a-fall.html | R. B. POUCHER JR.; General Manager of Belting Concern Dies After a Fall, | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/columbia-adding-to-new-dictionary-latin-lexicon-gets-to-audio-with.html | COLUMBIA ADDING TO NEW DICTIONARY; Latin Lexicon Gets to 'Audio' With Issue of First Part of Volume 2. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/india-hears-talk-of-a-new-viceroy-general-smuts-mentioned-as.html | INDIA HEARS TALK OF A NEW VICEROY; General Smuts Mentioned as Possible Successor to Lord Willingdon. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/philadelphia-trade-brisk-various-industries-share-in-increase-in.html | PHILADELPHIA TRADE BRISK.; Various Industries Share in Increase in Activity. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/new-trial-granted-to-bedfordjones-award-to-wife-of-100000-for.html | NEW TRIAL GRANTED TO BEDFORD-JONES; Award to Wife of $100,000 for Alienation Is Set Aside by Chicago Court. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/police-deny-schultz-links.html | Police Deny Schultz Links. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/ruling-on-store-profits-sec-announces-interpretations-for-profit.html | RULING ON STORE PROFITS.; SEC Announces Interpretations for Profit and Loss Reports. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/mrs-greenway-charts-her-own-course-congresswoman-and-friend-of-the.html | MRS. GREENWAY CHARTS HER OWN COURSE; Congresswoman and Friend of the Roosevelts, Outlining Her Philosophy, Advocates the 'Liberty of Living' | True | By Duncan Aikman | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/ccny-riflemen-win-cup-in-peekskill-shoot.html | C.C.N.Y. Riflemen Win Cup in Peekskill Shoot | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/amherst-rallies-to-win-triangular-track-meet.html | Amherst Rallies to Win Triangular Track Meet | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/dar-received-by-mrs-roosevelt-unusual-ceremony-marks-her-greeting.html | D.A.R. RECEIVED BY MRS. ROOSEVELT; Unusual Ceremony Marks Her Greeting to 3,000 Delegates at the White House. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/plowing-a-new-field.html | Plowing a New Field. | True | M.V. DREYSPOOL | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/to-hold-openair-rites-film-stars-and-others-to-mark-easter-on.html | TO HOLD OPEN-AIR RITES.; Film Stars and Others to Mark Easter on Pacific Coast. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/borah-asks-press-to-uphold-liberty-free-newspapers-and-free-speech.html | BORAH ASKS PRESS TO UPHOLD LIBERTY; Free Newspapers and Free Speech Bulwark of Citizen's Rights, He Says. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/miami-convention.html | MIAMI CONVENTION. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/failes-pointer-displays-speed-and-range-to-capture-field-trial.html | Faile's Pointer Displays Speed and Range to Capture Field Trial Honors; PUPPY STAKE GOES TO DONVALE'S DUCE | True | By Henry R. Ilsley. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/north-pelham-tax-rate-cut.html | North Pelham Tax Rate Cut. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-radcliffe-reception-club-will-honor-mrs-isaiah-bowman-and-miss.html | A RADCLIFFE RECEPTION.; Club Will Honor Mrs. Isaiah Bowman and Miss Richardson. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/washington-choir-makes-debut-here-a-cappella-organizations-concert.html | WASHINGTON CHOIR MAKES DEBUT HERE; A Cappella Organization's Concert Climax of Crowded Half Day. | True | W.B.C. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/old-arizona-home-acclaims-mayor-all-of-prescott-out-to-welcome-la.html | OLD ARIZONA HOME ACCLAIMS MAYOR; All of Prescott Out to Welcome La Guardia Back for Visit After 37 Years. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/exile-university-plans-july-term-summer-session-its-first-is.html | EXILE UNIVERSITY PLANS JULY TERM; Summer Session, Its First, Is Intended to Take Place of Vacation Study in Reich. | True | By Richard Tompkins. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/harvard-cubs-top-exeter-ingalls-allows-only-3-safeties-in-winning.html | HARVARD CUBS TOP EXETER; Ingalls Allows Only 3 Safeties in Winning by 6-2. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/coordination-of-motor-boating-object-of-a-new-recommendation.html | Coordination of Motor Boating Object of a New Recommendation; Reorganization Plan of A.P.B.A. Aims to Gather Loose Ends of the Sport in This Country and Canada by Regional System -- Virginia Gold Cup July 6 -- Other Boating News. | True | By James Robbins. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/cost-of-relief.html | COST OF RELIEF. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/holy-cross-rally-halts-brown-108-victors-tally-twice-in-8th-to.html | HOLY CROSS RALLY HALTS BROWN, 10-8; Victors Tally Twice in 8th to Break 8-All Score in Collegiate Opener. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/most-beautiful-ladt-by-dorothea-brande-342-pp-new-york-farrar.html | MOST BEAUTIFUL LADT. By Dorothea Brande. 342 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/second-fishing-ship-believed-lost-in-ice-newfoundland-schooner-with.html | SECOND FISHING SHIP BELIEVED LOST IN ICE; Newfoundland Schooner, With Crew of 25, Long Overdue as Bergs Clog the Sea. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/eight-in-family-hurt-in-bronx-auto-crash-massachusetts-party-on-way.html | EIGHT IN FAMILY HURT IN BRONX AUTO CRASH; Massachusetts Party, on Way to Spend Easter Here, in Hospital After Collision With Taxi. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/air-globegirdling-soon-the-flying-traveler-will-be-able-to-make-the.html | AIR GLOBE-GIRDLING; Soon the Flying Traveler Will Be Able To Make the Journey in 21 Days | True | By Lauren D. Lyman. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/bazaar-and-cards-to-assist-children-party-arranged-for-may-2-at.html | BAZAAR AND CARDS TO ASSIST CHILDREN; Party Arranged for May 2 at Home of Mrs. A.L. Hoffman in Interest of Charity. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/martial-rites-in-paris-weekly-tribute-at-the-unknown-soldiers-tomb.html | MARTIAL RITES IN PARIS.; Weekly Tribute at the Unknown Soldier's Tomb Instituted. | True | Wireless to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/veils-to-feature-paris-easter-hats-will-be-used-in-a-variety-of.html | VEILS TO FEATURE PARIS EASTER HATS; Will Be Used in a Variety of Ways in Parade of Fashion at Auteuil. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/federal-review-of-trade-improvement-in-activity-made-in-week-to.html | FEDERAL REVIEW OF TRADE.; Improvement in Activity Made in Week to April 13. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/braves-release-two-men.html | Braves Release Two Men. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/showmen-scan-their-acts-program-citations-stir-broadcasters-to.html | SHOWMEN SCAN THEIR ACTS; Program Citations Stir Broadcasters to Analyze Their Efforts -- Wider Classification of Awards Suggested | True | By Orrin E. Dunlap Jr. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/mail-base-here-urged-mayor-sees-time-cut-in-use-of-floyd-bennett.html | MAIL BASE HERE URGED; Mayor Sees Time Cut in Use of Floyd Bennett Field -- Work Pushed | True | By Lauren D. Lyman. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/home-accidents-still-lead-list-deaths-twice-as-many-as-in.html | HOME ACCIDENTS STILL LEAD LIST; Deaths Twice as Many as in Industrial Plants, Says Insurance Engineer. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/taxing-machines.html | Taxing Machines. | True | WM. F. TURNBULL | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/the-dance-mens-season-theatre-magazine-plans-allmale-series-events.html | THE DANCE: MEN'S SEASON; Theatre Magazine Plans All-Male Series -- Events Ahead | True | By John Martin. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/jew-led-texas-city-to-honor-good-friday-stores-closed-as-an-example.html | Jew Led Texas City to Honor Good Friday; Stores Closed as an Example in Toleration | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/folk-festivals-lure-annual-trips-begin-in-may-to-centres-of.html | FOLK FESTIVALS LURE; Annual Trips Begin in May to Centres of Primitive American Arts and Music | True | By Zelda Popkin. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/londons-stages-keep-active.html | LONDON'S STAGES KEEP ACTIVE | True | CHARLES MORGAN. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/no-record-at-vatican.html | No Record at Vatican. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/hunger-of-the-press.html | HUNGER OF THE PRESS. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/union-subdues-stevens-takes-opener-at-schenectady-43-as-griswold.html | UNION SUBDUES STEVENS.; Takes Opener at Schenectady, 4-3, as Griswold Stars in Box. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/haunted-by-shades-of-a-historic-past-and-lovely-with-flowers-of-a.html | Haunted by Shades of a Historic Past And Lovely With Flowers of a New Day, They Now Beckon Visitors | True | By H.i. Brock | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/father-nangle-66-frangiscan-dies-assistant-at-st-francis-of-assisi.html | FATHER NANGLE, 66, FRANGISCAN, DIES; Assistant at St. Francis of Assisi Church Had Been Definitor and Vicar. | True | Specia] to THI IW OIX TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/defense-policies-rotc-called-keystone-of-our-military-system.html | DEFENSE POLICIES; R.O.T.C. Called Keystone of Our Military System | True | ELBRIDGE COLBY | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/the-deadly-dowager-by-edwin-greenwood-307-pp-new-york-doubleday.html | THE DEADLY DOWAGER. By Edwin Greenwood. 307 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/mayor-gives-blessing.html | Mayor Gives Blessing. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/four-of-quintuplets-ill-annette-and-cecile-also-have-caught-head.html | FOUR OF QUINTUPLETS ILL.; Annette and Cecile Also Have Caught Head Colds. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/araminta-by-eva-knox-evans-illustrated-by-erick-berry-84-pp-new.html | ARAMINTA. By Eva Knox Evans. Illustrated by Erick Berry. 84 pp. New York: Minton, Balch & Co. $2. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/pine-paper-used-for-roto-new-test-for-southern-product-is-success.html | PINE PAPER USED FOR ROTO; New Test for Southern Product Is Success at Atlanta. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/erasmus-ten-beaten-53-schoolboys-lose-to-princeton-freshmen-at.html | ERASMUS TEN BEATEN, 5-3.; Schoolboys Lose to Princeton Freshmen at Lacrosse. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/lewis-and-clark-star-of-the-west-by-ethel-hueston-372-pp.html | Lewis and Clark; STAR OF THE WEST. By Ethel Hueston. 372 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | M.W. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/betty-burke-wed-maryland-girl-is-married-to-i-richard-carter-kenney.html | BETTY BURKE WED.; Maryland Girl Is Married to i Richard Carter Kenney. i Special to TH NW YORK Tts. i | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/yale-sweeps-golf-play-takes-all-six-of-its-matches-from-amherst.html | YALE SWEEPS GOLF PLAY.; Takes All Six of Its Matches From Amherst Team. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/clash-over-proposal-to-remodel-capitol-friends-of-tradition-on-one.html | CLASH OVER PROPOSAL TO REMODEL CAPITOL; Friends of Tradition on One Hand and Of Form on the Other Will Have It Out Before Congress | True | By Duncan Aikman. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/army-plebes-win-in-12th-weinnigs-single-sets-back-islip-high-school.html | ARMY PLEBES WIN IN 12TH.; Weinnig's Single Sets Back Islip High School, 4-3. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/business-to-form-a-recovery-plan-leaders-will-confer-at-annual.html | BUSINESS TO FORM A RECOVERY PLAN; Leaders Will Confer at Annual Chamber of Commerce Meeting in Capital Next Week. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/68-camps-listed-for-state-by-ccc-washington-announces-the-locations.html | 68 CAMPS LISTED FOR STATE BY CCC; Washington Announces the Locations for the Present Enlistment Period. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/golf-courses-to-open-four-municipal-fields-will-be-ready-for-play.html | GOLF COURSES TO OPEN.; Four Municipal Fields Will Be Ready for Play Next Sunday. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/ship-workers-to-end-contract.html | Ship Workers to End Contract. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/dogs-in-kabylia-information-sought-about-their-racial-origin.html | DOGS IN KABYLIA; Information Sought About Their Racial Origin | True | REX COLE | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/st-georges-prevails-defeats-st-marks-nine-1410-in-baseball-opener.html | ST. GEORGE'S PREVAILS.; Defeats St. Mark's Nine, 14-10, in Baseball Opener. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/alumnae-plan-luncheon-graham-association-will-meet-at-sherrys-on.html | ALUMNAE PLAN LUNCHEON.; Graham Association Will Meet at Sherry's on Thursday. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/andover-scores-in-ninth-vienss-hit-tops-thayer-1211-after-8run.html | ANDOVER SCORES IN NINTH; Viens's Hit Tops Thayer, 12-11, After 8-Run Drive in 8th. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/gradecrossing-work-can-be-rushed-federal-relief-cash-will-put-in.html | GRADE-CROSSING WORK CAN BE RUSHED; Federal Relief Cash Will Put in Motion a Large Program, the Benefits of Which Will Go Mostly to Labor in All of the States | True | By Neal D. Howard. Eastern Engineering Editor, Railway Age. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/new-york-rugby-club-vanquishes-princeton-to-remain-undefeated-wins.html | New York Rugby Club Vanquishes Princeton to Remain Undefeated; Wins by 18-3 at Freeport for Sixth Straight Victory as Taylor Leads Attack With Nine Points -- Carey Downs Own Punt for Try -- Tiger Jayvees Tie Indians. | True | By Joseph M. Sheehan. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/markham-to-be-83-tuesday.html | Markham to Be 83 Tuesday. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/two-english-girls-susan-and-joanna-by-elizabeth-cambridge-317-pp.html | Two English Girls; SUSAN AND JOANNA. By Elizabeth Cambridge. 317 pp. New York: G.P. Putnam's Sons. $2.50. | True | EDITH H. WALTON. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/talmadge-attack-shocks-georgia-organized-labor-brands-as-an-insult.html | TALMADGE ATTACK SHOCKS GEORGIA; Organized Labor Brands as an Insult the Governor's Criticism of President. | True | By Julian Harris. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/american-slain-on-mexican-road-raymond-s-bengson-27yearold.html | AMERICAN SLAIN ON MEXICAN ROAD; Raymond S. Bengson, 27-Year-Old Geologist, Is Robbed of $223 in Silver. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/burke-on-liberty-1790-reflections-recalled-by-1935-conditions.html | BURKE ON LIBERTY; 1790 Reflections Recalled by 1935 Conditions | True | FRED DeARMOND | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/new-device-charts-column-stresses-centrifuge-and-photoelastic.html | NEW DEVICE CHARTS COLUMN STRESSES; Centrifuge and Photoelastic Apparatus Tests Every Form of Load Member. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/sees-us-influence-waning.html | Sees U.S. Influence Waning. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/bank-profits-ebb-as-funds-pile-up-2000000000-excess-reserves-with.html | BANK PROFITS EBB AS FUNDS PILE UP; $2,000,000,000 Excess Reserves, With Money Rates Falling, Make Outlook Gloomy. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/bolivians-imperil-foes-communication-la-paz-reports-drive-to-cut.html | BOLIVIANS IMPERIL FOES' COMMUNICATION; La Paz Reports Drive to Cut Off Paraguay's Northern Army From Forces in Chaco. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/title-to-cauchois-in-distance-shoot-takes-new-york-ac-honors-with.html | TITLE TO CAUCHOIS IN DISTANCE SHOOT; Takes New York A.C. Honors With Card of 95 -- Doubles Crown Won by Simmons. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/all-roads-lead-to-jerusalem-at-easter-pilgrims-of-three-great.html | ALL ROADS LEAD TO JERUSALEM AT EASTER; Pilgrims of Three Great Faiths and Many Lands Gather for the Festivities | True | By C.e. Willis. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/changing-a-high-school-results-achieved-by-the-horace-mann-plan.html | CHANGING A HIGH SCHOOL; Results Achieved by the Horace Mann Plan After Trial of Five Years | True | By Rollo G. Reynolds, Principal, Horace Mann School. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/rutgers-defeats-ccny-in-tenth-lins-palumbo-work-squeeze-play-to.html | RUTGERS DEFEATS C.C.N.Y. IN TENTH; Lins, Palumbo Work Squeeze Play to Gain 8-7 Victory at New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/irish-history-cited-in-oconnor-letter-namesake-critic-of-his-stand.html | IRISH HISTORY CITED IN O'CONNOR LETTER; Namesake Critic of His Stand on Townsend Plan Draws Representative's Reply. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/nationality-right-sought-by-women-istanbul-congress-demands-they.html | NATIONALITY RIGHT SOUGHT BY WOMEN; Istanbul Congress Demands They Receive Equality With Husbands. | True | Special Cable to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/gossip-of-that-tired-old-lane-broadway.html | GOSSIP OF THAT TIRED OLD LANE, BROADWAY | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/no-overall-price-change-higher-denim-to-have-no-effect-on-garment.html | NO OVERALL PRICE CHANGE; Higher Denim to Have No Effect on Garment Quotations Now. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/thomumfordl.html | ThoMumfordL | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/girl-scores-golf-ace.html | Girl Scores Golf Ace. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/montreal-blanks-pilgrims-at-rugby-gets-eight-tries-and-converts-on.html | MONTREAL BLANKS PILGRIMS AT RUGBY; Gets Eight Tries and Converts on One to Beat New York Fifteen by 26 to 0. | True | By Lincoln A. Werden. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/washington-defers-opinion.html | Washington Defers Opinion. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/killer-of-bandit-paroled.html | Killer of Bandit Paroled. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/cubs-defeat-reds-in-tenth-by-4-to-3-demarees-single-off-frey-sends.html | CUBS DEFEAT REDS IN TENTH BY 4 TO 3; Demaree's Single Off Frey Sends Herman Across Plate With Winning Tally. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/cunningham-nickerson.html | Cunningham -- Nickerson. | True | Special to TSE NEW YORK TLMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/silver-ruling-seen-ending-money-war-all-currencies-to-feel-decision.html | SILVER RULING SEEN ENDING MONEY WAR; All Currencies to Feel Decision of President to Buy Metal at World Price. | True | By Frederic E. Holsinger. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/dr-prilqgle-dekl-was-in-yijkobl-rijsh-one-of-first-missionaries-to.html | DR. PRIlqGLE DE/kl); WAS IN YIJKObl RIJSH; One of First Missionaries to Go to KIondike After Stampede Began. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/to-discuss-social-security.html | To Discuss Social Security. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/publishers-meet-in-city-this-week-they-and-associated-press-will.html | PUBLISHERS MEET IN CITY THIS WEEK; They and Associated Press Will Hold Conventions, Beginning Tomorrow. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/trial-of-oscar-wilde-paris-beholds-a-new-play-about-the-prisoner-of.html | TRIAL OF OSCAR WILDE; Paris Beholds a New Play About the Prisoner of Reading Gaol | True | PHILIP CARR. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/meet-mr-darryl-zanuck.html | MEET MR. DARRYL ZANUCK | True | By Frank S. Nugent. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/manhasset-takes-game-tops-new-york-military-academy-63-as-cromwell.html | MANHASSET TAKES GAME.; Tops New York Military Academy, 6-3, as Cromwell Excels. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/germany-rejects-verdict-of-league-on-arms-violation-brief-sharp.html | GERMANY REJECTS VERDICT OF LEAGUE ON ARMS VIOLATION; BRIEF, SHARP NOTE SENT | True | By Frederick T. Birchall. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/classroom-and-campus-teachers-of-commercial-subjects-are-now-in.html | CLASSROOM AND CAMPUS; Teachers of Commercial Subjects Are Now In Great Demand -- 'Motor Week' | True | By Eunice Barnard. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/rev-william-s-neill-dead-in-maplewood-retired-assistant-rector-of.html | REV. WILLIAM S. NEILL DEAD IN MAPLEWOOD; Retired Assistant Rector of the Church of the Apostles in Philadelphia Was 81. | True | .qpcoia! to THE IV,' YORK 'l'LIu-. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/hot-oil-crisis-confronts-texas-state-plans-investigation-in-face-of.html | HOT OIL' CRISIS CONFRONTS TEXAS; State Plans Investigation in Face of Renewed Threat of Federal Control. | True | By Dale Miller. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/austrian-nazis-mark-day-swastika-banner-unfurled-in-vienna-looses.html | AUSTRIAN NAZIS MARK DAY.; Swastika Banner Unfurled in Vienna Looses Tear Gas. | True | Wireless to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/two-shooting-victims-are-held-in-hospital-man-who-passed-13-months.html | TWO SHOOTING VICTIMS ARE HELD IN HOSPITAL; Man Who Passed 13 Months in Death House Wounded in Row -- Alleged Assailant Jailed. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-spirited-and-compelling-history-of-the-civil-war-fletcher-pratts.html | A Spirited and Compelling History of the Civil War; Fletcher Pratt's "Ordeal by Fire" Is History Invested With the Vivid Quality of Fiction and Poetry | True | By Charles Willis Thompson | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/germany-warned-by-russian-paper-moscows-official-organ-says-nazis.html | GERMANY WARNED BY RUSSIAN PAPER; Moscow's Official Organ Says Nazis Must Not Challenge Opinion of World. | True | Special Cable to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/safeguards-for-the-air-operators-work-with-bureau-of-air-commerce.html | SAFEGUARDS FOR THE AIR; Operators Work With Bureau of Air Commerce On a Broad Program | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/lonely-isle-hums-as-a-new-air-base-midway-in-pacific-awakens-after.html | LONELY ISLE HUMS AS A NEW AIR BASE; Midway, in Pacific, Awakens After Centuries as Workers Set Up Buildings. | True | By Junius B. Wood. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/british-tax-load-is-not-like-ours-greater-burden-carried-by-small.html | BRITISH TAX LOAD IS NOT LIKE OURS; Greater Burden Carried by Small Incomes, Even With the Latest Reductions. | True | By Benjamin Colby. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/dickinson-prevails-112-sivess-fans-13-and-gives-4-hits-in-turning.html | DICKINSON PREVAILS, 11-2.; Sivess Fans 13 and Gives 4 Hits In Turning Back Swarthmore. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/london-expects-no-reply.html | London Expects No Reply. | True | Special Cable to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/nyu-scores-at-tennis-crushes-st-johns-team-by-81-on-bronx-courts.html | N.Y.U. SCORES AT TENNIS.; Crushes St. John's Team by 8-1 on Bronx Courts. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/export-trade-data-hit-by-federation-governments-present-system.html | EXPORT TRADE DATA HIT BY FEDERATION; Government's Present System Declared Failure by Group Calling for Revision. | True | By Charles E. Egan. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/taxes-compared.html | Taxes Compared. | True | R | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/berlin-readers-fewer-library-visitors-23-per-cent-less-in-1934-than.html | BERLIN READERS FEWER.; Library Visitors 23 Per Cent Less in 1934 Than 1933. | True | Special Correspondence. THE NEW YORK TIMES | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/money-policy-reviewed-authors-of-new-book-see-no-danger-of-wild.html | MONEY POLICY REVIEWED.; Authors of New Book See No Danger of 'Wild Inflation' Here. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-simple-weddin6-for-mrs-hitch03k-former-miss-smithers-becomes.html | A SIMPLE WEDDIN6 FOR MRS. HITCH(03K; Former Miss Smithers Becomes Bride of W. R. B. Gardner at Mother's Home, | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/treasury-stocks-held-companies-report-changes-in-lists-of.html | TREASURY STOCKS HELD.; Companies Report Changes In Lists of Reacquired Shares. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/sabina-robinson-is-wed-new-york-girl-becomes-bride-of-w-murdoch.html | SABINA ROBINSON IS WED.; New York Girl Becomes Bride of W. Murdoch Gatheral. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/sylvanus-p-jermain-i-father-of-toledo-golf-founder-of-amateur.html | SYLVANUS P. JERMAIN.; I [ 'Father of Toledo Golf' Founder of Amateur Association, | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/glee-club-concert-at-hot-springs-university-of-virginia-students.html | GLEE CLUB CONCERT AT HOT SPRINGS; University of Virginia Students Are Guests at a Dance After Program. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/defining-rights-jefferson-divided-them-into-two-classes.html | DEFINING RIGHTS; Jefferson Divided Them Into Two Classes | True | DOUGLAS SETTLE | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/city-college-group-to-present-review-dramatic-society-to-offer-spin.html | CITY COLLEGE GROUP TO PRESENT REVIEW; Dramatic Society to Offer 'Spin the Bottle' on Thursday, Friday and Saturday. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/an-eerie-fantasy-forever-by-mildred-cram-60-pp-new-york-alfred-a.html | An Eerie Fantasy; FOREVER. By Mildred Cram. 60 pp. New York: Alfred A. Knopf. $1. | True | E.H.W. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/more-primitive-sculpture.html | MORE PRIMITIVE SCULPTURE | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/deaf-poet-convicted-of-murder-of-girl-unable-to-hear-verdict.html | DEAF POET CONVICTED OF MURDER OF GIRL; Unable to Hear Verdict, Illinois Man Weeps When Note Reveals It. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/stores-confident-on-sales-outlook-prospect-for-summer-season-bright.html | STORES CONFIDENT ON SALES OUTLOOK; Prospect for Summer Season Bright, Despite Disappointing Easter Selling Period. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/retailing-big-in-atlanta-realty-activity-increases-bank-clearings.html | RETAILING BIG IN ATLANTA.; Realty Activity Increases -- Bank Clearings 15% Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-detailed-study-of-renoirs-art-the-art-of-renoir-by-albert-c.html | A Detailed Study of Renoir's Art; THE ART OF RENOIR. By Albert C. Barnes and Violette de Mazia. 158 half-tone reproductions. 515 pp. New York: Minton, Balch & Co. $5. | True | By Edward Alden Jewell | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/chicago-contrasts-even-in-laughter-by-constance-cassady-and-ruth.html | Chicago Contrasts; EVEN IN LAUGHTER. By Constance Cassady and Ruth Cardwell. 359 pp. Indianapolis: The Bobbs-Merrill Company $2. | True | E.C. BECKWITH. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/radio-ban-on-fish-causes-protest-civil-liberties-union-which-he.html | RADIO BAN ON FISH CAUSES PROTEST; Civil Liberties Union, Which He Often Criticized, Takes His Part for First Time. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/three-die-in-crash-of-plane-in-queens-youths-on-first-air-ride-are.html | THREE DIE IN CRASH OF PLANE IN QUEENS; Youths on First Air Ride Are Burned With Pilot When Craft Falls 150 Feet in Spin. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/goethes-challenge-to-the-nazi-spirit-goethe-and-the-jews-a.html | Goethe's Challenge to the Nazi Spirit; GOETHE AND THE JEWS: A Challenge to Hitlerism. By Mark Waldman. 295 pp. New York: G.P. Putnam's Sons. $2.75. | True | CHARLES F. RONAYNE. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/needlework-show-to-help-charities-society-womens-handicraft-will-be.html | NEEDLEWORK SHOW TO HELP CHARITIES; Society Women's Handicraft Will Be Exhibited May 6 at the Vernay Galleries. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/columbia-rallies-to-down-harvard-fiverun-outburst-in-sixth-features.html | COLUMBIA RALLIES TO DOWN HARVARD; Five-Run Outburst in Sixth Features Lions' 10-7 Baseball League Triumph. | True | By Arthur J. Daley. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/long-bonus-fight-comes-up-for-a-decision-compromise-bill-offered-as.html | LONG BONUS FIGHT COMES UP FOR A DECISION; Compromise Bill Offered as the Limit Of What the President Will Accept | True | By Turner Catledge. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/dry-goods-jobbers-to-expand-budgets-increase-of-1015-in-buying-for.html | DRY GOODS JOBBERS TO EXPAND BUDGETS; Increase of 10-15% in Buying for Fall Planned -- Proceeding Cautiously at Present. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/wesleyan-victor-52-scores-over-connecticut-state-in-game-marked-by.html | WESLEYAN VICTOR, 5-2.; Scores Over Connecticut State in Game Marked by Misplays. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/news-of-interest-in-shipping-world-liners-to-carry-spectators-to.html | NEWS OF INTEREST IN SHIPPING WORLD; Liners to Carry Spectators to British Fleet Review as a Part of King's Jubilee. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/einstein-and-fleming-win-franklin-medals-institute-at-philadelphia.html | EINSTEIN AND FLEMING WIN FRANKLIN MEDALS; Institute at Philadelphia Selects Physicists for the Annual Scientific Honor. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/tammany-risks-all-in-party-struggle-breaking-with-national-and.html | TAMMANY RISKS ALL IN PARTY STRUGGLE; Breaking With National and State Leaders, the "Hall" May Turn to "Al" Smith to Save It | True | By James A. Hagerty. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/army-downs-haverford-scores-96-as-davis-hits-homer-triple-and.html | ARMY DOWNS HAVERFORD.; Scores, 9-6, as Davis Hits Homer, Triple and Double. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/allan-kerr-adams-church-worker-and-leader-of-boyt-scouts-in-long.html | ALLAN KERR ADAMS.; Church Worker and Leader of Boyt Scouts in Long Branch, N. J. | True | Special to TE IoBw YORK Trxrs. I | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/death-watch-by-john-dickson-carr-295-pp-new-york-harper-brothers-2.html | DEATH WATCH. By John Dickson Carr. 295 pp. New York: Harper & Brothers. $2. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/camera-art-by-british-exponents-in-america.html | CAMERA ART BY BRITISH EXPONENTS IN AMERICA | True | By Elisabeth Luther Cary. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/catholic-students-get-nazi-exemptions-theological-group-is-freed-of.html | CATHOLIC STUDENTS GET NAZI EXEMPTIONS; Theological Group Is Freed of Storm Troop and Labor Service -- Others Must Serve. | True | Wireless to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/purchasing-agents-meet-may-20.html | Purchasing Agents Meet May 20. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/at-the-marie-harriman.html | AT THE MARIE HARRIMAN. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/long-pledges-honest-elections.html | Long Pledges Honest Elections. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/montreal-triumphs-74-downs-baltimore-taking-series-by-three-games.html | MONTREAL TRIUMPHS, 7-4.; Downs Baltimore, Taking Series by Three Games to One. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/perfecting-plans-for-ballyhoo-ball-women-of-north-new-jersey-are.html | PERFECTING PLANS FOR BALLYHOO BALL; Women of North New Jersey Are Aiding Benefit for Bryn Mawr. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/oneida-clan-loses-last-chief.html | ONEIDA CLAN LOSES LAST CHIEF | True | Special Correspondence, THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/yale-freshmen-lose-97-collins-excels-on-mound-as-new-haven.html | YALE FRESHMEN LOSE, 9-7.; Collins Excels on Mound as New Haven Commercial High Wins. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/track-directors-to-meet.html | Track Directors to Meet. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/sees-business-rise-due-by-september-advance-will-follow-recessions.html | SEES BUSINESS RISE DUE BY SEPTEMBER; Advance Will Follow Recessions Extending Into Next August, H.H. Heimann Says. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/parties-to-feature-montclair-cotillon-lists-being-made-up-for-many.html | PARTIES TO FEATURE MONTCLAIR COTILLON; Lists Being Made Up for Many Dinners Preceding Annual Event Next Saturday. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/harrn-d-hough.html | HARRN D, HOUGH, | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/ods-bodikins-john-o-the-green-by-jeffery-farnol-340-pp-boston.html | Od's Bodikins!; JOHN O' THE GREEN, by Jeffery Farnol. 340 pp. Boston: Little, Brown & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/spending-upheld-governmental-expenditure-is-found-most-needful.html | SPENDING UPHELD; Governmental Expenditure Is Found Most Needful | True | HAROLD S. BUTTENHEIM | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/a-clever-fantasy-under-the-linden-tree-by-thames-williamson-290-pp.html | A Clever Fantasy; UNDER THE LINDEN TREE. By Thames Williamson. 290 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARGARET WALLACE. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/outoftown.html | OUT-OF-TOWN | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/welch-of-red-sox-blanks-senators-limits-them-to-four-hits-as-boston.html | WELCH OF RED SOX BLANKS SENATORS; Limits Them to Four Hits as Boston Takes Second in Row From Washington, 4-0. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/japanese-volcano-active.html | Japanese Volcano Active. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/terrys-guide-to-mexico-by-t-philip-terry-850-pp-4-large-maps-30.html | TERRY'S GUIDE TO MEXICO. By T. Philip Terry. 850 pp, 4 large maps, 30 plans. Revised and augmented edition. Boston: Houghton Mifflin Company. $3.50. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/field-hockey-practice-set.html | Field Hockey Practice Set. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/poly-prep-prevails-41-downs-lawrenceville-nine-though-held-to-a.html | POLY PREP PREVAILS, 4-1.; Downs Lawrenceville Nine, Though Held to a Single Safety. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/mark-twains-fame-goes-marching-on-his-century-which-closes-this.html | MARK TWAIN'S FAME GOES MARCHING ON; His Century, Which Closes This Year, Finds Him Still the Best-Loved and Most Widely Read of American Authors | True | By L.h. Robbins | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/seized-in-realty-racket-dealer-accused-of-getting-150-on-promise-to.html | SEIZED IN REALTY RACKET.; Dealer Accused of Getting $150 on Promise to Search Title. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/pension-plans-for-banks-are-advanced-by-national-associations.html | Pension Plans for Banks Are Advanced By National Association's Endorsement | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/long-island-u-nine-wins-burger-pitches-103-victory-over.html | LONG ISLAND U. NINE WINS.; Burger Pitches 10-3 Victory Over Hampden-Sydney in Virginia. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/curbing-freedom-change-in-one-department-of-society-reacts-on-all.html | CURBING FREEDOM; Change in One Department of Society Reacts on All | True | CHARLES S. PEARSON | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/general-motors-opens-spring-show-crowds-see-display-of-new-products.html | GENERAL MOTORS OPENS SPRING SHOW; Crowds See Display of New Products Ranging From Air Conditioners to Autos. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/knauth-will-slash-relief-cost-in-may-budget-for-month-to-be-less.html | KNAUTH WILL SLASH RELIEF COST IN MAY; Budget for Month to Be Less Than $19,000,000, Due to Cut in Federal Grants. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/pronazis-in-fetes-here-celebrations-for-hitler-birthday-in-brooklyn.html | PRO-NAZIS IN FETES HERE.; Celebrations for Hitler Birthday in Brooklyn and Manhattan, | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/associated-press-reports-big-year-kent-cooper-tells-how-it.html | ASSOCIATED PRESS REPORTS BIG YEAR; Kent Cooper Tells How It Strengthened Its Staff and Added New Services. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/harvards-eights-score-on-charles-jayvees-triumph-over-the-manhattan.html | HARVARD'S EIGHTS SCORE ON CHARLES; Jayvees Triumph Over the Manhattan Varsity by Margin of Five Lengths. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/college-to-give-two-concerts.html | College to Give Two Concerts. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/allison-captures-three-net-titles-begins-by-defeating-hall-62-62-64.html | ALLISON CAPTURES THREE NET TITLES; Begins by Defeating Hall, 6-2, 6-2, 6-4, in Final of North and South Singles. | True | Special to THE NEW YORK TIMES. | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/refrigerator-quotas-hit-heavy-volume-earlier-this-year-affecting.html | REFRIGERATOR QUOTAS HIT; Heavy Volume Earlier This Year Affecting Current Sales. | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/lenten-rites-in-mexico-although-the-countrys-religious-ceremonies.html | LENTEN RITES IN MEXICO; Although the Country's Religious Ceremonies Have Been Changed, It Retains Many Strange Customs | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/the-poetry-of-ea-robinson-a-great-human-sympathy-lies-at-the-heart.html | The Poetry of E.A. Robinson; A Great Human Sympathy Lies at the Heart of His Highly Sustained Performance Over Three Decades | True | By Percy Hutchison | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-21 | 1935-04-21 | https://www.nytimes.com/1935/04/21/archives/famous-coach-for-the-jubilee.html | FAMOUS COACH FOR THE JUBILEE | True | | C1B 258712,C1B 258713,C1B 258714,C1B 258715,C1B 258716,C1B 258717,C1B 258718,C1B 258719 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/kleinhans-stars-as-bears-win-43-halts-rally-by-montreal-in-the.html | KLEINHANS STARS AS BEARS WIN, 4-3; Halts Rally by Montreal in the Ninth With Two on Bases and None Out. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/childaid-leaders-to-convene-may-2-juvenile-delinquency-problems-to.html | CHILD-AID LEADERS TO CONVENE MAY 2; Juvenile Delinquency Problems to Be Discussed by Jewish Board of Guardians Here. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/13-injured-in-montana-snow.html | 13 Injured in Montana Snow. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/trend-of-stockprices.html | TREND OF STOCK-PRICES. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/byrd-is-back-in-panama-flies-from-costa-rica-to-meet-flagship-the.html | BYRD IS BACK IN PANAMA.; Flies From Costa Rica to Meet Flagship, the Jacob Ruppert, Today | True | Special Cable to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/f-n-zihlman-dies-long-in-congress-represented-sixth-district-of.html | F. N. ZIHLMAN DIES; LONG IN CONGRESS; Represented Sixth District of Maryland in Lower House for Fourteen Years. | True | Special to THE NIW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/soccer-americans-score-down-scotsamericans-by-32-on-a-goal-by.html | SOCCER AMERICANS SCORE.; Down Scots-Americans by 3-2 on a Goal by Schwarcz. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/1000-meet-at-fall-river.html | 1,000 Meet at Fall River. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/reds-stop-curbs-84-triple-play-aiding-cincinnati-batsmen-tally-four.html | REDS STOP CURBS, 8-4 TRIPLE PLAY AIDING; Cincinnati Batsmen Tally Four Runs in 12th After Three-Ply Killing in 11th. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/corn-prices-rise-on-covering-move-squeeze-in-may-position-forces.html | CORN PRICES RISE ON COVERING MOVE; Squeeze in May Position Forces Advance, and Open Interest Drops as Profits Are Taken. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/londons-markets-cheered-by-budget-chamberlains-deft-handling-of.html | LONDON'S MARKETS CHEERED BY BUDGET; Chamberlain's Deft Handling of Modest Gains Gave an Edge to Dull Week. | True | By Lewis L. Nettleton. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/de-valera-honors-the-rebels-of-1916-unveils-postoffice-memorial-in.html | DE VALERA HONORS THE REBELS OF 1916; Unveils Postoffice Memorial in Dublin in Commemoration of Easter Week Rising. | True | Special Cable to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 258674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/deplores-reich-censure-lord-hardinge-says-to-expect-results-of-it.html | DEPLORES REICH CENSURE.; Lord Hardinge Says to Expect Results of It Is Not Sense. | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/florence-e-galow-is-bride.html | Florence E. Galow Is Bride. | True | Specgl to TW YORX Tr:lS. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/germany-really-judged.html | GERMANY REALLY JUDGED. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/revelation-won-by-few-bishop-mcconnell-says-only-those-prepared-see.html | REVELATION WON BY FEW.; Bishop McConnell Says Only Those Prepared See Jesus. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/lady-duff-gordon-style-expert-die5-pioneer-in-bringing-freedom-l-to.html | LADY DUFF GORDON, STYLE EXPERT, DIE5; Pioneer in Bringing Freedom1 to Women's Fashions Headed Chain of Garment Shops, | True | Wireless to Tqs Nsw YORK TIMIIS. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/weiner-leads-choir-of-workmens-circle-request-program-presented-in.html | WEINER LEADS CHOIR OF WORKMEN'S CIRCLE; Request Program Presented in Town Hall -- Soloists and String Orchestra Aid. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/easter-sun-shines-in-dust-storm-area-hoarse-voices-pray-for-rain.html | EASTER SUN SHINES IN DUST STORM AREA; Hoarse Voices Pray for Rain -- Lamar, Col., Children Hunt Eggs in Silt. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/charles-a-lohman-survivor-of-sinking-of-maine-in-havana-harbor-in.html | CHARLES A. LOHMAN.; Survivor of Sinking of Maine in Havana Harbor In 1898. | True | Special to TB3o NZW YOR TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/lament-for-progress.html | LAMENT FOR PROGRESS. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/mcclatchymcananey.html | McClatchyMcAnaney. | True | Special to T lw YORK TlaiZB. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/bulan-defeats-bonjus-in-chase-at-auteuil.html | Bulan Defeats Bonjus in Chase at Auteuil | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/dividends-bolster-optimism-in-berlin-dresdner-banks-report-and-arms.html | DIVIDENDS BOLSTER OPTIMISM IN BERLIN; Dresdner Bank's Report and Arms Order Prospects Also Cheer Business. | True | By Robert Crozier Long | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/earth-tremor-in-alaska.html | Earth Tremor in Alaska. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/dies-as-plane-hits-river-upstate-man-is-killed-and-pilot-is-hurt.html | DIES AS PLANE HITS RIVER.; Up-State Man Is Killed and Pilot Is Hurt Near Troy. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/bus-robber-beaten-by-15-passengers-gunman-and-companion-held-for.html | BUS ROBBER BEATEN BY 15 PASSENGERS; Gunman and Companion Held for Cleveland Police, the Former Unconscious. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/service-at-east-chester.html | Service at East Chester. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/south-china-feels-shock.html | South China Feels Shock. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/dizzy-dean-beats-pirates-by-6-to-1-cardinals-ace-yields-only-five.html | DIZZY DEAN BEATS PIRATES BY 6 TO 1; Cardinals' Ace Yields Only Five Hits to Score His First Victory of Season. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/giants-and-phillies-play-44-tie-as-sunday-curfew-halts-battle-end.html | Giants and Phillies Play 4-4 Tie As Sunday Curfew Halts Battle; End Comes in Eleventh After Terrymen Score, but Count Reverts to Tenth -- Ryan Spark Plug of Quakers, Who Equal Record With Six Double Plays -- Blondy Also Excels at Bat. | True | By James P. Dawson. | C1B 258674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/daniels-arrives-denies-hell-quit-envoy-intends-to-return-to-mexico.html | DANIELS ARRIVES; DENIES HELL QUIT; Envoy Intends to Return to Mexico in June -- Problems There Held Purely Local. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/news-of-art.html | NEWS OF ART | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/15-rise-in-travel-to-and-from-city-274020847-passengers-in-1934.html | 1.5% RISE IN TRAVEL TO AND FROM CITY; 274,020,847 Passengers in 1934 Mark the First Increase Since 1929. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/1148348-earned-by-store-company-federated-department-nets-126-a.html | $1,148,348 EARNED BY STORE COMPANY; Federated Department Nets $1.26 a Share in Year, Against $1.58. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/auto-registrations-rise-figures-for-first-two-months-show-marked.html | AUTO REGISTRATIONS RISE.; Figures For First Two Months Show Marked Gain Over 1934. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/penn-relay-draw-favors-pitt-team-three-panther-quartets-get-pole.html | PENN RELAY DRAW FAVORS PITT TEAM; Three Panther Quartets Get Pole Positions for Carnival Friday and Saturday. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/requiem-mass-is-held-for-dr-michael-pupiiv-similar-service.html | REQUIEM MASS IS HELD FOR DR. MICHAEL PUPIIV; Similar Service Conducted for Archbishop Platon in Church of Christ the Saviour. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/20000-at-jersey-service-dawn-observance-is-held-at-eagle-rock-in.html | 20,000 AT JERSEY SERVICE.; Dawn Observance Is Held at Eagle Rock in Orange Mountains. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/louisville-students-face-inquiry.html | Louisville Students Face Inquiry | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/critical-time-for-paraguay.html | Critical Time for Paraguay. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/larchmont-sailing-laurels-annexed-by-campbell-campbells-dinghy.html | Larchmont Sailing Laurels Annexed by Campbell; CAMPBELL'S DINGHY TAKES SEVEN RACES | True | By James Robbins. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/civil-service-salaries-wartime-wage-level-held-unjust-basis-of.html | CIVIL SERVICE SALARIES.; Wartime Wage Level Held Unjust Basis of Comparison by City Workers. | True | WM. H. ALLEN, Secretary Municipal Civil Service Commission. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/wagnerfreeberg.html | WagnerFreeberg | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/rossi-boxes-pennino-tonight.html | Rossi Boxes Pennino Tonight. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/reich-bank-shares-rise-berlin-boerse-otherwise-was-dull-in-week.html | REICH BANK SHARES RISE.; Berlin Boerse Otherwise Was Dull in Week -- Shipping Issues Harden. | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/rummage-shop-sale-today.html | Rummage Shop Sale Today. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/mae-west-in-1911-wed-in-milwaukee-bride-at-18-of-frank-wallace-a.html | MAE WEST,' IN 1911, WED IN MILWAUKEE; Bride at 18 of Frank Wallace, a Brooklyn Actor, Bore Name of Film Star, Record Shows. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/british-refunding-in-view-further-debt-conversions-hinted-by.html | BRITISH REFUNDING IN VIEW; Further Debt Conversions Hinted by Chancellor of Exchequer. | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/professors-told-to-stay-in-bounds-their-authority-as-experts-is.html | PROFESSORS TOLD TO STAY IN BOUNDS; Their Authority as Experts Is Limited to Own Fields, Carnegie Report Warns. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/ship-is-haven-for-odd-bird.html | Ship Is Haven for Odd Bird. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/enlarges-westchester-tract.html | Enlarges Westchester Tract. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/two-die-of-injuries-in-auto-accidents-new-jersey-men-are-struck-by.html | TWO DIE OF INJURIES IN AUTO ACCIDENTS; New Jersey Men Are Struck by Cars -- Bronx Driver Unhurt in 15-Foot Fall. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/our-low-money-rate-pondered-in-london-fall-is-held-of-small.html | OUR LOW MONEY RATE PONDERED IN LONDON; Fall Is Held of Small Consequence but Link to Treasury Refunding Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/oats-speculators-wary-deterred-by-pressure-of-argentine-grain.html | OATS SPECULATORS WARY.; Deterred by Pressure of Argentine Grain -- Liquidation in Rye. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/mariners-convinced-missing-ship-has-sunk-schooner-alsatian-long.html | MARINERS CONVINCED MISSING SHIP HAS SUNK; Schooner Alsatian, Long Overdue at Newfoundland, Had 25 Men in Her Crew. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/bishop-endorses-coughlin-sermons-dr-gallagher-detroit-prelate-takes.html | BISHOP ENDORSES COUGHLIN SERMONS; Dr. Gallagher, Detroit Prelate, Takes Ecclesiastical Responsibility for Radio Talks. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/says-labor-strife-is-less-under-7a-twentieth-century-fund-finds.html | SAYS LABOR STRIFE IS LESS UNDER 7A; Twentieth Century Fund Finds That Federal Intervention Has Not Spread Unrest. | True | By Louis Stark. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/event-for-loyalty-fund-seton-hill-college-club-will-hold-card-party.html | EVENT FOR LOYALTY FUND.; Seton Hill College Club Will Hold Card Party Saturday. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/chicago-curb-has-plan-to-avoid-liquidation.html | Chicago Curb Has Plan To Avoid Liquidation | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/french-trade-deficit-cut-unfavorable-balance-in-the-first-quarter.html | FRENCH TRADE DEFICIT CUT; Unfavorable Balance in the First Quarter Is 1,351,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/carnegie-body-plans-canada-conference-economic-and-other-relations.html | CARNEGIE BODY PLANS CANADA CONFERENCE; Economic and Other Relations With United States to Be Studied June 17-22. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/prayer-asked-for-mexico-very-rev-ts-mcdermott-says-god-has-been.html | PRAYER ASKED FOR MEXICO; Very Rev. T.S. McDermott Says God Has Been defied. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/antilynching-law-urged.html | Anti-Lynching Law Urged. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/economy-league-attacks-compromise-bonus-as-90-surrender-urging.html | Economy League Attacks Compromise Bonus As '90% Surrender,' Urging Defeat in Senate | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/trading-in-manhattan-housing-and-business-properties-pass-to-new.html | TRADING IN MANHATTAN.; Housing and Business Properties Pass to New Control. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/freight-car-kills-conductor.html | Freight Car Kills Conductor. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/schultz-witness-lost-for-3d-day-federal-men-and-police-comb.html | SCHULTZ WITNESS 'LOST' FOR 3D DAY; Federal Men and Police Comb Syracuse and the Bronx in Vain for 'Deafy Dan.' | True | By Meyer Berger. | C1B 258674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/milan-paper-assails-hitler.html | Milan Paper Assails Hitler. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/will-rogers-sees-europe-finding-her-goat-as-usual.html | Will Rogers Sees Europe Finding Her Goat as Usual | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/walker-wins-bike-race-pairs-with-walthour-to-capture-match-event-at.html | WALKER WINS BIKE RACE.; Pairs With Walthour to Capture Match Event at Nutley. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/alessandroni-levis-hurd-and-castello-advance-to-national-fencing.html | Alessandroni, Levis, Hurd and Castello Advance to National Fencing Finals; HURD AND CASTELLO REACH FOILS FINALS | True | By Lewis B. Funke. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/to-discuss-birth-control-law.html | To Discuss Birth Control Law. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/pagan-easter-kept-by-many-germans-ceremonies-dedicating-youth-faith.html | PAGAN EASTER KEPT BY MANY GERMANS; Ceremonies Dedicating Youth Faith Movement Marked by Heathen Rites. | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/moxham-wins-honors-sails-stingaree-11-to-victory-in-manhasset-bay.html | MOXHAM WINS HONORS.; Sails Stingaree 11 to Victory in Manhasset Bay Races. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/grains-affected-by-inflation-talk-wheat-crop-uncertainty-and.html | GRAINS AFFECTED BY INFLATION TALK; Wheat Crop Uncertainty and Canadian 1934 Surplus Also Market Factors. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/miss-hershey-scores-ace.html | Miss Hershey Scores Ace. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/throngs-worship-at-dawn-services-2000-on-the-columbia-campus-hear.html | THRONGS WORSHIP AT DAWN SERVICES; 2,000 on the Columbia Campus Hear Dr. Carder Assail Critics of Religion. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/adolf-gerhard-8rune-chicago-composer-64-had-written-seven.html | ADOLF GERHARD 8RUNE.; Chicago Composer, 64, Had Written Seven Symphonies. | True | Special to TH NV YORK T[is. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/75-traffic-deaths-in-nation.html | 75 Traffic Deaths in Nation. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/alumnae-dance-friday-notre-dame-de-lourdes-academy-graduates-plan.html | ALUMNAE DANCE FRIDAY.; Notre Dame de Lourdes Academy Graduates Plan Charity Event. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/prevosti-wins-6mile-run.html | Prevosti Wins 6-Mile Run. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/prays-for-peace-of-world.html | Prays for Peace of World. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/dust-storms-hurt-wheat-scattered-rains-insufficient-for-relief-big.html | DUST STORMS HURT WHEAT.; Scattered Rains Insufficient for Relief -- Big Dry Area Alarms. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/george-w-watson-jr.html | GEORGE W. WATSON JR. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/to-discuss-fingerprinting.html | To Discuss Fingerprinting. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/ruralminded-missions.html | RURAL-MINDED MISSIONS. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/sale-for-girl-scouts-funds-to-equip-camp-calemaco-near-bear.html | SALE FOR GIRL SCOUTS.; Funds to Equip Camp Calemaco Near Bear Mountain. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/incometax-cut-urged-for-aliens-merchants-association-tells.html | INCOME-TAX CUT URGED FOR ALIENS; Merchants Association Tells Morgenthau Millions From Non-Residents Are Lost. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/12-new-relief-stations-corsi-announces-they-will-be-opened-by.html | 12 NEW RELIEF STATIONS.; Corsi Announces They Will Be Opened by Thursday. | True | | C1B 258674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/arcady-farm-tex-gives-brilliant-performance-to-take-field-trial.html | Arcady Farm Tex Gives Brilliant Performance to Take Field Trial Honors; COLE'S DOG VICTOR IN ALL-AGE EVENT | True | By Henry R. Ilsley. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/antilitter-drive-opens-throughout-city-today.html | Anti-Litter Drive Opens Throughout City Today | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/texas-poloists-prevail-defeat-mexican-four-114-as-childers-and.html | TEXAS POLOISTS PREVAIL.; Defeat Mexican Four, 11-4, as Childers and Wharton Star. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/commodity-markets-prices-of-future-contracts-generally-advanced.html | COMMODITY MARKETS.; Prices of Future Contracts Generally Advanced Here Last Week -- Cash List Irregular. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/tigers-top-indians-in-the-13th-3-to-2-owens-smash-scores-gehringer.html | TIGERS TOP INDIANS IN THE 13TH, 3 TO 2; Owen's Smash Scores Gehringer to End Battle After Rowe Hurls Brilliantly. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/copeland-on-rochester-board.html | Copeland on Rochester Board. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/albany-expects-shakeup-in-lehman-cabinet-flynn-van-schaick-and.html | Albany Expects Shake-Up in Lehman Cabinet; Flynn, Van Schaick and Morris May Resign | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/aaa-aims-at-an-end-to-share-cropping-plans-afoot-in-washington-to.html | AAA AIMS AT AN END TO SHARE CROPPING; Plans Afoot in Washington to Replace System Existing Since Slavery Went Out. | True | By F. Raymond Daniell. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/walter-l-hutchins-former-reporter-secretary-to-five-mayors-in.html | WALTER L. HUTCHINS.; Former Reporter Secretary to Five Mayors In Albany. | True | Special to THE NSW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/asks-hearing-on-long-charges.html | Asks Hearing on Long Charges. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/services-in-philadelphia-and-in-the-capital-50000-at-dawn-rites.html | SERVICES IN PHILADELPHIA AND IN THE CAPITAL; 50,000 AT DAWN RITES. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/harlem-in-ecstasy-hails-its-father-divine-in-regal-garb-heads.html | HARLEM IN ECSTASY HAILS ITS 'FATHER'; Divine in Regal Garb Heads Easter Parade of 10,000 -- 'Flock' Pays Homage. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/balloonists-rise-almost-five-miles-army-pair-lands-in-missouri.html | BALLOONISTS RISE ALMOST FIVE MILES; Army Pair Lands in Missouri After a Flight to Test New Devices. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/eugene-la-fontaine.html | EUGENE LA FONTAINE. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/sweden-disavows-danes-step-in-geneva-denies-their-abstaining-in.html | SWEDEN DISAVOWS DANES' STEP IN GENEVA; Denies Their Abstaining in Vote on German Censure Showed View of All Scandinavia. | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/protestants-face-control-by-reich-events-reveal-governments.html | PROTESTANTS FACE CONTROL BY REICH; Events Reveal Government's Intention to Beat Down Church Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/fourth-twins-for-michigan-couple.html | Fourth Twins for Michigan Couple | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/baltimore-wins-twice-stops-rochester-by-same-score-41-in-pitching.html | BALTIMORE WINS TWICE.; Stops Rochester by Same Score, 4-1, in Pitching Duels. | True | | C1B 258674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/millard-webb.html | MILLARD WEBB. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/sees-us-shunning-war-speaker-byrns-says-rivalry-in-europe-will.html | SEES U.S. SHUNNING WAR.; Speaker Byrns Says Rivalry In Europe Will Never Involve Us. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/rain-halts-red-soxsenators.html | Rain Halts Red Sox-Senators. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/hot-springs-scene-of-many-parties-mr-and-mrs-fay-ingalls-give.html | HOT SPRINGS SCENE OF MANY PARTIES; Mr. and Mrs. Fay Ingalls Give Luncheon for Belgian Envoy and His Wife. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/presidents-day.html | President's Day. | True | HAROLD GARNET BLACK | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/city-nines-to-play-today-municipal-league-sponsored-by-mayor-to.html | CITY NINES TO PLAY TODAY; Municipal League, Sponsored by Mayor, to Open Season. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/formosan-people-mostly-chinese-island-of-5000000-lies-in-earthquake.html | FORMOSAN PEOPLE MOSTLY CHINESE; Island of 5,000,000 Lies in Earthquake Belt -- Had Severe Shock in 1906. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/old-connecticut-home-sold.html | Old Connecticut Home Sold. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/dr-ru-johnson-much-better.html | Dr. R.U. Johnson Much Better. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/f-c-thomson-dead-treasurer-to-klbl6-sir-frederick-was-popular-as.html | F. C. THOMSON DEAD; TREASURER TO Klbl6; Sir Frederick Was Popular as Conservative Party Whip in House of Commons. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/wise-calls-christ-a-jew-immortal-christians-have-ignored-his.html | WISE CALLS CHRIST A 'JEW IMMORTAL.'; Christians Have Ignored His Teachings and 'Crucified' His Race, Rabbi Declares. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/government-maturities-7558538480-in-year.html | Government Maturities $7,558,538,480 in Year | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/the-play-passion-in-the-ramapos.html | THE PLAY; Passion in the Ramapos. | True | By Brooks Atkinson. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/seek-hudson-official-in-albany.html | Seek Hudson Official in Albany. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/investors-trust-is-a-heavy-buyer-massachusetts-company-adds-5109449.html | INVESTORS TRUST IS A HEAVY BUYER; Massachusetts Company Adds $5,109,449 in Stock to Its Diversified Holdings. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/german-prices-steady-wholesale-index-unchanged-for-week.html | GERMAN PRICES STEADY.; Wholesale Index Unchanged for Week -- Manufactures Group Off | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/dies-of-auto-fumes-in-garage.html | Dies of Auto Fumes in Garage. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/kelly-mehugh.html | Kelly -- MeHugh. | True | Specisl to THE NEW YORK TIS. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/double-bill-presented-salmaggi-anniversary-observed-at-hippodrome.html | DOUBLE BILL PRESENTED.; Salmaggi Anniversary Observed at Hippodrome Performance. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/news-of-the-stage-the-theatre-guild-again-turns-to-shakespeare-holy.html | NEWS OF THE STAGE; The Theatre Guild Again Turns to Shakespeare -- Holy Week in the Broadway Playhouses. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/st-louis-eleven-triumphs.html | St. Louis Eleven Triumphs. | True | | C1B 258674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/7000-in-cathedral-for-easter-mass-cardinal-hayes-is-celebrant-at-st.html | 7,000 IN CATHEDRAL FOR EASTER MASS; Cardinal Hayes Is Celebrant at St. Patrick's Service -- Smith and Farley Attend. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/three-win-rome-awards-grants-are-for-2-years-of-study-in-classics.html | THREE WIN ROME AWARDS.; Grants Are for 2 Years of Study In Classics Abroad. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/for-a-taxpayers-lobby.html | For a Taxpayers' Lobby. | True | JOHN J. CHATTLETON | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/31-seized-in-vice-raid-in-uptown-building-21-men-found-in-3.html | 31 SEIZED IN VICE RAID IN UPTOWN BUILDING; 21 Men Found in 3 Apartments Held as Witnesses in Drive Under New Policy. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/hospital-plan-aids-maternity-cases-service-as-one-part-of-united.html | HOSPITAL PLAN AIDS MATERNITY CASES; Service as One Part of United Fund Plan Is Revealed in Radio Symposium. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/fraser-beats-jennings-wins-eastern-states-golf-final-for-third.html | FRASER BEATS JENNINGS.; Wins Eastern States Golf Final for Third Straight Year. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/73000000-loan-for-utility-today-southern-california-edison-3-34.html | $73,000,000 LOAN FOR UTILITY TODAY; Southern California Edison 3 3/4% Bonds to Be Put on the Market by Banking Group. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/services-in-california-150000-attend-dawn-observances-there-despite.html | SERVICES IN CALIFORNIA.; 150,000 Attend Dawn Observances There Despite Fog. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/assume-positive-faith-the-rev-jh-smith-decries-lack-of-confidence.html | ASSUME POSITIVE FAITH.'; The Rev. J.H. Smith Decries Lack of Confidence In the Church. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/fletcher-claims-progressive-tag-republican-party-in-role-because-it.html | FLETCHER CLAIMS 'PROGRESSIVE' TAG; Republican Party in Role Because It Has Been Conservative,' He Says. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/margherita-de-vecchi-hostess.html | Margherita de Vecchi Hostess. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/cotton-higher-in-south-buying-by-mills-in-spite-of-peak-basis.html | COTTON HIGHER IN SOUTH.; Buying by Mills in Spite of Peak Basis Surprises New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/hard-fighting-in-six-sectors.html | Hard Fighting in Six Sectors. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/sec-curbs-employes-in-security-dealings-kennedy-after-case-of.html | SEC CURBS EMPLOYES IN SECURITY DEALINGS; Kennedy, After Case of Doubtful Propriety, Acts to Bar Use of Special Data. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/reich-enlists-soil-in-drive-for-power-drains-swamps-plows-moors-and.html | REICH ENLISTS SOIL IN DRIVE FOR POWER; Drains Swamps, Plows Moors and Cuts Hedges in Plan for Agrarian Self-Sufficiency. | True | By Frederick T. Birchall. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/recital-by-dance-league-solo-and-group-numbers-given-in-mecca.html | RECITAL BY DANCE LEAGUE.; Solo and Group Numbers Given In Mecca Temple. | True | J.M. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/business-space-leased-latest-rentals-include-site-for-new-downtown.html | BUSINESS SPACE LEASED.; Latest Rentals Include Site for New Downtown Restaurant. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/german-boys-choir-back-youths-sail-for-homeland-this-week-after.html | GERMAN BOYS' CHOIR BACK; Youths Sail for Homeland This Week After Western Tour. | True | | C1B 258674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/john-j-clancy.html | JOHN J. CLANCY. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/maria-jeritza-has-screen-test.html | Maria Jeritza Has Screen Test. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/repatriation-tide-draws-paris-gold-billionfranc-exodus-in-two-weeks.html | REPATRIATION TIDE DRAWS PARIS GOLD; Billion-Franc Exodus in Two Weeks Laid to Brussels and London. | True | By Fernand Maroni. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/klan-in-dawn-service-1000-gather-around-burning-cross-in-watchung.html | KLAN IN DAWN SERVICE.; 1,000 Gather Around Burning Cross in Watchung Hills. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/easter-parade-in-fifth-av-lures-biggest-throng-in-its-history.html | Easter Parade in Fifth Av. Lures Biggest Throng in Its History; 100,000 Jam Blocks Between St. Patrick's Cathedral and Fifty-Ninth Street on Balmy Day -- The Top Hat Seems to Be Passing -- Skirts Are Shorter. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/1000-jobs-in-doubt-reclassified-civil-service-employes-may-lose.html | 1,000 JOBS IN DOUBT.; Reclassified Civil Service Employees May Lose State Pay. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/the-railroad-situation-study-of-the-problem-is-urged-to-avoid-a.html | THE RAILROAD SITUATION.; Study of the Problem Is Urged to Avoid a Possible Crisis. | True | EDWIN J. SCHLESINGER | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/big-bolivian-drive-seeks-seized-city-easter-day-marked-by-one-of.html | BIG BOLIVIAN DRIVE SEEKS SEIZED CITY; Easter Day Marked by One of Biggest Battles of Chaco War on 120-Mile Front. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/roosevelts-lead-nation-in-worship-under-lowering-skies-throngs-see.html | ROOSEVELTS LEAD NATION IN WORSHIP; Under Lowering Skies, Throngs See President and Wife Go to Easter Services. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/commodity-average-recedes-slightly-fractional-reaction-last-week.html | COMMODITY AVERAGE RECEDES SLIGHTLY; Fractional Reaction Last Week -- British and Italian Averages Go Higher. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/dawn-service-at-warinanco.html | Dawn Service at Warinanco. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/girl-4-trapped-by-foot-in-city-subway-turnstile.html | Girl, 4, Trapped by Foot In City Subway Turnstile | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/kashdan-turns-back-16-rivals-at-chess-expert-gains-four-draws-and.html | KASHDAN TURNS BACK 16 RIVALS AT CHESS; Expert Gains Four Draws and Loses Only One Match in an Exhibition at 21 Boards. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/lindbergh-bill-found-ransom-20-gold-note-paid-for-gasoline-in.html | LINDBERGH BILL FOUND.; Ransom $20 Gold Note Paid for Gasoline In Indianapolis. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/berlin-money-market-liquid.html | Berlin Money Market Liquid. | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/amateur-fencers-elect-schoonmaker-again-to-head-league-nunes-hanway.html | AMATEUR FENCERS ELECT.; Schoonmaker Again to Head League -- Nunes, Hanway Renamed | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/pressure-relaxing-against-the-florin-dutch-unit-stays-near.html | PRESSURE RELAXING AGAINST THE FLORIN.; Dutch Unit Stays Near Gold-Export Point -- Exodus From Bank Slight in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/boy-sufferer-improving-but-harold-pfleger-who-has-had-transfusions.html | BOY SUFFERER IMPROVING.; But Harold Pfleger, Who Has Had Transfusions, Needs More. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/italy-wars-on-price-boosters.html | Italy Wars on Price Boosters. | True | | C1B 258674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/2-deny-slaying-bengson-oil-employes-held-in-mexico-in-robbery-of.html | 2 DENY SLAYING BENGSON.; Oil Employes Held in Mexico in Robbery of American. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/10000-at-paterson-park.html | 10,000 at Paterson Park. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/resident-offices-report-on-trade-buying-by-retailers-held-down-as.html | RESIDENT OFFICES REPORT ON TRADE; Buying by Retailers Held Down as Pre-Easter Sales Volume Falls Below Expectations. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/george-p-simpson.html | GEORGE P. SIMPSON. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/localization.html | Localization. | True | JOHN E. DU BOIS | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/way-of-jesus-held-hope-of-the-world-bishop-manning-preaches-to-3000.html | WAY OF JESUS HELD HOPE OF THE WORLD; Bishop Manning Preaches to 3,000 at the Cathedral of St. John the Divine. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/bisignano-on-mat-tonight-meets-little-wolf-at-71st-armory-levin-on.html | BISIGNANO ON MAT TONIGHT; Meets Little Wolf at 71st Armory -- Levin on Coliseum Card. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/business-survey-shows-increases-industrial-conference-board-finds.html | BUSINESS SURVEY SHOWS INCREASES; Industrial Conference Board Finds Further Advances in March and April. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/lady-astor-tells-women-not-to-imitate-the-men.html | Lady Astor Tells Women Not to Imitate the Men | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/financial-markets-the-recovery-on-the-stock-exchange-interesting.html | FINANCIAL MARKETS; The Recovery on the Stock Exchange -- Interesting Developments in Other Quarters. | True | By Alexander D. Noyes. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/the-rivoli-presents-a-memorable-motion-picture-of-les-miserables.html | The Rivoli Presents a Memorable Motion Picture of 'Les Miserables' -- 'The Phantom Fiend.' | True | By Andre Sennwald. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/advise-on-education-post.html | Advise on Education Post. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/north-shore-club-wins-title-shoot-captures-long-island-skeet-team.html | NORTH SHORE CLUB WINS TITLE SHOOT; Captures Long Island Skeet Team Event With Total of 349 at Crescent Traps. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/dance-to-help-mission-event-to-take-place-wednesday-at-the.html | DANCE TO HELP MISSION.; Event to Take Place Wednesday at the Commodore. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/2000-at-memorial-held-for-de-lawd-services-in-abyssinian-church.html | 2,000 AT MEMORIAL HELD FOR 'DE LAWD,' Services in Abyssinian Church Marked by Tributes to R. B. Harrison, Negro Actor. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/berlinwarsaw-pact-reported-and-denied-secret-military-accord.html | BERLIN-WARSAW PACT REPORTED AND DENIED; Secret Military Accord Alleged by Lyon Paper -- 'That Duck Is Long Dead,' Say Germans. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/ernest-f-schramm.html | ERNEST F, SCHRAMM. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/tabor-takes-auto-race-captures-20lap-trophy-event-at-new-york.html | TABOR TAKES AUTO RACE.; Captures 20-Lap Trophy Event at New York Coliseum. | True | | C1B 258674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/2471-die-in-formosa-quake-that-wrecks-6671-homes-army-quickly-gives.html | 2,471 DIE IN FORMOSA QUAKE THAT WRECKS 6,671 HOMES; ARMY QUICKLY GIVES RELIEF; FIRES RAGE IN THE CITIES | True | By Hugh Byas. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/wabashs-labor-costs-271910-set-aside-for-pensions-209935-added-to.html | WABASH'S LABOR COSTS.; $271,910 Set Aside for Pensions, $209,935 Added to Wages. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/prays-on-wrong-quake-washington-rector-thought-it-took-place-in.html | PRAYS ON WRONG QUAKE.; Washington Rector Thought It Took Place in California. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/musicale-to-benefit-group-aiding-blind-event-will-take-place-on-the.html | MUSICALE TO BENEFIT GROUP AIDING BLIND; Event Will Take Place on the Afternoon of May 4 at the Cosmopolitan Club. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/underwood-nazro.html | UNDERWOOD NAZRO. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/la-guardia-sees-a-new-economy-sober-judgment-of-people-will-bring-a.html | LA GUARDIA SEES A 'NEW ECONOMY'; Sober Judgment of People Will Bring Amendments to Constitution, He Predicts. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/charles-hodge.html | CHARLES HODGE. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/inspector-patteson.html | INSPECTOR PATTESON. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/treasury-calls-in-all-first-libertys-for-par-exchange-will-refund-1.html | TREASURY CALLS IN ALL FIRST LIBERTYS FOR PAR EXCHANGE; Will Refund $1,933,000,000 With 2 7/8% Bonds and Five-Year 1 5/8% Notes. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/policies-here-seen-vital-to-gold-bloc-collapse-of-the-hard-money.html | POLICIES HERE SEEN VITAL TO GOLD BLOC; Collapse of the Hard Money Front Held Likely Under Current Set-Up. | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/pope-is-acclaimed-by-150000-in-rome-huge-throng-overflows-the.html | POPE IS ACCLAIMED BY 150,000 IN ROME; Huge Throng Overflows the Basilica as the Pontiff Celebrates Easter Rite. | True | By Arnaldo Cortesi. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/nicaragua-to-add-roads-two-rail-branches-will-be-constructed-this.html | NICARAGUA TO ADD ROADS.; Two Rail Branches Will Be Constructed This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/1000000-at-resorts-for-easter-parades-atlantic-city-sets-record.html | 1,000,000 AT RESORTS FOR EASTER PARADES; Atlantic City Sets Record With 500,000 -- 200,000 Visit Coney, 100,000 at the Rockaways. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/chaplin-comedy-at-translux.html | Chaplin Comedy at Trans-Lux. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/dartmouth-leads-in-eastern-league-hanover-team-alone-remains.html | DARTMOUTH LEADS IN EASTERN LEAGUE; Hanover Team Alone Remains Unbeaten -- Columbia Gained in Close Baseball Race. | True | By Francis J. O'Riley. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/france-is-divided-on-russian-snag-hitlers-hint-of-willingness-to.html | FRANCE IS DIVIDED ON RUSSIAN SNAG; Hitler's Hint of Willingness to Parley Arouses Debate on Pact With Soviet. | True | By P.j. Philip | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/buffalo-is-victor-105-conquers-syracuse-with-sixrun-attack-in-third.html | BUFFALO IS VICTOR, 10-5.; Conquers Syracuse With Six-Run Attack in Third Inning. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/william-m-pretlow.html | WILLIAM M, PRETLOW. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 258674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/seeger-defeats-scheren.html | Seeger Defeats Scheren. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/spring-horseshow-starts-here-today-childrens-contests-will-open.html | SPRING HORSESHOW STARTS HERE TODAY; Children's Contests Will Open Three-Day Exhibition at The Riding Club. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/asks-for-proof-of-death.html | Asks for Proof of Death. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/dall-buys-first-bottle.html | Dall Buys First Bottle. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/25-killed-in-french-crashes.html | 25 Killed in French Crashes. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/the-text-of-the-treasurys-bond-and-note-offer-to-refund-outstanding.html | The Text of the Treasury's Bond and Note Offer to Refund Outstanding First Libertys | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/plan-united-slate-of-zionist-delegates-hadassah-and-mens-group-to.html | PLAN UNITED SLATE OF ZIONIST DELEGATES; Hadassah and Men's Group to Act Jointly in Sending Representatives to Congress Abroad. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/ep-looney-in-library-post.html | E.P. Looney in Library Post. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/pisanos-47-prevails.html | Pisano's 47 Prevails. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/modern-education-fosters-dishonesty-hutchison-says-urging-living.html | Modern Education Fosters Dishonesty, Hutchison Says, Urging 'Living' Religion | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/12million-mark-export-surplus-in-reich-laid-to-steel-textiles-and.html | 12-Million Mark Export Surplus in Reich Laid to Steel, Textiles and Chemical Gains | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/motorpaced-test-won-by-georgetti-italian-scores-before-6000-in.html | MOTOR-PACED TEST WON BY GEORGETTI; Italian Scores Before 6,000 in Thirty-Mile Event as Coney Island Velodrome Opens. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/dr-sargent-hails-a-season-of-hope-declares-easters-joyous-note.html | DR. SARGENT HAILS A SEASON OF HOPE; Declares Easter's Joyous Note Inspires New Courage in Those With Faith. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/suggesting-a-conference.html | Suggesting a Conference. | True | GEORGE BELLAMY | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/miss-emily-k-rohrer.html | MISS EMILY K, ROHRER, | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/martin-b-waller.html | MARTIN B. WALLER, | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/5000-at-restland-park.html | 5,000 at Restland Park. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/book-notes.html | BOOK NOTES | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/sports-of-the-times-made-in-england.html | Sports of the Times; Made in England. | True | Reg. U.S. Pat. Off. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/r-m-chambliss.html | R. M. CHAMBLISS. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/renew-bridge-challenge-four-aces-ask-culbertson-to-play-without.html | RENEW BRIDGE CHALLENGE; Four Aces Ask Culbertson to Play Without Posting Stake. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/goldman-to-start-free-concerts-june-19-brooklyn-again-included-in.html | Goldman to Start Free Concerts June 19; Brooklyn Again Included in Outdoor Series | True | | C1B 258674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/freedom-as-basis-of-joy-dr-fleming-says-christians-alone-understand.html | FREEDOM AS BASIS OF JOY.; Dr. Fleming Says Christians Alone Understand Liberty. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/theatre-alliance-plans-repertory-elmer-rice-and-others-start.html | THEATRE ALLIANCE PLANS REPERTORY; Elmer Rice and Others Start Project to Present Five Plays Next Season. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/toronto-on-top-72-turns-back-albany-cook-allowing-seven-scattered.html | TORONTO ON TOP, 7-2.; Turns Back Albany, Cook Allowing Seven Scattered Hits. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/st-jamess-church-to-hold-fete-may-6-annual-spring-entertainment.html | ST. JAMES'S CHURCH TO HOLD FETE MAY 6; Annual Spring Entertainment Will Take Place at the Central Park Casino. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/loan-men-will-meet-at-placid-next-june.html | Loan Men Will Meet At Placid Next June | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/storm-warning-issued.html | Storm Warning Issued. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/coleman-victor-on-mat-tosses-dick-raynes-in-bout-before-10000-fans.html | COLEMAN VICTOR ON MAT.; Tosses Dick Raynes in Bout Before 10,000 Fans in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/paris-bourse-apathetic-goldbloc-discounts-offset-peace-vote-by.html | PARIS BOURSE APATHETIC.; Gold-Bloc Discounts Offset Peace Vote by League of Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/shakespeare-groups-arrange-memorials-tribute-to-be-paid-to-poet-on.html | SHAKESPEARE GROUPS ARRANGE MEMORIALS; Tribute to Be Paid to Poet on Birthday Tomorrow in Park, Schools and Theatre. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/british-stock-index-rises.html | British Stock Index Rises. | True | Special Cable to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/ruth-hits-second-homer-but-dodgers-score-81-benge-hurls-7-innings.html | Ruth Hits Second Homer But Dodgers Score, 8-1; Benge Hurls 7 Innings and Limits Braves to Four Safeties -- Cuccinello, Leslie Lead the Attack -- 20,000 See Game. | True | By Roscoe McGowen. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/to-pay-1000000-in-taxes-christine-arbuckle-estate-settles-a-record.html | TO PAY $1,000,000 IN TAXES; Christine Arbuckle Estate Settles a Record Claim in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/metropolitan-meet-listed.html | Metropolitan Meet Listed. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/greek-vase-depicting-jason-myth-is-acquired-by-the-metropolitan.html | Greek Vase Depicting Jason Myth Is Acquired by the Metropolitan; 2,400-Year-Old Pottery Portraying Quest for Golden Fleece Is One of Two Known to Exist -- Relief From Stairs of Palace at Persepolis Shown. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/fascism-is-here-dr-ward-insists-it-rules-the-nations-economic-life.html | FASCISM IS HERE, DR. WARD INSISTS; It Rules the Nation's Economic Life, Methodist Report Says -- Sees It Rising Politically. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/capper-for-experiment-he-says-the-people-should-learn-from-new-deal.html | CAPPER FOR EXPERIMENT.; He Says the People Should Learn From New Deal Ventures. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/progressive-quake-seen.html | Progressive Quake Seen. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/doris-hwatermalq-engaged-to-be-wed-her-parents-in-bangor-me-make.html | DORIS H.WATERMAlq ENGAGED TO BE WED; Her Parents in Bangor, Me., Make Known Her Betrothal to Hugo Neu of Germany. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/nisbet-grammer.html | NISBET GRAMMER. | True | | C1B 258674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/long-threatens-boston-tea-party-calls-federal-relief-agencies-order.html | LONG THREATENS 'BOSTON TEA PARTY'; Calls Federal Relief Agencies 'Order of Crooks, Thieves and Rabble-Rousers.' | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/friesel-annexes-honors-in-swim-ties-american-mark-of-029-in-50yard.html | FRIESEL ANNEXES HONORS IN SWIM; Ties American Mark of 0:29 in 50-Yard Breast Stroke at A.A.U. Meet. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/mrs-julius-walsh-hostess.html | Mrs. Julius Walsh Hostess. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/business-building-leased-in-brooklyn-s-w-stores-inc-takes-site-on.html | BUSINESS BUILDING LEASED IN BROOKLYN; S. & W. Stores, Inc., Takes Site on Fulton Street -- Other Deals in the Borough. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/to-spend-5205896-on-rail-projects-missouri-pacific-frisco-and-katy.html | TO SPEND $5,205,896 ON RAIL PROJECTS; Missouri Pacific, Frisco and Katy Set Figures for Repairs and New Work. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/two-bowlers-hit-300.html | Two Bowlers Hit 300. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/for-orient-trade-study-manufacturers-group-call-for-an.html | FOR ORIENT TRADE STUDY.; Manufacturers' Group Call for an Investigation of Competition. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/mrs-e-dumbrille.html | MRS. E. DUMBRILLE. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/members-sought-by-charity-group-organization-society-plans-to.html | MEMBERS SOUGHT BY CHARITY GROUP; Organization Society Plans to Increase Interest in Social Welfare Work. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/baltic-guarantee-sought-by-russia-moscow-said-to-insist-that-france.html | BALTIC GUARANTEE SOUGHT BY RUSSIA; Moscow Said to Insist That France Back Frontiers of Area West of Soviet. | True | By Harold Denny. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/reorganization-approved-chance-for-workers-to-maintain-skills-also.html | REORGANIZATION APPROVED.; Chance for Workers to Maintain Skills Also Is Suggested. | True | D.E | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/holds-aaa-seeks-rule-of-industry-liberty-league-says-changes-in-act.html | HOLDS AAA SEEKS RULE OF INDUSTRY; Liberty League Says Changes in Act Would Create One-Man Control. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/sinabaldi-wins-bike-race.html | Sinabaldi Wins Bike Race. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/sales-in-new-jersey-harry-bannister-actor-buys-estate-near.html | SALES IN NEW JERSEY.; Harry Bannister, Actor, Buys Estate Near Belvedere. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/asks-new-state-highway.html | Asks New State Highway. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/white-sox-triumph-65-even-series-with-browns-by-winning-teninning.html | WHITE SOX TRIUMPH, 6-5.; Even Series With Browns by Winning Ten-Inning Game. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/votes-extra-dividend-chicago-mail-order-company-to-pay-12-12c-from.html | VOTES EXTRA DIVIDEND.; Chicago Mail Order Company to Pay 12 1/2c From Surplus. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/auto-show-crowded-other-general-motors-products-increase-interest.html | AUTO SHOW CROWDED.; Other General Motors Products Increase Interest in Exhibit. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/special-services-in-westchester-youth-council-of-white-plains-holds.html | SPECIAL SERVICES IN WESTCHESTER; Youth Council of White Plains Holds Dawn Observance -- Exercises in Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 258674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/miss-earhart-plans-long-nonstop-flight-considering-hop-from-mexico.html | MISS EARHART PLANS LONG NON-STOP FLIGHT; Considering Hop From Mexico to New York -- Guest of the Foreign Office There. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/nashville-farms-masters.html | Nashville Farms Masters. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/5000000-in-stock-on-market-today-50000-5-12-preferred-shares-of.html | $5,000,000 IN STOCK ON MARKET TODAY; 50,000 5 1/2% Preferred Shares of Reynolds Metals to Be Offered by Bankers. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/filibuster-threat-on-lynching-bill-hangs-over-senate-house-speed-on.html | FILIBUSTER THREAT ON LYNCHING BILL HANGS OVER SENATE; House Speed on Social Security Offset by Stand of Southerners. | True | By Turner Catledge. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/good-friday-one-mans-observation-indicates-that-world-is-not-wholly.html | GOOD FRIDAY.; One Man's Observation Indicates That World Is Not Wholly Lost. | True | CHARLES V. VICKREY | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/st-johns-plays-44-tie-held-to-deadlock-by-providence-in-nine.html | ST. JOHN'S PLAYS 4-4 TIE.; Held to Deadlock by Providence in Nine Innings. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/materialism-a-fallacy-holmes-asserts-its-denial-of-immortality-is.html | MATERIALISM A FALLACY.; Holmes Asserts Its Denial of Immortality Is Untenable. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/intemperate-retorts.html | INTEMPERATE RETORTS. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/heard-clearly-on-radio.html | Heard Clearly on Radio. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/husden-prior-king.html | HuSDEN PRIOR KING. | True | Special to THE NRW YORX TIES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/observance-at-grand-canyon.html | Observance at Grand Canyon. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/will-ask-revision-of-utilities-bill-philadelphia-business-group-to.html | WILL ASK REVISION OF UTILITIES BILL; Philadelphia Business Group to Urge on Congress Plan of Holding Companies. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/americans-attend-fetes-in-seville-foreigners-go-to-easter-mass-in.html | AMERICANS ATTEND FETES IN SEVILLE; Foreigners Go to Easter Mass in Cathedral and to Bull Fight in 'Carmen' Arena. | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/pension-favoritism-seen-riegelman-says-some-teachers-got-preferred.html | PENSION FAVORITISM SEEN.; Riegelman Says Some Teachers Got Preferred Status, Others Failed | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/terse-denial-by-miss-west.html | Terse Denial by Miss West. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/red-cross-here-ready-to-aid.html | Red Cross Here Ready to Aid. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/electric-bond-nets-9224857-in-year-income-equal-to-15-cents-a-share.html | ELECTRIC BOND NETS $9,224,857 IN YEAR; Income, Equal to 15 Cents a Shore, Off From $10,507,025 in Previous Period. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/bradle-is-first-in-road-run.html | Bradle Is First in Road Run. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/10000-jobs-seen-in-ship-crew-bill-copelandbland-measure-with.html | 10,000 JOBS SEEN IN SHIP CREW BILL; Copeland-Bland Measure, With Administration Backing, Aims to Oust Aliens. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/tribute-to-maimonides-dr-newman-speaks-at-temple-brotherhoods.html | TRIBUTE TO MAIMONIDES.; Dr. Newman Speaks at Temple Brotherhood's Passover Rally. | True | | C1B 258674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/publishers-see-business-pickup-better-outlook-throughout-the.html | PUBLISHERS SEE BUSINESS PICK-UP; Better Outlook Throughout the Country Reported by Those Here for Convention. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/steel-activity-up-one-point-to-46-gain-last-week-is-attributed-to.html | STEEL ACTIVITY UP ONE POINT TO 46%; Gain Last Week Is Attributed to Miscellaneous Orders of Moderate Size. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/vote-from-this-area-in-week-in-congress-how-representatives.html | VOTE FROM THIS AREA IN WEEK IN CONGRESS; How Representatives Balloted in Passing the Doughton Security Measure. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/flat-in-bronx-resold-buyers-are-found-for-field-place-and-other.html | FLAT IN BRONX RESOLD.; Buyers Are Found for Field Place and Other Parcels. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/dinner-to-honor-dr-aldrich.html | Dinner to Honor Dr. Aldrich. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/irish-martyrs-honored-clannagael-meets-here-to-mark-deaths-in-fight.html | IRISH 'MARTYRS' HONORED; Clan-na-Gael Meets Here to Mark Deaths in Fight for Republic. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/bulgarian-cabinet-formed-by-tocheff-new-government-represents.html | BULGARIAN CABINET FORMED BY TOCHEFF; New Government Represents Boris's Effort to Obtain Control of Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/moving-the-4880000000.html | Moving the $4,880,000,000. | True | O.K.H | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/elmira-bowlers-in-lead-coyledonovan-roll-1241-to-gain-first-place.html | ELMIRA BOWLERS IN LEAD.; Coyle-Donovan Roll 1,241 to Gain First Place in Doubles. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/german-wages-salaries-gain.html | German Wages, Salaries Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/evolution-termed-an-aid-to-religion-theory-strengthens-belief-in.html | EVOLUTION TERMED AN AID TO RELIGION; Theory Strengthens Belief in God, Dr. MacLeod Tells 2,000 at Church of St. Nicholas. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/lack-of-information-deplored.html | Lack of Information Deplored. | True | LIBORIO JUSTO | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/lehman-asks-aid-to-fund-he-urges-help-for-palestine-drive-to-combat.html | LEHMAN ASKS AID TO FUND.; He Urges Help for Palestine Drive to Combat 'Intolerance.' | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/28000-watch-yankees-down-athletics-giants-battle-to-tie-dodgers-win.html | 28,000 Watch Yankees Down Athletics; Giants Battle to Tie; Dodgers Win; YANKEES TRIUMPH ON RALLY IN EIGHTH | True | By John Drebinger. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/census-of-lawyers.html | CENSUS OF LAWYERS. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/brookhattan-beaten-by-31.html | Brookhattan Beaten by 3-1. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/holds-immortality-sure-dr-buttrick-says-it-is-evidenced-by-human.html | HOLDS IMMORTALITY SURE.; Dr. Buttrick Says It Is Evidenced by Human Friendship. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/leagues-action-fails-to-lower-german-stocks.html | League's Action Fails To Lower German Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/boy-6-tries-rescue-in-thames.html | Boy, 6, Tries Rescue in Thames. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/foreign-exchange-rates-week-ended-april-20-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 20, 1935. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 258674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/eulogizes-mr-ochs-in-detroit-sermon-rabbi-fram-says-his-ideals.html | EULOGIZES MR. OCHS IN DETROIT SERMON; Rabbi Fram Says His Ideals Raised American Press to World Leadership. | True | Special to THE NLW YORK TIms. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/leaps-off-ferryboat-saved.html | Leaps Off Ferryboat, Saved. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/dr-p-w-nathan-orthopedist-dead-head-of-department-at-mt-sinai.html | DR. P. W. NATHAN, ORTHOPEDIST, DEAD; Head of Department at Mt. Sinai Hospital Until His Recent Retirement. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/soviet-adds-pay-for-quality-work-introduces-premiums-in-heavy.html | SOVIET ADDS PAY FOR QUALITY WORK; Introduces Premiums in Heavy Industry to Raise the Standard of Products. | True | Special Cable to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/stock-average-higher-fisher-index-rises-for-fourth-successive-week.html | STOCK AVERAGE HIGHER.; ' Fisher Index' Rises for Fourth Successive Week. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/travel-to-mars-in-2035-forecast-chemist-turns-prophet-and-promises.html | TRAVEL TO MARS IN 2035 FORECAST; Chemist Turns Prophet and Promises Age Control and End of Many Human Ills. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/french-art-centre-to-be-opened-here-maison-francaise-to-exhibit.html | FRENCH ART CENTRE TO BE OPENED HERE; Maison Francaise to Exhibit Examples of Cultural and Industrial Products. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/roads-blocked-by-injured.html | Roads Blocked by Injured. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/complete-survey-of-retail-stores-city-college-economists-end.html | COMPLETE SURVEY OF RETAIL STORES; City College Economists End Two-Year Study of Business Trends. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/kurtz-tyson.html | Kurtz -- Tyson. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/life-tenure-urged-for-head-of-police-anticrime-society-proposes.html | LIFE TENURE URGED FOR HEAD OF POLICE; Anti-Crime Society Proposes Safeguards in City Charter to Bar Political Control. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/gain-for-dresdner-bank.html | Gain for Dresdner Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/steers-222-a-head-were-115-year-ago-one-feeder-paid-4-to-425-for.html | STEERS $222 A HEAD; WERE $115 YEAR AGO; One Feeder Paid $4 to $4.25 for Cattle He Sold in Chicago for $14.25. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/new-mass-is-sung-for-bishop-donahue-music-of-mcdermott-is-heard-at.html | NEW MASS IS SUNG FOR BISHOP DONAHUE; Music of McDermott Is Heard at Church of the Holy Name -- Father Higgins Preaches. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/preeaster-trade-large-in-chicago-but-the-unseasonable-weather-keeps.html | PRE-EASTER TRADE LARGE IN CHICAGO; But the Unseasonable Weather Keeps Volume Under That Recorded a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/art-exhibit-opens-tomorrow.html | Art Exhibit Opens Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/handicap-cup-goes-to-riley.html | Handicap Cup Goes to Riley. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/french-flier-killed-maurice-finat-dies-in-crash-in-africa-while.html | FRENCH FLIER KILLED.; Maurice Finat Dies In Crash In Africa While Seeking a Record. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/union-settlement-to-mark-40th-year-secretary-of-labor-perkins-to-be.html | UNION SETTLEMENT TO MARK 40TH YEAR; Secretary of Labor Perkins to Be Among Speakers at Dinner on May 1. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/special-session-agenda.html | SPECIAL SESSION AGENDA. | True | | C1B 258674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/curley-advocates-48hour-mill-week-national-policy-would-spread-work.html | CURLEY ADVOCATES 48-HOUR MILL WEEK; National Policy Would Spread Work Over Year, He Argues at Salem Mass Meeting. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/embassy-program-changed.html | Embassy Program Changed. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/escaping-from-logic.html | Escaping From Logic. | True | THOMAS F. DALY | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/waterfront-fire-burns-second-day-hardpressed-firemen-control.html | WATERFRONT FIRE BURNS SECOND DAY; Hard-Pressed Firemen Control Brooklyn Warehouse Blaze in Stifling Smoke. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/handbound-books-shown.html | Hand-Bound Books Shown. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/british-journal-enlarged.html | British Journal Enlarged. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/allstar-metropolitan-fifteen-downs-montreal-rugby-team-53-local.html | All-Star Metropolitan Fifteen Downs Montreal Rugby Team, 5-3; Local Squad Tallies in First Half and Checks Rivals' Passing Attack -- Condon Scores Try and Taylor Makes Conversion for Victors in Encounter on Freeport Field. | True | By Louis Effrat. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/chicago-grain-statistics-trading-volume-and-price-ranges-for-week.html | CHICAGO GRAIN STATISTICS; Trading Volume and Price Ranges for Week on Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/flagstad-recital-for-humane-cause-event-tomorrow-afternoon-to-aid.html | FLAGSTAD RECITAL FOR HUMANE CAUSE; Event Tomorrow Afternoon to Aid Ellin Prince Speyer Hospital for Animals. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/long-island-man-killed.html | Long Island Man Killed. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/truckmens-strike-spreads.html | Truckmen's Strike Spreads. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/at-the-criterion.html | At the Criterion. | True | F.S.N. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/marrying-squire-is-married.html | Marrying Squire' Is Married. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/jt-mahoney-out-for-15th-ad-post-former-supreme-court-justice-to.html | J.T. MAHONEY OUT FOR 15TH A.D. POST; Former Supreme Court Justice to Fight Sheehy at Polls for Tammany Leadership. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/aided-1705-ill-in-year-lutheran-hospital-shows-profit-of-28719-for.html | AIDED 1,705 ILL IN YEAR.; Lutheran Hospital Shows Profit of $28,719 for 1934. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/conqueror-of-death-christs-power-hinges-on-truth-of-resurrection-dr.html | CONQUEROR OF DEATH.'; Christ's Power Hinges on Truth of Resurrection, Dr. Merrill Holds. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/sensuality-viewed-as-supreme-crime-dr-peale-warns-against-decay-of.html | SENSUALITY VIEWED AS SUPREME CRIME; Dr. Peale Warns Against Decay of Qualities That Seek Lasting Beauty. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/party-to-help-cripples-event-is-planned-by-hospital-committee-for.html | PARTY TO HELP CRIPPLES; Event Is Planned by Hospital Committee for May 2. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/todays-paganism-rivals-caesars-priest-charges.html | Today's Paganism Rivals Caesars', Priest Charges | True | | C1B 258674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/green-asks-labor-to-confer-on-drive-for-wagner-bill-union-leaders.html | GREEN ASKS LABOR TO CONFER ON DRIVE FOR WAGNER BILL; Union Leaders of the Country Are Summoned to Meet in Washington April 29. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/german-export-ratio-at-12.html | German Export Ratio at 12%. | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/london-gold-trading-off-weeks-turnover-declines-to-2000000-from.html | LONDON GOLD TRADING OFF; Week's Turnover Declines to 2,000,000 From 3,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/adam-ciccarone-building-contractor-a-director-of-casa-italiana-at.html | ADAM CICCARONE.; Building Contractor a Director of Casa Italiana at Columbia. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/demand-for-steel-improves-outlook-heavier-buying-is-expected-in.html | DEMAND FOR STEEL IMPROVES OUTLOOK; Heavier Buying Is Expected in Auto Industry as Supplies Run Lower. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/soviet-opens-drive-to-protect-children-583-accidents-87-fatal-on.html | SOVIET OPENS DRIVE TO PROTECT CHILDREN; 583 Accidents, 87 Fatal, on the Streets of Moscow in Quarter Bring Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/dances-on-her-101st-birthday.html | Dances on Her 101st Birthday. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/seek-restoration-to-steel-union.html | Seek Restoration to Steel Union. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/toscanini-offers-wagner-program-philharmonic-audience-cheers.html | TOSCANINI OFFERS WAGNER PROGRAM; Philharmonic Audience Cheers Conductor's Mastery -- Two Items From 'Lohengrin.' | True | By Olin Downes. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/mckinney-is-in-chicago-tenant-farmers-union-officer-evades-armed.html | McKINNEY IS IN CHICAGO.; Tenant Farmers Union Officer Evades Armed Vigilantes. | True | Special to THE NEW YORK TIMES. | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/mortgage-mass-meeting.html | Mortgage Mass Meeting. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/cotton-trendless-as-tax-plan-pends-prices-waver-in-short-weeks.html | COTTON TRENDLESS AS TAX PLAN PENDS; Prices Waver in Short Week's Trading Here to End 9 to 13 Points Lower. | True | | C1B 258674 |
| 1935-04-22 | 1935-04-22 | https://www.nytimes.com/1935/04/22/archives/5000-attend-in-rain.html | 5,000 Attend in Rain. | True | | C1B 258674 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/inquiry-on-baseball-pool-police-and-prosecutor-seek-data-on-new.html | INQUIRY ON BASEBALL POOL; Police and Prosecutor Seek Data on New Enterprise -- Two Held. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/danubian-talks-postponed.html | Danubian Talks Postponed. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/col-a-mcg-holding.html | COL, A. McG. HOLDING. | True | Special to ' lz Yo 'rxzzs. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/new-dust-storms-lift-wheat-prices-dry-weather-reports-cause-early.html | NEW DUST STORMS LIFT WHEAT PRICES; Dry Weather Reports Cause Early Advance, but Profit-Taking Cuts Gains. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/petre-olivier.html | Petre -- Olivier. | True | Special to T NW YORK TI:MES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/schultz-defense-wilts-when-court-admits-accounts-counsel-fights.html | SCHULTZ DEFENSE WILTS WHEN COURT ADMITS ACCOUNTS; Counsel Fights Vainly to Bar Black Ledger on Ground of Illegal Seizure. | True | By Meyer Berger. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/nra-label-sales-lower-decline-of-224-in-apparel-lines-reported-for.html | NRA LABEL SALES LOWER.; Decline of 22.4% in Apparel Lines Reported for Last Week. | True | | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/plan-horse-and-hound-show.html | Plan Horse and Hound Show. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/17-tapped-at-wesleyan-honorary-senior-societies-make-their.html | 17 TAPPED AT WESLEYAN.; Honorary Senior Societies Make Their Selections. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/margaret-e-sisto-married-secretly-brokers-daughter-bride-of-john.html | MARGARET E. SISTO MARRIED SECRETLY; Broker's Daughter Bride of John Wolever -- Church Ceremony Follows Civil. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/woman-immune-to-snake-bites.html | Woman Immune to Snake Bites. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/this-weeks-steel-output-rises-06-point-to-446.html | This Week's Steel Output Rises 0.6 Point to 44.6% | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/decline-in-failures-total-in-country-253-for-week-dun-bradstreet.html | DECLINE IN FAILURES.; Total in Country 253 for Week, Dun & Bradstreet Reports. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/hh-kitson-sculptor-weds-in-secret-at-69-marriage-to-miss-marie.html | H.H. KITSON, SCULPTOR, WEDS IN SECRET AT 69; Marriage to Miss Marie Louise Hobron Last September Is Made Public. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/president-is-host-to-74-at-dinner-he-and-mrs-roosevelt-give-party.html | PRESIDENT IS HOST TO 74 AT DINNER; He and Mrs. Roosevelt Give Party for President Conant of Harvard and Others. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/beeckman-personalty-266810.html | Beeckman Personalty $266,810. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/direct-reich-talk-refused-by-paris-france-sees-german-effort-to.html | DIRECT REICH TALK REFUSED BY PARIS; France Sees German Effort to Break United Opposition by Separate Conferences. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/tenant-farm-bill-survives-test-vote-senate-rejects-move-to-recommit.html | TENANT FARM BILL SURVIVES TEST VOTE; Senate Rejects Move to Recommit Bankhead Measure -- Passage Now Predicted. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/bergen-tax-rate-drops-26-municipalities-also-show-a-decrease.html | BERGEN TAX RATE DROPS.; 26 Municipalities Also Show a Decrease, Official Reports. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/kroll-landscapes-and-figures-seen-nearly-a-score-of-studies-in-oil.html | KROLL LANDSCAPES AND FIGURES SEEN; Nearly a Score of Studies in Oil and Drawings Shown at Milch Galleries. | True | By Edward Alden Jewell. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/-p-w-e-hart-64-dies-mark-twains-friend-former-reporter-and-editor.html | [ P. W. E. HART, 64, DIES; 'MARK TWAIN'S FRIEND'; Former Reporter and Editor Had Been Rough Rider and Ma/or in the World War. | True | Special to T'z Nww Yo "Trzzs. [ | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/city-promotions-made-harder.html | City Promotions Made Harder. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/levin-in-draw-on-mat-curfew-law-halts-match-with-donchin-at.html | LEVIN IN DRAW ON MAT.; Curfew Law Halts Match With Donchin at Coliseum. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/dies-in-jersey-brush-fire.html | Dies in Jersey Brush Fire. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/divorces-rg-stewart-wife-obtains-decree-in-chicago-from-new-york.html | DIVORCES R.G. STEWART.; Wife Obtains Decree In Chicago From New York Oil Man. | True | Special to THE NEW YORK TIMES. | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/jj-donovaiv-77-dead-in-congress-191314-former-mayor-of-south.html | J.J. DONOVAIV, 77, DEAD ; J IN CONGRESS 1913-14; Former Mayor of South Norwalk, Conn., Gave Three Years' Salary to Hospital. | True | Special to THE NEW YORK TI2HES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/union-pacific-adds-to-prr-holdings-purchase-of-7100-shares-told-in.html | UNION PACIFIC ADDS TO P.R.R. HOLDINGS; Purchase of 7,100 Shares Told in 1934 Report -- Other Investments Increased. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/dr-clarence-e-blake.html | DR. CLARENCE E. BLAKE. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/genie-chester-hostess-gives-reception-today-for-aides-in-diet.html | GENIE CHESTER HOSTESS.; Gives Reception Today for Aides In Diet Kitchen Benefit, | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/10000-wedding-gown-austrian-court-dress-to-be-displayed-at-fashion.html | $10,000 WEDDING GOWN.; Austrian Court Dress to Be Displayed at Fashion Congress. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/three-girls-win-fellowships.html | Three Girls Win Fellowships. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/reynal-whelan.html | Reynal -- Whelan. | True | {peci! to THi IEW YORK TIMZS. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/little-wolf-wins-in-wrestling-bout-defeats-bisignano-in-1654-of.html | LITTLE WOLF WINS IN WRESTLING BOUT; Defeats Bisignano in 16:54 of Main Encounter at 71st Regiment Armory. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/crack-trains-time-to-re-cut-next-week-new-york-centrals-twentieth.html | CRACK TRAINS TIME TO RE CUT NEXT WEEK; New York Central's Twentieth Century, P.R.R.'s Broadway Limited to Be Speeded. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/rossi-vanquishes-pennino-on-points-rallies-after-knockdown-in-first.html | ROSSI VANQUISHES PENNINO ON POINTS; Rallies After Knockdown in First to Triumph Before 3,000 in 8-Round Bout. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/the-treasurys-offer.html | THE TREASURY'S OFFER. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/war-lords-menace-chinas-red-drive-argued-by-the-opium-ban-and-other.html | WAR LORDS MENACE CHINA'S RED DRIVE; Argued by the Opium Ban and Other Reforms, Some Refuse to Aid Nanking Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/jasons-come-to-new-york.html | JASONS COME TO NEW YORK. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/bones-discovered-at-zimmerly-home-police-at-lancaster-pa-contend.html | BONES DISCOVERED AT ZIMMERLY HOME; Police at Lancaster, Pa., Contend They Are Final Clue to Missing Mrs. Lawson. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/show-of-pupils-art-in-pittsburgh-today-exhibit-to-represent-efforts.html | SHOW OF PUPILS' ART IN PITTSBURGH TODAY; Exhibit to Represent Efforts of 100,000 American Students and Many From Abroad. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/mollison-hurries-to-england.html | Mollison Hurries to England. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/grant-budge-and-mako-selected-for-us-davis-cup-tennis-team-young.html | Grant, Budge and Mako Selected For U.S. Davis Cup Tennis Team; Young Stars With No Cup Experience Are Named to Compete Next Month in American Zone Matches at Mexico, D.F., as Shields Withdraws -- Pate Non-Playing Captain. | True | By Allison Danzig | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/will-rogers-sees-a-way-to-make-church-popular.html | Will Rogers Sees a Way To Make Church Popular | True | WILL ROGERS. | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/long-excoriates-presidents-aides-talks-secession-wont-surrender.html | LONG EXCORIATES PRESIDENT'S AIDES; TALKS SECESSION; ' Won't Surrender' Louisiana 'to Hands Reeking With Graft and Corruption.' | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/princeton-cubs-bow-162-hickes-kingsley-prep-ace-checks-losers-with.html | PRINCETON CUBS BOW, 16-2; Hickes, Kingsley Prep Ace, Checks Losers With 4 Hits. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/investment-trusts-net-asset-values-of-shares-with-comparisons.html | INVESTMENT TRUSTS.; Net Asset Values of Shares With Comparisons -- Statements of Quarter's Profits. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/comptonfaekert.html | ComptonFaekert. | True | Bpeclal to T Iqmvr Yo Trs. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/farm-mortgage-stay-upheld.html | Farm Mortgage Stay Upheld. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/zinc-group-moves-for-stabilization-american-institute-to-name.html | ZINC GROUP MOVES FOR STABILIZATION; American Institute to Name Committee to Frame Plan for Industry. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/refined-sugar-510c-highest-in-5-years-all-refiners-meet-fourth-rise.html | REFINED SUGAR 5.10C, HIGHEST IN 5 YEARS; All Refiners Meet Fourth Rise in Prices This Year -- Futures Also at Top Level. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/donnelly-england.html | Donnelly -- England. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/calls-for-new-printing-office.html | Calls for New Printing Office. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/kang-teh-sails-from-japan.html | Kang Teh Sails From Japan. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/george-ni-shull.html | GEORGE NI. SHULL. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/asks-78025-to-pay-war-claims.html | Asks $78,025 to Pay War Claims. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/sleepwalking-child-shoots-mother-dead-texas-father-says-shot.html | SLEEP-WALKING CHILD SHOOTS MOTHER DEAD; Texas Father Says Shot Awakened Him and He Found 8-Year-Old Son With Smoking Gun. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/sir-richard-butler-noted-soldier-dies-the-general-had-a-brilliant.html | SIR RICHARD BUTLER, NOTED SOLDIER, DIES; The General Had a Brilliant Career in the World War-Commanded a Corps. | True | Wireless to T NIW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/aam-l-smrr-becomes-a-bride-onnecticut-girl-is-married-in-church.html | :Aam L. SmRR BECOMES A BRIDE; ;onnecticut Girl Is Married in. Church Ceremony Here to Ray De Haan. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/state-of-alabama.html | State of Alabama. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/fellowships-given-to-six-dartmouth-announces-awards-for-next-years.html | FELLOWSHIPS GIVEN TO SIX; Dartmouth Announces Awards for Next Year's Senior Class. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/the-formosan-earthquake.html | THE FORMOSAN EARTHQUAKE. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/millens-win-reprieve-governor-curley-includes-faber-in-sixday.html | MILLENS WIN REPRIEVE.; Governor Curley Includes Faber in Six-Day Respite for Appeal. | True | | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/rev-william-wolsfeld-meber-of-the-redemptorist-order-for-57-years.html | REV. WILLIAM WOLSFELD.; Meber of the Redemptorist Order for 57 Years. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/brissenden-named-head-of-nra-board-columbia-professor-to-be.html | BRISSENDEN NAMED HEAD OF NRA BOARD; Columbia Professor to Be Impartial Chairman in Inter-Industry Millinery Trade. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/sailor-in-kidnap-case-describes-torture-tells-jury-that-captors.html | SAILOR IN KIDNAP CASE DESCRIBES TORTURE; Tells Jury That Captors Stuck Pins in Cheek, Suspended Him by Heels and Kicked Him. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/patagonian-gang-hunted-bandits-kill-two-in-bank-raid-and-escape.html | PATAGONIAN GANG HUNTED.; Bandits Kill Two In Bank Raid and Escape With 250,000 Pesos. | True | Special Cable to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/egg-rolling-sets-white-house-peak-throng-of-51391-traps-wife-of.html | EGG ROLLING SETS WHITE HOUSE PEAK; Throng of 51,391 Traps Wife of President as She Tries to Make Way Across Lawn. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/admiral-downs-in-hospital.html | Admiral Downs in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/court-commits-miss-danaher.html | Court Commits Miss Danaher. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/registrations-are-asked-four-groups-file-statements-of-issues-with.html | REGISTRATIONS ARE ASKED; Four Groups File Statements of Issues With the SEC. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/louis-knocks-out-bennett.html | Louis Knocks Out Bennett. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/port-body-backs-railwater-line-opposes-plan-to-close-cheap-freight.html | PORT BODY BACKS RAIL-WATER LINE; Opposes Plan to Close Cheap Freight Service to Middle West by Way of Norfolk. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/jailed-in-alcohol-deaths-father-and-two-sons-sentenced-in-utica.html | JAILED IN ALCOHOL DEATHS; Father and Two Sons Sentenced in Utica Poison Case. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/peters-north.html | Peters -- North. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/surveys-nicaraguan-mine-honduran-company-to-determine-whether-to.html | SURVEYS NICARAGUAN MINE; Honduran Company to Determine Whether to Exercise Option. | True | Special Cable to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/parley-on-george-suit-actress-sees-husbands-counsel-and-hints-she.html | PARLEY ON GEORGE SUIT.; Actress Sees Husband's Counsel and Hints She May Drop Action. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/legume-is-winner-at-havre-de-grace-leads-boston-brook-to-wire-by.html | LEGUME IS WINNER AT HAVRE DE GRACE; Leads Boston Brook to Wire by Head in Feature, With Brown Twig Third. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/2-leap-3-floors-in-fire-man-and-wife-severely-hurt-in-escaping-from.html | 2 LEAP 3 FLOORS IN FIRE.; Man and Wife Severely Hurt in Escaping From 122d St. Blaze. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/coal-company-reports.html | Coal Company Reports. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/champion-will-fought-sparkplug-manufacturers-widows-testament.html | CHAMPION WILL FOUGHT.; Sparkplug Manufacturer's Widow's Testament Called Invalid. | True | | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/mt-vernon-police-battle-50-negroes-young-woman-urges-fighters-on-as.html | MT. VERNON POLICE BATTLE 50 NEGROES; Young Woman Urges Fighters On as Reserves Are Called to Grill -- 9 Disturbers Seized. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/john-j-clancy.html | JOHN J. CLANCY. | True | Special to THE N.V YORK TLMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/urges-roomer-registration.html | Urges Roomer Registration. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/midway-base-already-usable.html | Midway Base Already Usable. | True | By Junius B. Wood. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/mcgoldrick-visits-city-hall.html | McGoldrick Visits City Hall. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/prof-meany-dies-noted-historian-stricken-with-apoplexy-while-seated.html | PROF. MEANY DIES; NOTED HISTORIAN; Stricken With Apoplexy While Seated in His Office at the University of Washington, | True | Special to T-a Nmw YORK TnES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/compromise-bonus-pushed-for-senate-administration-leaders-hope-to.html | COMPROMISE BONUS PUSHED FOR SENATE; Administration Leaders Hope to Get Bill to Floor Within a Day or Two. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/wants-more-inspectors-city-affairs-committee-favors-bigger-staff.html | WANTS MORE INSPECTORS.; City Affairs Committee Favors Bigger Staff for Tenements. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/villanova-victor-145-turns-back-lehigh-nine-as-skaff-connects-for-2.html | VILLANOVA VICTOR, 14-5.; Turns Back Lehigh Nine as Skaff Connects for 2 Homers. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/exrepresentative-shot-clyde-kelly-is-gravely-wounded-as-he-cleans.html | EX-REPRESENTATIVE SHOT.; Clyde Kelly Is Gravely Wounded as He Cleans Rifle. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/naval-stores.html | NAVAL STORES. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/art-of-negroes-exhibited.html | Art of Negroes Exhibited. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/weinstein-to-speak-at-w-and-l.html | Weinstein to Speak at W. and L. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/prof-bosanqjbt-antiquarian-dead-excavations-in-sparta-greece-ended.html | PROF. BOSANQJBT, ANTIQUARIAN, DEAD; Excavations in Sparta, Greece, Ended Doubt Over Dates of Early Events, | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/500000th-1935-ford-v8-it-rolls-off-the-assembly-line-at-the-rouge.html | 500,000TH 1935 FORD V-8.; It Rolls Off the Assembly Line at the Rouge Plant. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/markham-prize-to-be-given.html | Markham Prize to Be Given. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/investment-bankers-study-sec-control-proposal-would-have-commission.html | INVESTMENT BANKERS STUDY SEC CONTROL; Proposal Would Have Commission Supervise Code Group -Action Set for Monday. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/kolisch-quartet-makes-debut-here-viennese-musicians-heard-in-string.html | KOLISCH QUARTET MAKES DEBUT HERE; Viennese Musicians Heard in String Concert That Brings Cheers in Town Hall. | True | By Olin Downes. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/league-opener-put-off-first-municipal-baseball-game-now-listed-for.html | LEAGUE OPENER PUT OFF.; First Municipal Baseball Game Now Listed for Tomorrow. | True | | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/cheer-taming-of-shrew-pittsburghers-see-lunt-and-fontanne-in.html | CHEER 'TAMING OF SHREW.'; Pittsburghers See Lunt and Fontanne in Premiere. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/new-blast-is-expected.html | New Blast Is Expected. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/wins-art-study-award-san-francisco-painter-24-gets-chaloner-paris.html | WINS ART STUDY AWARD.; San Francisco Painter, 24, Gets Chaloner Paris Prize. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/will-talk-at-dartmouth-four-authorities-to-lecture-on-issues-of.html | WILL TALK AT DARTMOUTH.; Four Authorities to Lecture on Issues of Modern Art. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/cornell-wins-in-9th-on-froehlichs-hit-collegians-top-elmira.html | CORNELL WINS IN 9TH ON FROEHLICH'S HIT; Collegians Top Elmira Pioneers of N.Y.-Penn League, 4-3 -- Pross Stars in Box. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/navy-to-row-at-cornell-accepts-invitation-to-compete-in-carnegie.html | NAVY TO ROW AT CORNELL.; Accepts Invitation to Compete In Carnegie Cup Regatta May 18. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/fire-hose-offer-by-city-ready-to-take-62500-feet-if-the-guarantee.html | FIRE HOSE OFFER BY CITY.; Ready to Take 62,500 Feet If the Guarantee Is Raised to 5 Years. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/jockey-saunders-pilots-omaha-to-a-decisive-victory-in-feature-at.html | Jockey Saunders Pilots Omaha to a Decisive Victory in Feature at Jamaica; OMAHA HOME FIRST IN SEASONAL DEBUT | True | By Fred van Ness. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/2-in-hauptmann-case-face-jersey-trials-heier-accused-of-perjury.html | 2 IN HAUPTMANN CASE FACE JERSEY TRIALS; Heier, Accused of Perjury, Will Face Court Monday -- Whited Accused of a Theft. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/browns-set-back-white-sox-by-65-bunch-hits-to-gain-triumph-bonuras.html | BROWNS SET BACK WHITE SOX BY 6-5; Bunch Hits to Gain Triumph -- Bonura's 2 Homers Score All of Losers' Runs. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/mary-g-lhorqipson-dies-at-age-of-9t-philanthropistwas-descendant-of.html | MARY G. *lHOrqIPSON DIES AT AGE OF 9t; Philanthropist Was Descendant of Lord Gardiner, Who Bought Island From Indians. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/coffee-exchange-seat-3600.html | Coffee Exchange Seat $3,600. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/increase-in-loans-at-reserve-banks-federal-board-reports-for-the.html | INCREASE IN LOANS AT RESERVE BANKS; Federal Board Reports for the Banks in Ninety-one Cities for Week to April 17. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/boys-swim-in-civic-virtue-pool.html | Boys Swim in Civic Virtue Pool. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/mrs-albert-c-spooner.html | MRS. ALBERT C. SPOONER. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/red-sox-triumph-over-senators-42-score-third-straight-victory-with.html | RED SOX TRIUMPH OVER SENATORS, 4-2; Score Third Straight Victory With Ferrell, Who Wins 2d Game of the Season. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/reward-plot-seen-in-big-gem-thefts-wide-federal-drive-pressed-as.html | REWARD PLOT SEEN IN BIG GEM THEFTS; Wide Federal Drive Pressed as Secret Return of Much Stolen Jewelry Is Bared. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/dinner-dance-helps-foundling-hospital-prominent-women-patronesses.html | DINNER DANCE HELPS FOUNDLING HOSPITAL; Prominent Women Patronesses of Almoners Annual Benefit at the Park Casino. | True | | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/liu-nine-triumphs-with-17hit-barrage-downs-bridgewater-college-220.html | L.I.U. NINE TRIUMPHS WITH 17-HIT BARRAGE; Downs Bridgewater College, 22-0, as Beck and Masel Make Drives for Circuit. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/sommer-muth.html | Sommer -- Muth. | True | Special to Tn Nw YORK TXS. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/14-jumpers-named-for-maryland-cup-chatterplay-winner-of-grand.html | 14 JUMPERS NAMED FOR MARYLAND CUP; Chatterplay, Winner of Grand National Last Saturday, Included in the List. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/ickes-here-sees-triborough-bridge-moses-absent-from-group.html | ICKES, HERE, SEES TRIBOROUGH BRIDGE; Moses Absent From Group Accompanying Him on Inspection of Project. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/nra-indispensable-johnson-aide-holds-its-abandonment-now-would-be.html | NRA 'INDISPENSABLE,' JOHNSON AIDE HOLDS; Its Abandonment Now Would Be Dangerous to the Nation, Col. G.A. Lynch Contends Here. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/benefit-party-to-aid-blind.html | Benefit Party to Aid Blind. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/amateur-boxers-to-compete.html | Amateur Boxers to Compete. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/bryce-kennedy-actor-dies.html | Bryce Kennedy, Actor, Dies. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/helen-b-mcalevey-wed-paterson-girl-bride-of-arthur-w-marron-of.html | HELEN B. McALEVEY WED.; Paterson Girl Bride of Arthur W. Marron of Ridgewood. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/mae-west-bridal-unconfirmed-here-but-a-frank-wallace-who-acted-with.html | MAE WEST BRIDAL UNCONFIRMED HERE; But a Frank Wallace, Who Acted With Her in 1928, Died Two Years Ago. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/1109-cases-in-traffic-court.html | 1,109 Cases in Traffic Court. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/hahn-handball-victor-gains-quarterfinals-in-aau-play-by-defeating.html | HAHN HANDBALL VICTOR.; Gains Quarter-Finals in A.A.U. Play by Defeating Delin. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/dresden-choir-sings-again.html | Dresden Choir Sings Again. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/alfred-g-kellogg-boston-and-paris-artist-victim-of-automobile.html | ALFRED G. KELLOGG.; Boston and Paris Artist Victim of Automobile Accident. | True | Special to THK NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/baltimore-scores-109-abernathys-home-run-with-two-on-beats.html | BALTIMORE SCORES, 10-9.; Abernathy's Home Run With Two On Beats Rochester. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/press-out-of-red-daniels-reports-nations-publishers-making-profits.html | PRESS OUT OF RED, DANIELS REPORTS; Nation's Publishers Making Profits Again, Says Envoy -- Calls New Deal Cause. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/new-rules-curb-private-hospitals-stricter-control-over-small.html | NEW RULES CURB PRIVATE HOSPITALS; Stricter Control Over Small Institutions Set Up by City as Result of Survey. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/wins-health-prize-again-hackensack-leads-in-national-contest-for.html | WINS HEALTH PRIZE AGAIN.; Hackensack Leads in National Contest for Second Time. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/1786095-earned-by-wrigley-group-firstquarter-profit-compares-with.html | $1,786,095 EARNED BY WRIGLEY GROUP; First-Quarter Profit Compares With $1,875,957 in Same Period Last Year. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/refuse-auto-closed-shop-general-motors-officials-reject-demand-of.html | REFUSE AUTO CLOSED SHOP; General Motors Officials Reject Demand of Toledo Union. | True | Special to THE NEW YORK TIMES. | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/father-loses-brock-girl-court-denies-custody-to-him-mothers-plea-up.html | FATHER LOSES BROCK GIRL.; Court Denies Custody to Him -- Mother's Plea Up Today. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/henri-beland-dies-garadian-senator-veteran-of-dominion-politics-was.html | HENRI BELAND DIES; GARADIAN SENATOR; Veteran of Dominion Politics Was Cabinet Member in Two Administrations. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/knauth-confers-with-tera-on-relief-cuts-experts-warn-of-slashes-in.html | Knauth Confers With TERA on Relief Cuts; Experts Warn of Slashes in Work Rolls | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/milreis-weakest-in-two-years.html | Milreis Weakest in Two Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/whole-city-in-ruins.html | Whole City in Ruins. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/edward-w-martin.html | EDWARD W. MARTIN. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/8-scholarships-awarded-biological-laboratory-honors-advanced.html | 8 SCHOLARSHIPS AWARDED; Biological Laboratory Honors Advanced Students. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/parrot-starts-greek-revolt-scare.html | Parrot Starts Greek Revolt Scare | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/moscow-cuts-price-of-potatoes.html | Moscow Cuts Price of Potatoes. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/triple-in-ninth-wins-for-newark-bells-smash-to-centre-scores-porter.html | TRIPLE IN NINTH WINS FOR NEWARK; Bell's Smash to Centre Scores Porter and Montreal Is Defeated by 3 to 2. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/adds-to-armonk-holdings.html | Adds to Armonk Holdings. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/reno-for-political-union-he-hopes-to-see-long-coughlin-and-townsend.html | RENO FOR POLITICAL UNION; He Hopes to See Long, Coughlin and Townsend Combine. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/huge-soviet-force-near-manchukuo-japanese-general-says-there-are.html | HUGE SOVIET FORCE NEAR MANCHUKUO; Japanese General Says There Are 200,000 Men, 600 Planes and 600 Tanks on Border. | True | By Hallett Abend. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/commencement-set-on-sunday-first-time-wesleyan-will-hold-exercises.html | COMMENCEMENT SET ON SUNDAY FIRST TIME; Wesleyan Will Hold Exercises June 16 With Gov. Cross and Senator Glass as Guests. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/no-americans-injured.html | No Americans Injured. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/exacrobats-somersault-averts-injury-in-fall.html | Ex-Acrobat's Somersault Averts Injury in Fall | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/loan-aid-is-near-for-title-investors-barker-says-company-will-be.html | LOAN AID IS NEAR FOR TITLE INVESTORS; Barker Says Company Will Be Set Up to Help Mortgage Certificate Holders. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/tin-plate-head-got-bonus-of-92500-mckeesport-company-tells-sec.html | TIN PLATE HEAD GOT BONUS OF $92,500; McKeesport Company Tells SEC Directors Voted $200,000 to Officers. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/fdic-would-bar-small-state-banks-crowley-urges-senate-committee-to.html | FDIC WOULD BAR SMALL STATE BANKS; Crowley Urges Senate Committee to Retain Reserve Membership Clause in Bill. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/blackiston-honored-at-dinner.html | Blackiston Honored at Dinner. | True | | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/calls-it-calamity-to-name-roosevelt-governor-talmadge-says.html | CALLS IT 'CALAMITY' TO NAME ROOSEVELT; Governor Talmadge Says Nomination Would Be a Blow to Party and Country. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/new-milk-plan-discussed-seven-states-delegates-meet-here-on.html | NEW MILK PLAN DISCUSSED; Seven States' Delegates Meet Here on Marketing Problem. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/john-jeckel.html | JOHN JECKEL. | True | eclal to THE Nw YonK TLMCS. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/kills-wife-and-himself-jersey-city-man-had-been-out-of-work-for-a.html | KILLS WIFE AND HIMSELF.; Jersey City Man Had Been Out of Work for a Year. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/george-f-farren-character-actor-had-appeared-with-many-famous-stars.html | GEORGE F. FARREN.; Character Actor Had Appeared With Many Famous Stars, | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/thrills-and-spills-mark-pushmobile-race-as-gramercy-boys-begin.html | Thrills and Spills Mark Pushmobile Race As Gramercy Boys Begin Open-House Week | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/money-and-credit-monday-april-22-1935.html | MONEY AND CREDIT; Monday, April 22, 1935. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/misses-davis-brides-on-same-day-each-attends-other-in-ceremonies.html | Misses Davis Brides on Same Day; Each Attends Other in Ceremonies; Miss Alida Is Muddied to C. A!onso Irigoyen an Hour and a Half Before Her Sister Patricia 'Is Wed to William Peters Blanc in Church of the Resurrection. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/assembly-blocks-ousting-of-breslin-ignores-committees-demand-for.html | ASSEMBLY BLOCKS OUSTING OF BRESLIN; Ignores Committee's Demand for Impeachment of the Bergen Prosecutor. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/ap-bylaw-change-put-up-to-board-membership-proposes-larger.html | A.P. BY-LAW CHANGE PUT UP TO BOARD; Membership Proposes Larger Representation of Directors for the Smaller Papers. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/mexico-pays-honor-to-amelia-earhart-she-and-husband-gp-putnam-are.html | MEXICO PAYS HONOR TO AMELIA EARHART; She and Husband, G.P. Putnam, Are Made Official Guests -- Invited to President's Party. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/eccles-wins-approval-senate-subcommittee-overrides-glass-on.html | ECCLES WINS APPROVAL.; Senate Subcommittee Overrides Glass on Nomination. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/twodollar-notes.html | Two-Dollar Notes. | True | OMERO C. CATAN | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/byrd-flagship-docks-at-canal-zone-pier-admiral-waiting-ashore-calls.html | BYRD FLAGSHIP DOCKS AT CANAL ZONE PIER; Admiral, Waiting Ashore, Calls Greetings to Comrades -- 15 Emperor Penguins on Vessel. | True | Special Cable to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/england-is-rugby-victor.html | England Is Rugby Victor. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/alice-de-6-stevens-engaged-to-be-wed-her-betrothal-to-dr-charles.html | ALICE DE 6. STEVENS ENGAGED TO BE WED; Her Betrothal to Dr. Charles Summers Stevenson Made Known by Her Mother, | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/american-takes-life-in-manila.html | American Takes Life in Manila. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/pope-blesses-germans-extends-benediction-to-catholic-boy-scouts-to.html | POPE BLESSES GERMANS.; Extends Benediction to Catholic Boy Scouts to All In the Reich. | True | | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/assail-clapp-trustee-estate-tenants-seek-their-removal-in-maine.html | ASSAIL CLAPP TRUSTEE.; Estate Tenants Seek Their Removal in Maine Court. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/police-seize-eight-in-counterfeiting-posing-as-racketeers-two.html | POLICE SEIZE EIGHT IN COUNTERFEITING; Posing as Racketeers, Two Detectives Buy $200 in Bogus $10 Bills for $70. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/pickett-of-albany-dies.html | Pickett of Albany Dies. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/sees-cost-obstacle-to-building-boom-institute-finds-rents-still-too.html | SEES COST OBSTACLE TO BUILDING BOOM; Institute Finds Rents Still Too Low in Relation to Construction Expense. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/foreign-exchange-monday-april-22-1935.html | FOREIGN EXCHANGE; Monday, April 22, 1935. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/a-sculpture-debut.html | A Sculpture Debut. | True | H.D. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/miss-l-a-ford-wed-to-stanley-h-rose-ceremony-performed-by-rev-dr.html | MISS L. A. FORD WED TO STANLEY H. ROSE; Ceremony Performed by Rev. Dr. Roelif H. Brooks in the Chantry of St. Thomas's. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/texas-sheriff-indicted-named-with-25-others-as-dealing-in-untaxed.html | TEXAS SHERIFF INDICTED.; Named With 25 Others as Dealing In Untaxed Liquor. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/soviet-confident-of-pact-with-paris-litvinoffs-return-viewed-as.html | SOVIET CONFIDENT OF PACT WITH PARIS; Litvinoff's Return Viewed as Merely an Interruption of Air Security Talks. | True | By Harold Denny. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/inglis-again-to-head-metropolitan-pga-is-reelected-president-at.html | INGLIS AGAIN TO HEAD METROPOLITAN P.G.A.; Is Re-elected President at Annual Meeting -- Four Other Officers Also Renamed. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/tea-aids-church-mission.html | Tea Aids Church Mission. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/warning-in-truck-strike-connecticut-companies-say-it-will-be-fight.html | WARNING IN TRUCK STRIKE.; Connecticut Companies Say It Will Be Fight to the Finish. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/asserts-new-deal-bars-free-speech-fish-says-federal-attempt-to-halt.html | ASSERTS NEW DEAL BARS FREE SPEECH; Fish Says Federal Attempt to Halt Criticism of 'Failure' Menaces Citizens' Rights. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/admits-extortion-threat-fiance-of-proposed-victims-daughter-is-held.html | ADMITS EXTORTION THREAT; Fiance of Proposed Victim's Daughter Is Held at Binghamton. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/book-notes.html | BOOK NOTES | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/patrick-j-downey.html | PATRICK J. DOWNEY. | True | Special to Tr NW YORK TrMss. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/plan-for-spending-works-fund-near-white-house-indicates-that.html | PLAN FOR SPENDING WORKS FUND NEAR; White House Indicates That Details Will Be Announced This Week. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/public-service-of-northern-illinois.html | Public Service of Northern Illinois. | True | Special to THE NEW YORK TIMES. | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/tributes-are-paid-to-adolph-s-ochs-associated-press-gathering.html | TRIBUTES ARE PAID TO ADOLPH S. OCHS; Associated Press Gathering Voices Its Sorrow in Death of One of Its Founders. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/use-blast-in-gordon-hunt-police-dynamite-river-in-hunt-for.html | USE BLAST IN GORDON HUNT; Police Dynamite River in Hunt for Farmington Woman. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/ship-seeking-gold-safe-at-bermuda-schooner-pilgrim-with-nine-aboard.html | SHIP SEEKING GOLD SAFE AT BERMUDA; Schooner Pilgrim, With Nine Aboard, Battled Gales on Voyage From Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/commodity-markets-futures-generally-firm-here-with-sugar-and-silk.html | COMMODITY MARKETS.; Futures Generally Firm Here, With Sugar and Silk Strong -- Cash List Also Moves Up. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/theodore-vogt.html | THEODORE VOGT. | True | Special to TH NEW YORK TIMnS. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/dorothy-v-douglass-wed-in-new-rochelle-married-to-james-c-moroso-jr.html | DOROTHY V. DOUGLASS WED IN NEW ROCHELLE; Married to James C. Moroso Jr. in Ceremony in North Avenue Presbyterian Church. | True | Special to T lz' YOR. TITES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/miss-mcdonnell-and-miss-seavers-are-victors-as-riding-club-show.html | Miss McDonnell and Miss Seavers Are Victors as Riding Club Show Starts; MISS SEAVERS WINS GOOD HANDS EVENT | True | By Henry R. Ilsley. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/seasons-last-coffee-dance.html | Season's Last Coffee Dance. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/valentine-leaves-on-a-vacation.html | Valentine Leaves on a Vacation. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/sports-of-the-times-old-folks-at-home.html | Sports of the Times; Old Folks at Home. | True | Reg. U.S. Pat. Off. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/appreciation-of-good-work-brooklyn-fire-directs-attention-to.html | APPRECIATION OF GOOD WORK.; Brooklyn Fire Directs Attention to Departmental Planning. | True | GEORGE A. M'KENNA | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/coal-rate-rise-suspended.html | Coal Rate Rise Suspended. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/appleby-bows-to-prince-meets-first-reverse-in-poggenburg-memorial.html | APPLEBY BOWS TO PRINCE.; Meets First Reverse In Poggenburg Memorial Billiard Final. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/woman-70-amnesia-victim.html | Woman, 70, Amnesia Victim. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/holdings-reported-to-stock-exchange.html | Holdings Reported to Stock Exchange | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/fortythree-cups-wont-hurt-you-and-you-had-better-brush-your-teeth.html | Forty-three Cups Won't Hurt You -- And You Had Better Brush Your Teeth.; TEA-DRINKING SAFE, CHEMISTS DECLARE | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/exslave-calls-tenant-farm-hands-serfs-cleric-83-says-father-divine.html | Ex-Slave Calls Tenant Farm Hands Serfs; Cleric, 83, Says Father Divine Is 'Humbug' | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/big-bronx-market-to-be-busy-at-last-hylans-folly-long-burden-to.html | BIG BRONX MARKET TO BE BUSY AT LAST; ' Hylan's Folly,' Long Burden to City, to Yield $100,000 Yearly -- Rent Starts Saturday. | True | | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/model-man-slays-son-and-daughter-chicago-bank-teller-wounding.html | MODEL MAN' SLAYS SON AND DAUGHTER; Chicago Bank Teller, Wounding Second Son, Overpowered by Him Till Police Arrive. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/first-public-school-marks-anniversary-boston-latin-celebrates-300th.html | FIRST PUBLIC SCHOOL MARKS ANNIVERSARY; Boston Latin Celebrates 300th Year With Pageantry and Tablet Presentation. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/creditors-to-get-400000-dividend-van-schaick-arranges-for-first.html | CREDITORS TO GET $400,000 DIVIDEND; Van Schaick Arranges for First Payment by General Indemnity, in Liquidation Since 1933. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/princeton-seniors-indicate-life-work-but-only-half-of-class.html | PRINCETON SENIORS INDICATE LIFE WORK; But Only Half of Class Responds to Questionnaire -- Advertising Leads Vocation Choices. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/1-stray-dog-in-sydney-becomes-best-in-show.html | $1 Stray Dog in Sydney Becomes Best in Show | True | Wireless to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/political-boss-resigns-in-egypt-zaki-el-ibrashi-power-behind-throne.html | POLITICAL 'BOSS' RESIGNS IN EGYPT; Zaki El Ibrashi, Power Behind Throne, Is Forced Out by British Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/the-edwin-mays-entertain-i.html | The Edwin Mays Entertain. I | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/barbers-go-on-holiday-150-shops-in-elizabeth-closed-in-effort-to.html | BARBERS GO ON 'HOLIDAY.'; 150 Shops in Elizabeth Closed In Effort to End Price War. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/news-of-the-stage-tonight-kind-lady-starring-grace-george-leading.html | NEWS OF THE STAGE; Tonight: 'Kind Lady,' Starring Grace George -- Leading Playwrights to Form Own Producing Unit. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/state-conscience-fund-gets-150.html | State Conscience Fund Gets $150 | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/floods-in-australia-families-marooned-and-much-damage-done-by-heavy.html | FLOODS IN AUSTRALIA.; Families Marooned and Much Damage Done by Heavy Rains. | True | Wireless to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/290000-structures-planned-for-bronx-sites.html | $290,000 Structures Planned for Bronx Sites | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/2-killed-in-auto-mishap-jersey-driver-and-hitchhiker-victims-of.html | 2 KILLED IN AUTO MISHAP.; Jersey Driver and Hitch-Hiker Victims of Road Accident. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/buys-butchers-business-here.html | Buys Butchers' Business Here. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/suit-filed-on-nra-dental-code.html | Suit Filed on NRA Dental Code. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/ruth-assists-wilson-after-mishap-at-first.html | Ruth Assists Wilson After Mishap at First | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/spinning-activities-in-march-reduced-sharp-decline-from-february.html | SPINNING ACTIVITIES IN MARCH REDUCED; Sharp Decline From February and From March of 1934 or 1933. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/berle-extols-fusion-city-administration-is-strongest-in-east-today.html | BERLE EXTOLS FUSION.; City Administration Is Strongest in East Today, He Declares. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/exneighbors-tilt-on-submetering-medalie-and-ransom-opposing-counsel.html | EX-NEIGHBORS TILT ON SUB-METERING; Medalie and Ransom, Opposing Counsel, Had Offices in Same Building 20 Years Ago. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/principal-assets-and-liabilities-ot-member-banks.html | Principal Assets and Liabilities ot Member Banks. | True | | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/nourmahal-returns-here.html | Nourmahal Returns Here. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/surveys-speeded-on-cotton-crisis-cabinet-board-names-group-of.html | SURVEYS SPEEDED ON COTTON CRISIS; Cabinet Board Names Group of Experts to Go Into Textile Situation. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/300000-bid-buys-stratford-arms-west-70th-street-apartment-house-is.html | $300,000 BID BUYS STRATFORD ARMS; West 70th Street Apartment House Is Taken Over by Bondholders. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/campbell-warns-on-federal-loans-acceptance-by-city-schools-might.html | CAMPBELL WARNS ON FEDERAL LOANS; Acceptance by City Schools Might Rob Latter of Their Freedom, He Declares. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/1500-in-easter-egghunt-negro-children-and-a-dog-search-at-st.html | 1,500 IN EASTER EGG-HUNT.; Negro Children and a Dog Search at St. Nicholas Playground. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/mark-first-forest-act-conservationists-will-speak-at-albany.html | MARK FIRST FOREST ACT.; Conservationists Will Speak at Albany Celebration May 15. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/text-of-the-address-of-secretary-ickes-before-the-associated-press.html | Text of the Address of Secretary Ickes Before The Associated Press Here | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/thomas-j-curtin.html | THOMAS J. CURTIN. | True | Special to TE NIW YORK TIMgS. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/three-powers-send-protest-on-memel-britain-france-and-italy-again.html | THREE POWERS SEND PROTEST ON MEMEL; Britain, France and Italy Again Urge Lithuania to Include Germans in Directorate. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/gasoline-dearer-here-tomorrow.html | Gasoline Dearer Here Tomorrow | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/new-baldwin-bond-group.html | New Baldwin Bond Group. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/rev-victor-c-brown-founder-of-trinity-college-sioux-city-dies-in.html | REV, VICTOR C, BROWN.; Founder of Trinity College, Sioux City, Dies in Rome. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/angell-spurs-men-of-yale-daily-news-on-anniversary-he-echoes-the.html | ANGELL SPURS MEN OF YALE DAILY NEWS; On Anniversary He Echoes the Advice of Broun to 'Swing the World Around Your Heads.' | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/starts-for-hawaii-in-war-game-move-rear-admiral-johnson-will-direct.html | STARTS FOR HAWAII IN WAR GAME MOVE; Rear Admiral Johnson Will Direct Air Squadrons From Pearl Harbor. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/mrs-c-iv-nichols-jr-a-luncheon-hostess-miss-mabelle-lane-and-mrs-c.html | MRS. C. IV. NICHOLS JR. A LUNCHEON HOSTESS; Miss Mabelle Lane and Mrs. C. M. Higgins Also Among Those Entertaining at Hotels. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/thayer-wins-nomination-slated-for-president-of-15th-ad-republican.html | THAYER WINS NOMINATION.; Slated for President of 15th A.D. Republican Club. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/reno-divorce-mill-busy-annual-spring-rush-sets-in-with-713-cases.html | RENO DIVORCE MILL BUSY.; Annual Spring Rush Sets In, With 713 Cases Filed Since Jan, 1. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/roosevelt-order-on-bids-ignored-nra-research-report-on-result-of.html | ROOSEVELT ORDER ON BIDS 'IGNORED'; NRA Research Report on Result of Permission to Cut Prices in Public Contracts Disclosed. | True | By Louis Stark. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/the-poet-whewell.html | The Poet Whewell. | True | RAYMOND CLARE ARCHIBALD | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/farley-hits-back-at-big-business-scores-seekers-of-special.html | FARLEY HITS BACK AT 'BIG BUSINESS'; Scores Seekers of 'Special Privilege' for Calling the President 'Socialistic.' | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/woman-50-held-as-thief-grayhaired-mother-accused-of-stealing-purse.html | WOMAN, 50, HELD AS THIEF.; Gray-Haired Mother Accused of Stealing Purse in Church. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/us-epee-finals-gained-by-sands-triumphs-in-ten-of-eleven-bouts-in.html | U.S. EPEE FINALS GAINED BY SANDS; Triumphs in Ten of Eleven Bouts in Competition on New York A.C. Strips. | True | By Lewis B. Funke. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/3-slain-in-colombia-police-fire-on-political-rioters-in-towns-in.html | 3 SLAIN IN COLOMBIA.; Police Fire on Political Rioters In Towns in State of Huila. | True | Special Cable to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/garment-authority-to-meet.html | Garment Authority to Meet. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/boy-sees-mother-slain-11yearold-son-tells-of-shooting-by-man-in.html | BOY SEES MOTHER SLAIN.; 11-Year-Old Son Tells of Shooting by Man in Street. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/merger-would-be-in-june-1936.html | Merger Would Be in June, 1936. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/holds-state-laws-put-ban-on-nudism-donahue-argues-in-appeals-court.html | HOLDS STATE LAWS PUT BAN ON NUDISM; Donahue Argues in Appeals Court Test Case That Practice Is a Misdemeanor. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/rows-face-session-of-presbyterians-stormy-general-assembly-is.html | ROWS FACE SESSION OF PRESBYTERIANS; Stormy General Assembly Is Expected as Three Vie for the Moderator's Post. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/latteryblake.html | $1atteryBlake. | True | Specfa/ to TH NIW YORK TES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/frederick-o-robbins-former-treasurer-of-yale-long-on-the-french.html | FREDERICK O. ROBBINS.; Former Treasurer of Yale Long on the French Faculty, | True | Special to TH NW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/sales-in-new-jersey-jersey-city-corner-is-bought-for-new-dwellings.html | SALES IN NEW JERSEY.; Jersey City Corner Is Bought for New Dwellings. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/du-pont-nets-11097142-first-quarter-results-below-those-of-year-ago.html | DU PONT NETS $11,097,142.; First Quarter Results Below Those of Year Ago. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/5522200-gold-here-shipment-from-holland-reported-by-reserve-bank.html | $5,522,200 GOLD HERE.; Shipment From Holland Reported by Reserve Bank -- Dollar Gains. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/students-art-on-view-artists-judge-stageset-models-at-grand-central.html | STUDENTS' ART ON VIEW.; Artists Judge Stage-Set Models at Grand Central School. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/frank-fau-ikn-er.html | FRANK FAU I-KN ER. | True | Special to THE IqWW YORK TIZ, f, ES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/government-wins-mellon-case-point-data-relating-to-division-of.html | GOVERNMENT WINS MELLON CASE POINT; Data Relating to Division of $65,000,000 McClintic-Marshall Assets Are Admitted. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/charles-b-peyton.html | CHARLES B. PEYTON. | True | Special to TIIE *!EW YOIK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/denies-bank-stock-fraud-exofficial-of-closed-institution-is-accused.html | DENIES BANK STOCK FRAUD.; Ex-Official of Closed Institution Is Accused in Transfer. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/quake-victims-tax-relief-resources-thirst-tortures-survivors-in-for.html | QUAKE VICTIMS TAX RELIEF RESOURCES; Thirst Tortures Survivors in Formosa -- Too Few Doctors and Nurses for Injured. | True | By Hugh Byas. | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/at-the-tobis-theatre.html | At the Tobis Theatre. | True | H.T.S. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/women-are-urged-to-aid-the-league-miss-josephine-schain-of-us.html | WOMEN ARE URGED TO AID THE LEAGUE; Miss Josephine Schain of U.S. Proposes Peace Education at Istanbul Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/a-whitney-publication.html | A Whitney Publication. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/samuel-w-hubbell.html | SAMUEL W. HUBBELL. | True | Special to T1 NS' YORK TI3s. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/resell-west-140th-street-house.html | Resell West 140th Street House. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/byron-douglas-veteran-actor-to-be-buried-beside-wifej-niece-of.html | BYRON DOUGLAS.; Veteran Actor to Be Buried Beside Wifej Niece of Booth. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/bank-sues-estate-of-pa-rockefeller-irving-trust-as-international.html | BANK SUES ESTATE OF P.A. ROCKEFELLER; Irving Trust, as International Match Receiver, Renews Action for $31,416,534. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/icc-approves-issue-boston-maine-to-pay-debt-to-new-york-central.html | I.C.C. APPROVES ISSUE.; Boston & Maine to Pay Debt to New York Central With Securities. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/corrects-opera-report-shubert-denies-detroit-park-project-is-local.html | CORRECTS OPERA REPORT.; Shubert Denies Detroit Park Project Is 'Local Affair.' | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/liu-net-match-postponed.html | L.I.U. Net Match Postponed. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/rules-on-resort-hotel-federal-court-refuses-to-name-receiver-for.html | RULES ON RESORT HOTEL.; Federal Court Refuses to Name Receiver for Ritz-Cariton. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/argentina-uses-more-electricity.html | Argentina Uses More Electricity. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/response-on-bonds-pleases-treasury-reports-indicate-that-a-large.html | RESPONSE ON BONDS PLEASES TREASURY; Reports Indicate That a Large Portion of First Libertys Will Be Converted. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/opera-stars-dance-at-gatti-luncheon-festive-mood-tinged-by-note-of.html | OPERA STARS DANCE AT GATTI LUNCHEON; Festive Mood Tinged by Note of Sadness as Manager Gives Farewell Party. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/bahamas-close-legislature.html | Bahamas Close Legislature. | True | Special Cable to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/catches-leaping-woman-philadelphian-breaks-her-fall-escaping-from.html | CATCHES LEAPING WOMAN.; Philadelphian Breaks Her Fall, Escaping From Burning Home. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/moses-denounces-lag-in-park-work-tapering-off-of-relief-grants.html | MOSES DENOUNCES LAG IN PARK WORK; Tapering Off of Relief Grants Threatens Recreation Plans, He Warns Officials. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/resort-policeman-reinstated.html | Resort Policeman Reinstated. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/fagioli-wins-200mile-race.html | Fagioli Wins 200-Mile Race. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/clock-in-jersey-tower-sets-own-daylight-time.html | Clock in Jersey Tower Sets Own Daylight Time | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/forsman-sails-friday-winged-foot-golfer-to-compete-in-british.html | FORSMAN SAILS FRIDAY.; Winged Foot Golfer to Compete In British Amateur Tourney. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/nicholson-presents-papers.html | Nicholson Presents Papers. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/has-cadets-arrest-high-officers-in-palace.html | Has Cadets Arrest High Officers in Palace | True | Wireless to THE NEW YORK TIMES. | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/gets-orchard-hill-dwelling.html | Gets Orchard Hill Dwelling. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/stores-cheerful-on-easter-trade-volume-ran-below-estimates-but.html | STORES CHEERFUL ON EASTER TRADE; Volume Ran Below Estimates, but Retailers See Good Immediate Trade. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/lakewood-glorifies-its-horses-in-fete-hoopskirted-girls-ride-in.html | Lakewood Glorifies Its Horses in Fete; Hoop-Skirted Girls Ride in Ancient Landau | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/otis-elevator-gaining-april-best-month-in-several-years-says-van.html | OTIS ELEVATOR GAINING.; April Best Month in Several Years, Says Van Alstyne. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/long-and-coughlin-classed-by-ickes-as-contemptible-crooked.html | LONG AND COUGHLIN CLASSED BY ICKES AS 'CONTEMPTIBLE'; 'Crooked Intellect' and 'Radio Poet' Are Ridiculed by Him Before Associated Press. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/thousands-see-auto-show-rise-in-sales-reported-at-exhibit-of.html | THOUSANDS SEE AUTO SHOW; Rise In Sales Reported at Exhibit of General Motors Products | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/arsenal-subdues-middlesbrough-to-retain-english-league-title.html | Arsenal Subdues Middlesbrough To Retain English League Title; Gunners Win, 1-0, on Drake's Goal and Capture Honors for Third Successive Year -- Bromwich Albion in 1-1 Draw With Sheffield as Brentford Triumphs by 3-2. | True | By the Canadian Press. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/ac-blumenthal-is-sued-paramount-trustees-seek-36000-paid-to-him-in.html | A.C. BLUMENTHAL IS SUED.; Paramount Trustees Seek $36,000 Paid to Him in Bond Action. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/two-generals-to-die-greece-condemns-officers-for-part-in-the-recent.html | TWO GENERALS TO DIE.; Greece Condemns Officers for Part In the Recent Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/irt-to-install-signals.html | I.R.T. to Install Signals. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/theatre-academy-asks-for-charter-senator-wagner-introduces-bill-for.html | THEATRE ACADEMY ASKS FOR CHARTER; Senator Wagner Introduces Bill for National Incorporation for Organization. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/ida-lewis.html | IDA LEWIS. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/frances30-pa3elli-diplomat-i-dead-general-counselor-of-vatican-city.html | FRANCES30 PA(3ELLI, DIPLOMAT, IS DEAD; ' General Counselor of Vatican City Helped to Settle Issues Between Italy and Pope, | True | Wireless to Tm Nzw YoaK TmRs. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/50-rise-in-orders-of-westinghouse-bookings-of-30762901-in-three.html | 50% RISE IN ORDERS OF WESTINGHOUSE; Bookings of $30,762,901 in Three Months Compared With $20,237,588 Year Ago. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/take-larger-quarters-firms-requiring-additional-space-listed-in.html | TAKE LARGER QUARTERS.; Firms Requiring Additional Space Listed in Latest Rentals. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/bolivians-lose-3000-in-sixday-battle-paraguayans-drive-back-foe-at.html | BOLIVIANS LOSE 3,000 IN SIX-DAY BATTLE; Paraguayans Drive Back Foe at Boyuibe, Taken Last Week -Fighting on 120-Mile Front. | True | Special Cable to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/hubbell-baffles-phillies-as-giants-triumph-81-yields-only-four.html | Hubbell Baffles Phillies As Giants Triumph, 8-1; Yields Only Four Blows in Superb Pitching Exhibition -- Bartell Leader in 15-Hit Barrage -- Fifth Homer for Camilli. | True | By James P. Dawson. | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/discounting-prophecy.html | Discounting Prophecy. | True | W.C.H. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/john-sidney-ross.html | JOHN SIDNEY ROSS. | True | Special to THg Ngw YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/fox-group-traded-actively-in-bonds-dealings-of-members-of-holders.html | FOX GROUP TRADED ACTIVELY IN BONDS; Dealings of Members of Holders' Committee for Metropolitan Playhouses Before Court. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/dinghy-honors-to-meigs-princeton-junior-triumphs-in-regatta-on-lake.html | DINGHY HONORS TO MEIGS.; Princeton Junior Triumphs In Regatta on Lake Carnegie. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/frederick-a-elmquist.html | FREDERICK A. ELMQUIST. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/tea-and-plant-sale-for-charity.html | Tea and Plant Sale for Charity. | True | Special to THs IEW YORX T8. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/meaning-of-freedom.html | MEANING OF FREEDOM. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/smoke-still-pours-from-3day-blaze-250-firemen-remain-on-duty-at.html | SMOKE STILL POURS FROM 3-DAY BLAZE; 250 Firemen Remain on Duty at Brooklyn Warehouse as the Ruins Smolder. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/cannes-theft-laid-to-society-woman-briton-is-accused-of-stealing.html | CANNES THEFT LAID TO SOCIETY WOMAN; Briton Is Accused of Stealing $2,000 Vanity Case From New Yorker at Party. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/cromwellhynson.html | CromwellHynson; | True | Special to THE IZW YORK TLMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/smith-urges-charity-makes-an-appeal-for-support-of-catholic.html | SMITH URGES CHARITY.; Makes an Appeal for Support of Catholic Organization. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/union-head-is-held-in-mine-riot-death-ray-edmundson-of-illinois.html | UNION HEAD IS HELD IN MINE RIOT DEATH; Ray Edmundson of Illinois United Mine Workers Accused of Springfield Murder. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/james-k-hand-dead-hiking-fad-pioneer-founder-of-walking-association.html | JAMES K. HAND DEAD; HIKING FAD PIONEER; Founder of Walking Association Formed It Because He Did Not Like Certain Sermons. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/dr-sachs-for-ungraded-classes.html | Dr. Sachs for Ungraded Classes. | True | BERNARD SACHS, M.D. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/150-saved-from-soviet-river.html | 150 Saved From Soviet River. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/roosevelt-league-to-fight-tammany-backers-of-president-prepare.html | ROOSEVELT LEAGUE TO FIGHT TAMMANY; Backers of President Prepare Series of Primary Battles Against District Chiefs. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/jersey-youth-killed-by-truck.html | Jersey Youth Killed by Truck. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/cleaners-strike-will-begin-today-15000-independent-retailers-are.html | CLEANERS' STRIKE WILL BEGIN TODAY; 15,000 Independent Retailers Are Expected to Join 6,000 Workers Against Chains. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/harvey-would-sue-over-relief-work-projects-are-being-carried-on-in.html | HARVEY WOULD SUE OVER RELIEF WORK; Projects Are Being Carried On in Queens Illegally by City Agency, He Contends. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/muddfinan.html | MuddFinan. | True | Special to THE BIZW YOK Tr. | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/british-political-forecasts.html | BRITISH POLITICAL FORECASTS. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/betting-bill-loses-2731-jersey-assembly-defeats-racing-measure-for.html | BETTING BILL LOSES, 27-31.; Jersey Assembly Defeats Racing Measure for Second Time. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/police-lieutenants-to-meet.html | Police Lieutenants to Meet. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/watercolor-prize-awarded.html | Water-Color Prize Awarded. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/dr-thelberg-dead-assar-professor-ysid-s-widow-held-cha-o-physiology.html | DR. THELBERG DEAD; ASSAR PROFESSOR; ,ysid,, s Widow held cha o Physiology and Hygiene -- Was Decorated by Serbia. | True | Special to T NE YORK TS. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/frank-c-southard.html | FRANK C. SOUTHARD. | True | Special to THIo Nlcw' YOR Ti3iS. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/walker-of-yanks-injures-shoulder-outfielder-hurt-as-he-slides-into.html | WALKER OF YANKS INJURES SHOULDER; Outfielder Hurt as He Slides Into Second During the Contest Against Army Team. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/major-c-h-wilson-war-veteran-dead-served-in-two-conflicts-real.html | MAJOR C. H. WILSON, WAR VETERAN, DEAD; Served in Two Conflicts Real Estate Man in This City for Many Years. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/new-c-ei-plan-drafted.html | New C. & E.I. Plan Drafted. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/accept-huckel-resignation.html | Accept Huckel Resignation. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/charles-a-connor.html | CHARLES A. CONNOR. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/-message-of-light-from-9000-light-years-away-decoded-to-support.html | ' Message of Light' From 9,000 Light Years Away Decoded to Support Einstein.; FAR STARS VERIFY TENET OF EINSTEIN | True | By William L. Laurence. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/giants-and-dodgers-will-play-inaugural-games-on-their-home-fields.html | Giants and Dodgers Will Play Inaugural Games on Their Home Fields Today; RUTH WILL APPEAR IN ROLE OF INVADER | True | By John Drebinger. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/hudson-shortage-4000-state-auditor-computes-sum-treasurer-has.html | HUDSON SHORTAGE $4,000.; State Auditor Computes Sum- Treasurer Has Disappeared. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/new-fossil-records-found-by-scientists-cornell-men-study-footprints.html | NEW FOSSIL RECORDS FOUND BY SCIENTISTS; Cornell Men Study Footprints of Paramphibius Believed to Be 500,000,000 Years Old. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/lower-medical-fees.html | Lower Medical Fees. | True | J.N. CASAVIS | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/3-seized-as-spies-in-algiers.html | 3 Seized as Spies in Algiers. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/two-more-arrested-in-murder-in-mexico-four-men-now-held-in-slaying.html | TWO MORE ARRESTED IN MURDER IN MEXICO; Four Men Now Held in Slaying and Robbery of R.S. Bengson, American Geologist. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/auto-insurance-up-75-premiums-for-all-classes-of-companies.html | AUTO INSURANCE UP 7.5%.; Premiums for All Classes of Companies $409,967,111 in 1934. | True | | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/prices-of-lead-increased.html | Prices of Lead Increased. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/reynolds-metals-stock-sold.html | Reynolds Metals Stock Sold. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/commercializing-the-firmament.html | Commercializing the Firmament. | True | T.B. RICHARDS | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/old-guard-109-to-celebrate.html | Old Guard, 109, to Celebrate. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/liottabonn.html | Liotta.-Bonn. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/28-title-officials-may-escape-trial-validity-of-indictments-hinges.html | 28 TITLE OFFICIALS MAY ESCAPE TRIAL; Validity of Indictments Hinges on Status of Prosecutor Named by Dodge. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/spending-the-five-billion-financing-of-industry-urged-as-means-of.html | SPENDING THE FIVE BILLION.; Financing of Industry Urged as Means of Increasing Employment. | True | AUSTEN BOLAM | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/aaa-aide-assails-liberty-league-davis-says-group-representing-vast.html | AAA AIDE ASSAILS LIBERTY LEAGUE; Davis Says Group Representing Vast Wealth Seeks to Thwart Help to Farmer. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/lafayette-nine-beaten-bows-to-moravian-64-as-rivals-get-five-runs.html | LAFAYETTE NINE BEATEN.; Bows to Moravian, 6-4, as Rivals Get Five Runs In Fifth. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/iss-penrose-wed-in-chestnut-hill-becomes-the-bride-of-john.html | ISS PENROSE WED IN CHESTNUT HILL; Becomes the Bride of John Cadwalader Jr. at a Church Ceremony. | True | Special to T NW YORK T3CS. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/hannibal-to-dedicate-mark-twain-museum-daughter-will-take-part-in.html | HANNIBAL TO DEDICATE MARK TWAIN MUSEUM; Daughter Will Take Part in Ceremonies Thursday at Author's Boyhood Home. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/tax-uncertainty-weakens-cotton-doubts-of-agricultural-act-also.html | TAX UNCERTAINTY WEAKENS COTTON; Doubts of Agricultural Act Also Factor in Decline After Rise -- List Steadies at Close. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/financial-markets-advance-less-rapid-on-stock-exchange-but-many.html | FINANCIAL MARKETS; Advance Less Rapid on Stock Exchange, but Many Issues Improve -- Government Bonds Rise. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/museum-to-be-rid-of-water-menace-big-mains-in-basement-of-the.html | MUSEUM TO BE RID OF WATER MENACE; Big Mains in Basement of the Metropolitan Being Replaced by New Ones Outside. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/lehman-to-start-bills-study-today-his-return-from-vacation-was.html | LEHMAN TO START BILLS STUDY TODAY; His Return From Vacation Was Scheduled for Last Night, but He Delays It. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/radio-educators-to-meet-leaders-of-2-groups-to-hold-assembly-at.html | RADIO EDUCATORS TO MEET; Leaders of 2 Groups to Hold Assembly at Ohio State University. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/plan-hosiery-output-manufacturers-approve-80hour-week-for-industrys.html | PLAN HOSIERY OUTPUT.; Manufacturers Approve 80-Hour Week for Industry's Code. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/science-art-show-opens-for-month-museum-of-natural-history-seeks-to.html | SCIENCE ART SHOW OPENS FOR MONTH; Museum of Natural History Seeks to Make Dullest of Subjects Interesting. | True | | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/average-man-here-and-is-unimpressed-iowa-merchant-blase-about-the.html | AVERAGE MAN' HERE AND IS UNIMPRESSED; Iowa Merchant Blase About the Wonders of City -- Meets Miss Typical Consumer Today. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/4-sentenced-in-killings-their-terms-total-95-years-another-pleads.html | 4 SENTENCED IN KILLINGS.; Their Terms Total 95 Years - Another Pleads Guilty. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/supply-and-demand-control.html | Supply and Demand Control. | True | FRED L. MUNSON | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/93000-families-got-relief-coal.html | 93,000 Families Got Relief Coal. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/missionaries-safe.html | Missionaries Safe. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/delaware-river-dam-opposed-by-the-city-new-york-protests-that.html | DELAWARE RIVER DAM OPPOSED BY THE CITY; New York Protests That Hydroelectric Development Would Imperil Its Water Supply. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/major-defeats-watt-in-southern-tennis-sets-back-former-canadian.html | MAJOR DEFEATS WATT IN SOUTHERN TENNIS; Sets Back Former Canadian Davis Cup Star in Opening of Mason-Dixon Tourney. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/federal-bonds-up-in-active-market-wall-st-looks-upon-rally-as.html | FEDERAL BONDS UP IN ACTIVE MARKET; Wall St. Looks Upon Rally as Assuring Success of Federal Refunding Offer. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/turkey-to-let-children-rule.html | Turkey to Let Children Rule. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/van-schaick-lax-court-declares-handling-of-1200000-mortgage-issue.html | VAN SCHAICK LAX, COURT DECLARES; Handling of $1,200,000 Mortgage Issue on Apartment House Called 'Inexplicable.' | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/hudlin-of-indians-blanks-tigers-50-holds-the-american-league.html | HUDLIN OF INDIANS BLANKS TIGERS, 5-0; Holds the American League Champions to Three Hits as Mates Get Twelve. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/smoker-dies-in-small-fire.html | Smoker Dies in Small Fire. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/dine-harry-s-edwards-georgians-celebrate-80th-birthday-of-southern.html | DINE HARRY S. EDWARDS.; Georgians Celebrate 80th Birthday of Southern Author. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/john-b-mcnamee-father-of-radio-announcer-dies-in-columbua-ohio.html | JOHN B. McNAMEE.; Father of Radio Announcer Dies in Columbua, Ohio. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/boys-66th-transfusion-harold-pfleger-gains-slightly-but-must.html | BOY'S 66TH TRANSFUSION.; Harold Pfleger Gains Slightly, but Must Receive More Blood. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/brazilian-unrest-eased-congress-rushes-amendment-of-army-pay.html | BRAZILIAN UNREST EASED.; Congress Rushes Amendment of Army Pay Readjustment. | True | Special Cable to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/kips-bay-pet-show-tomorrow.html | Kips Bay Pet Show Tomorrow. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/united-states-urges-argentina-drop-levy-points-out-20-surtax-on.html | UNITED STATES URGES ARGENTINA DROP LEVY; Points Out 20% Surtax on Free Exchange Imports Affects Goods Now on Way. | True | Special Cable to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/spectators-in-court.html | Spectators in Court. | True | W.G. TINCKOM-FERNANDEZ | C1B 259506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/house-votes-down-pacific-mail-fund-postoffice-department-acts-at.html | HOUSE VOTES DOWN PACIFIC MAIL FUND; Postoffice Department Acts at Last Minute Against Air Grant of $2,000,000. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/beauty-shop-has-movies-boston-operator-now-gives-free-show-as-hair.html | BEAUTY SHOP HAS MOVIES.; Boston Operator Now Gives Free Show as Hair Is Dried. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/miss-west-remembers-wallace.html | Miss West Remembers Wallace. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/british-ready-to-aid.html | British Ready to Aid. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/william-r-duvall-chairman-of-bank-at-riverhead-and-former-editor.html | WILLIAM R. DUVALL.; - Chairman of Bank at Riverhead and Former Editor. | True | Special to Nw YoPJc Tzms. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/bridal-date-is-set-by-audreyjae3kel-her-marriage-to-john-hamilton.html | BRIDAL DATE IS SET BY AUDREY*JAE{3KEL; -Her Marriage to John Hamilton Baker Will Take Place on May 17 in St. James's Church. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/gag-rule-dropped-as-house-leaders-tighten-gontrol-confident-of.html | GAG RULE DROPPED AS HOUSE LEADERS TIGHTEN GONTROL; Confident of Power to Put Through Administration Program, They Rely on Machine. | True | Special to THE NEW YORK TIMES. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/john-j-murphy.html | JOHN J. MURPHY, | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/nation-is-warned-on-danger-of-war-speakers-tell-foreign-policy.html | NATION IS WARNED ON DANGER OF WAR; Speakers Tell Foreign Policy Group It Will Be Difficult to Avoid Conflict. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/air-train-lands-intact-russians-declare-it-is-first-time-feat-has.html | AIR TRAIN LANDS INTACT.; Russians Declare It Is First Time Feat Has Been Accomplished. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/revolt-threatens-babson-declares-economist-says-if-reckless.html | REVOLT THREATENS, BABSON DECLARES; Economist Says If Reckless Spending Does Not End We Will Be in 'Stinking Mess,' | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/in-washington-divided-republican-views-strengthening-president.html | In Washington; Divided Republican Views Strengthening President. | True | By Arthur Krock. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/la-guardia-starts-on-his-way-home-mayor-promises-another-visit-to.html | LA GUARDIA STARTS ON HIS WAY HOME; Mayor Promises Another Visit to His Native Town in Arizona. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/mrs-a-hager-bryant.html | MRS. A. HAGER BRYANT. | True | Special to THE NZW YORK ?rZS. | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/levin-to-wrestle-tonight.html | Levin to Wrestle Tonight. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/arthur-strachey.html | Arthur -- Strachey. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/nickel-cigars-show-gain.html | Nickel Cigars Show Gain. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/rev-ferdinand-h-rey-active-more-than-50-years-in-the-methodist.html | REV. FERDINAND H. REY.; Active More Than 50 Years in the Methodist Ministry. | True | | C1B 259506 |
| 1935-04-23 | 1935-04-23 | https://www.nytimes.com/1935/04/23/archives/shakespeare-events-today.html | Shakespeare Events Today. | True | | C1B 259506 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/art-by-omalley-at-irish-museum-opening-preceded-by-party-for-the.html | ART BY O'MALLEY AT IRISH MUSEUM; Opening Preceded by Party for the Artist -- Paintings to Be on View Three Weeks. | True | By Edward Alden Jewell. | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/british-ministers-confer.html | British Ministers Confer. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/soccer-americans-to-play.html | Soccer Americans to Play. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/house-navy-bill-asks-457786261-biggest-measure-with-prediction-of.html | HOUSE NAVY BILL ASKS $457,786,261; Biggest Measure, With Prediction of $555,000,000 Annual Cost After 1941. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/senate-democrats-to-discipline-long-will-force-vote-on-farley.html | Senate Democrats to Discipline Long Will Force Vote on Farley Inquiry | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/willard-a-clarkson-former-newspaper-official-dies-in-hackensack.html | WILLARD A. CLARKSON.; Former Newspaper Official Dies In Hackensack. | True | gpecial to THE NE,V YORK TI1[ES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/grains-drop-hard-in-heavy-selling-no-prices-go-as-high-as-at-the.html | GRAINS DROP HARD IN HEAVY SELLING; No Prices Go as High as at the Finish on Monday -- Showers Swerve Longs. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/new-greek-envoy-here-demetrios-sicilianos-conveys-greetings-of-his.html | NEW GREEK ENVOY HERE.; Demetrios Sicilianos Conveys Greetings of His People. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/lehman-undecided-on-special-session-indicates-he-is-not.html | LEHMAN UNDECIDED ON SPECIAL SESSION; Indicates He Is Not Enthusiastic Over the Demand of the Farley Group. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/prudential-staff-to-meet.html | Prudential Staff to Meet. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/lehman-signs-sunday-theatre-bill-but-city-must-wait-three-months.html | Lehman Signs Sunday Theatre Bill But City Must Wait Three Months; Performances Cannot Be Staged Here Until a Municipal Ordinance Is Passed and the Actors Equity Association Takes a Referendum of Its Members. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/bermuda-stages-pageant-landing-of-british-troops-at-st-georges-in.html | BERMUDA STAGES PAGEANT; Landing of British Troops at St. George's in 1793 Depicted. | True | Special Cable to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/alderman-keeps-5600-city-pension-ef-cadley-brooklyn-district-leader.html | ALDERMAN KEEPS $5,600 CITY PENSION; E.F. Cadley, Brooklyn District Leader, Named to New Post Adding $4,640 to Income. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/trinity-vestry-renamed-john-a-dix-and-lawson-purdy-again-chosen.html | TRINITY VESTRY RE-NAMED.; John A. Dix and Lawson Purdy Again Chosen Wardens. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/pittsburgh-couples-four-hits-with-two-errors-in-sixth-to-score-all.html | Pittsburgh Couples Four Hits With Two Errors in Sixth to Score All Runs. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/pie-test-not-needed.html | Pie Test Not Needed. | True | FREDERICK PHILLIPS. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/dr-lent-leaves-elmira-he-has-been-president-of-college-18-years.html | DR. LENT LEAVES ELMIRA.; He Has Been President of College 18 Years. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/colgate-conquers-cornell-nine-53-hickey-allows-only-3-hits-while.html | COLGATE CONQUERS CORNELL NINE, 5-3; Hickey Allows Only 3 Hits, While Mates Make 10 Off Lindheimer and Batten. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/william-hard-jr-to-wed-jean-foster-june-bridal-planned.html | WILLIAM HARD JR. TO WED JEAN FOSTER; June Bridal Planned -- Bride-groom-Elect Has Princeton and Harvard Degrees. | True | | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/new-bermuda-duties-in-effect.html | New Bermuda Duties in Effect. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/miss-greta-brunswick.html | MISS GRETA BRUNSWICK. | True | Special to T Nsw' YORK TZSS. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/publishers-open-convention-here-advertising-and-circulation-gains.html | PUBLISHERS OPEN CONVENTION HERE; Advertising and Circulation Gains Stir Optimism at Newspaper Meeting. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/may-cotton-sales-drag-list-lower-cancellations-of-certificates-send.html | MAY COTTON SALES DRAG LIST LOWER; Cancellations of Certificates Send Stocks Under 64,000 Bales at All Centres. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/financial-markets-grains-meet-first-setback-of-consequence-in-the.html | FINANCIAL MARKETS; Grains Meet First Setback of Consequence in the Current Upturn -- Silver Advances Sharply. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/mrs-rufus-p-johnston.html | MRS, RUFUS P. JOHNSTON, | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/dr-kenneth-e-millan-won-military-cross-of-britain-for-war-service-j.html | DR. KENNETH E. MILLAN,; Won Military Cross of Britain for War Service, j | True | Special to THE .N YORK T,rs. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/knauth-asks-funds-to-enlarge-staff-wants-1000-more-investigators-to.html | KNAUTH ASKS FUNDS TO ENLARGE STAFF; Wants 1,000 More Investigators to Weed Out Persons Who Do Not Belong on Relief. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/nature-study-fund-aided-museum-room-benefits-by-tea-and-lecture-on.html | NATURE STUDY FUND AIDED; Museum Room Benefits by Tea and Lecture on Gardening. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/dr-campbell-for-loans-still-favors-federal-building-aid-but-opposes.html | DR. CAMPBELL FOR LOANS.; Still Favors Federal Building Aid, but Opposes Direct Grants. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/mrs-hiram-dewing-pupil-at-stamford-school-of-georges-clemenceau-was.html | MRS. HIRAM DEWING.; Pupil at Stamford School of Georges Clemenceau Was 90. | True | Special to THE lqEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/ejudge-is-paroled-aj-case-of-valley-stream-wins-mercy-in-misuse-of.html | EX-JUDGE IS PAROLED.; A.J. Case of Valley Stream Wins Mercy in Misuse of $100 Fine. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/commission-orders-participants-in-major-bouts-to-post-forfeits-old.html | Commission Orders Participants In Major Bouts to Post Forfeits; Old Rule Revived to Insure Appearance and Weight of Boxers -- Canzoneri, Ambers, Ross, McLarnin, Baer, Braddock, Camera and Louis Affected in Forthcoming Battles. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/citys-credit-held-political-target-berle-assails-legislatures-curb.html | CITY'S CREDIT HELD POLITICAL TARGET; Berle Assails Legislature's Curb on Taxes and Its Order to Restore Pay Cuts. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/child-killed-chasing-a-ball.html | Child Killed Chasing a Ball. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/the-woodcocks-song-its-beauty-is-disputed-but-it-is-not-uncommon.html | THE WOODCOCK'S SONG; Its Beauty Is Disputed, but It Is Not Uncommon Here. | True | DONALD B. DAVISON. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/will-build-in-lawrence.html | Will Build in Lawrence. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/col-m-c-baines-dies-hospital-manager-was-in-charge-of-the-federal.html | COL. M. C. BAINES DIES; HOSPITAL MANAGER; Was in Charge of the Federal Institution for Veterans at Canandcdgua, N. Y. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/bray-hayes.html | Bray -- Hayes. | True | | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/elizabeth-mknight-engaged-to-be-wed-montclair-girl-to-become-the.html | ELIZABETH M'KNIGHT ENGAGED TO BE WED; Montclair Girl to Become the Bride of James Gorman Dill of Paterson. | True | pecial to THE IV YORK TXES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/idle-father-of-6-swindlers-victim-employed-man-is-accused-of.html | IDLE FATHER OF 6 SWINDLER'S VICTIM; Employed Man Is Accused of Tricking Priest to Aid in Theft of Family's Last Dollar. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/procter-gamble-uptum-4050443-available-for-dividends-in-first.html | PROCTER & GAMBLE UPTURN.; $4,050,443 Available for Dividends in First Quarter. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/witt-dierk.html | Witt -- Dierk. | True | Special to THE N-W YO TS. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/soussa-victor-with-cue-beats-prince-300-to-58-in-poggenburg-cup.html | SOUSSA VICTOR WITH CUE.; Beats Prince, 300 to 58, in Poggenburg Cup Play. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/profit-of-schultz-579613-for-1930-beer-racketeers-ledger-shows.html | PROFIT OF SCHULTZ $579,613 FOR 1930; Beer Racketeer's Ledger Shows Gross Sales of $2,036,562 for That Year. | True | By Meyer Berger. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/policy-on-press-code-to-be-discussed-today.html | Policy on Press Code To Be Discussed Today | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/2-held-for-bribery-on-1000000-duty-us-examiner-accused-as-taker-and.html | 2 HELD FOR BRIBERY ON $1,000,000 DUTY; U.S. Examiner, Accused as Taker, and Importer Seized in Customs Inquiry. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/gain-by-republic-steel-profit-for-quarter-is-1834235-against-58682.html | GAIN BY REPUBLIC STEEL.; Profit for Quarter Is $1,834,235, Against $58,682 Loss Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/austrias-neighbors-to-be-invited.html | Austria's Neighbors to Be Invited. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/will-dredge-hudson-pwa-grants-164000-to-deepen-lower-river-channel.html | WILL DREDGE HUDSON.; PWA Grants $164,000 to Deepen Lower River Channel. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/vicar-triumphs-over-good-goods-by-5-lengths-in-jamaica-feature.html | Vicar Triumphs Over Good Goods By 5 Lengths in Jamaica Feature; Cleves, Winner's Stablemate, Finishes Third, Leading Good Flavor, Kentucky Derby Eligible -- Good Gamble Gallops to Easy Victory -- Two Bob Captures Juvenile Sprint. | True | By Fred van Ness. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/dinner-dance-held-for-house-of-rest-many-in-society-at-annual.html | DINNER DANCE HELD FOR HOUSE OF REST; Many in Society at Annual Butterfly Ball in the Ritz-Carlton Hotel. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/boy-1305-days-in-iron-lung.html | Boy 1,305 Days in Iron Lung. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/rev-august-ahrens.html | REV. AUGUST AHRENS. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/indian-rally-beats-browns-in-ninth-76-averill-scores-winning-marker.html | INDIAN RALLY BEATS BROWNS IN NINTH, 7-6; Averill Scores Winning Marker on Error Before 23,000 in Opener at Cleveland. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/big-shot-weiner-dies-after-affray-notorious-criminal-succumbs-in.html | BIG SHOT' WEINER DIES AFTER AFFRAY; Notorious Criminal Succumbs in Bellevue Prison Ward to Pistol Battle Wound. | True | | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/dorothy-m-kelley-wed-in-glen-ridge-country-club-is-scene-of-her.html | DOROTHY M. KELLEY WED IN GLEN RIDGE; Country Club Is Scene of Her Marriage to Lincoln M. Michel, Williams Graduate. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/kapp-burgheimer.html | Kapp -- Burgheimer. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/demand-is-heavy-for-store-space-approach-of-spring-moving-day-spurs.html | DEMAND IS HEAVY FOR STORE SPACE; Approach of Spring Moving Day Spurs Search for Business Locations. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/sports-of-the-times-tourist-guide.html | Sports of the Times; Tourist Guide. | True | Reg. U. S. Pat. Off. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/ship-group-changes-rule-maritime-association-provides-for-corporate.html | SHIP GROUP CHANGES RULE; Maritime Association Provides for Corporate Memberships. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/standard-oil-promotes-harper.html | Standard Oil Promotes Harper. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/piccard-to-visit-balloon-plant.html | Piccard to Visit Balloon Plant. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/3361339-earned-by-general-foods-profit-for-quarter-lower-than-year.html | $3,361,339 EARNED BY GENERAL FOODS; Profit for Quarter Lower Than Year Ago, but Looked Upon as More Normal. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/dr-may-in-new-yale-post-he-is-named-head-of-institute-of-human.html | DR. MAY IN NEW YALE POST.; He Is Named Head of Institute of Human Relations. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/free-to-be-foolish.html | FREE TO BE FOOLISH. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/false-alarm-curbs-urged-by-melligott-commissioner-stresses-that.html | FALSE ALARM CURBS URGED BY M'ELLIGOTT; Commissioner Stresses That Fire Apparatus Was Called 13,000 Times Without Cause in 1934. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/anglous-action-against-war-urged-joint-movement-is-advocated-at-st.html | ANGLO-U.S. ACTION AGAINST WAR URGED; Joint Movement Is Advocated at St. George's Society Dinner -- 'Fight for Peace' Asked. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/to-aid-juvenile-relief-fund.html | To Aid Juvenile Relief Fund. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/roosevelt-choate-simmons-and-austin-rowing-with-first-eight-as.html | Roosevelt, Choate, Simmons and Austin Rowing With First Eight as Opening Race on Saturday Approaches -- Squad Handicapped by Illness Since Start of Outdoor Training. | True | By Robert F. Kelley. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/virden-packing-to-vote-on-sale.html | Virden Packing to Vote on Sale. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/the-toledo-strike.html | THE TOLEDO STRIKE. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/newark-is-victor-on-porters-drive-long-double-in-the-ninth-scores.html | NEWARK IS VICTOR ON PORTER'S DRIVE; Long Double in the Ninth Scores Two Runs and Beats Montreal by 3 to 2. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/nra-sets-policy-for-price-filing-should-be-administered-to-serve.html | NRA SETS POLICY FOR PRICE FILING; Should Be Administered to Serve the End of Free and Open Market. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/reich-army-calls-students-home.html | Reich Army Calls Students Home | True | | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/81-nations-join-shakespeare-fete-poets-birthday-celebrated-at.html | 81 NATIONS JOIN SHAKESPEARE FETE; Poet's Birthday Celebrated at Stratford-on-Avon With Play, Procession and Dances. | True | Wireless to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/bars-planes-at-jubilee-british-air-ministry-spoils-plans-for-aerial.html | BARS PLANES AT JUBILEE.; British Air Ministry Spoils Plans for Aerial Views of Ceremonies. | True | Wireless to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/capture-of-a-loris-described-by-vernay-rare-animal-found-in-burma.html | CAPTURE OF A LORIS DESCRIBED BY VERNAY; Rare Animal Found in Burma Was Eating Flies Instead of Moon Rays, as Natives Believe. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/mayor-back-talks-of-new-economy-asserts-he-expects-guarantee-of.html | MAYOR, BACK, TALKS OF 'NEW ECONOMY'; Asserts He Expects Guarantee of Security to Be Written in National Constitution. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/edmund-p-mansure-leader-in-the-textile-industry-for-many-years-was.html | EDMUND P. MANSURE.; Leader in the Textile Industry for Many Years Was 74. | True | Special to THE NEw YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/world-trade-fell-but-little-in-1934-decline-was-the-smallest-for.html | WORLD TRADE FELL BUT LITTLE IN 1934; Decline Was the Smallest for Any Year Since Beginning of Present Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/liu-prevails-14-to-3-takes-fifth-in-row-by-subduing-shepherd-w-va.html | L.I.U. PREVAILS, 14 TO 3.; Takes Fifth in Row by Subduing Shepherd, W. Va., Teachers. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/world-champions-turn-back-the-cubs-in-st-louis-debut-as-10000-fans.html | World Champions Turn Back the Cubs in St. Louis Debut as 10,000 Fans Look On. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/ask-new-sec-rules-in-counter-deals-exchange-committeemen-oppose.html | ASK NEW SEC RULES IN COUNTER DEALS; Exchange Committeemen Oppose Registration of Members of National Bodies. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/missotts-claim-to-estate-denied-surrogate-holds-she-failed-to-prove.html | MISSOTT'S CLAIM TO ESTATE DENIED; Surrogate Holds She Failed to Prove She Was Taylor's Common Law Wife. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/apology-asked-of-priest-puerto-rican-cleric-said-to-have-termed.html | APOLOGY ASKED OF PRIEST.; Puerto Rican Cleric Said to Have Termed Islanders Godless. | True | Special Cable to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/store-failures-lower-wholesale-and-manufacturing-divisions-also.html | STORE FAILURES LOWER.; Wholesale and Manufacturing Divisions Also Show Declines. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/us-navy-aviation-put-above-british-admiral-standley-holds-that-we.html | U.S. NAVY AVIATION PUT ABOVE BRITISH; Admiral Standley Holds That We Are Ten Years Ahead in Some Particulars. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/united-corporation-earns-2225400-net-income-in-first-quarter-below.html | UNITED CORPORATION EARNS $2,225,400 NET; Income in First Quarter Below That for 1934 Period -- Value of Holdings Is Lower. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/approve-hose-standard-manufacturers-in-philadelphia-adopt-new.html | APPROVE HOSE STANDARD.; Manufacturers in Philadelphia Adopt New Requirements. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/election-cases-put-off-eight-roominghouse-keepers-get-adjournment.html | ELECTION CASES PUT OFF.; Eight Rooming-House Keepers Get Adjournment Till May 7. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/harlem-asks-city-to-pay-38000-riot-damages.html | Harlem Asks City to Pay $38,000 Riot Damages | True | | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/jj-byrne-promoted-by-the-lackawanna-named-vice-president-of-traffic.html | J.J. BYRNE PROMOTED BY THE LACKAWANNA; Named Vice President of Traffic to Succeed Nat Duke, 33 Years in Service of Road. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/dr-bowman-begins-hospital-aid-drive-university-head-appeals-to.html | DR. BOWMAN BEGINS HOSPITAL AID DRIVE; University Head Appeals to Diners in Baltimore to Raise $200,000 for Johns Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/foreign-exchange-tuesday-april-23-1935.html | FOREIGN EXCHANGE; Tuesday, April 23, 1935. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/sensation-in-london.html | Sensation in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/clubwomen-hear-of-boom-in-music-delegates-from-many-states-say.html | CLUBWOMEN HEAR OF BOOM IN MUSIC; Delegates From Many States Say Public Is Becoming More Tonal-Minded. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/mrs-mchie-regained-freedom.html | Mrs. McHie Regained Freedom. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/stock-market-indices-average-for-european-exchanges-and-new-york.html | STOCK MARKET INDICES.; Average for European Exchanges and New York Rises Slightly. | True | Special Cable to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/protests-paraguayan-charges.html | Protests Paraguayan Charges. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/hall-and-allison-gain-at-net-allison-advances-in-title-tourney.html | Hall and Allison Gain at Net; ALLISON ADVANCES IN TITLE TOURNEY | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/w-b-sewell-is-dead-after-world-cruise-wealthy-resident-of-greenwich.html | W. B. SEWELL IS DEAD AFTER WORLD CRUISE; Wealthy Resident of Greenwich Retired Several Years Ago From Metal Business. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/warns-on-milk-licenses.html | Warns on Milk Licenses. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/brilliant-pioneer-ball-for-charity-held-in-setting-of-gold-rush.html | Brilliant Pioneer Ball for Charity Held in Setting of Gold Rush Days; Covered Wagons, Trading Posts, 'Western Bar' and Dance Hall Atmosphere Prevail in Waldorf as Society and Theatre Join in Festive Party to Aid the Blind. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/drought-partly-to-blame.html | Drought Partly to Blame. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/nyu-tennis-team-wins-blanks-brooklyn-college-9-to-0-without-loss-of.html | N.Y.U. TENNIS TEAM WINS.; Blanks Brooklyn College, 9 to 0, Without Loss of a Set. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/de-ruzza-gillette-draw-deadlocked-in-sixround-feature-bout-at.html | DE RUZZA, GILLETTE DRAW; Deadlocked in Six-Round Feature Bout at Coliseum. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/bootleggers-face-severe-penalties-federal-courts-in-new-jersey.html | BOOTLEGGERS FACE SEVERE PENALTIES; Federal Courts in New Jersey, Finding 'Situation Serious,' to Ignore Leniency Pleas. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/will-rogers-sizes-up-the-british-and-britain.html | Will Rogers Sizes Up The British and Britain | True | WILL ROGERS | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/yates-in-virgin-islands-foe-of-pearson-awaits-arrival-of-senatorial.html | YATES IN VIRGIN ISLANDS.; Foe of Pearson Awaits Arrival of Senatorial Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/indianlike-people-discovered-in-tibet-harvard-anthropologist-links.html | INDIAN-LIKE PEOPLE DISCOVERED IN TIBET; Harvard Anthropologist Links His Find to Theory of Asian Migration to Americas. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/exslave-honored-in-fund-campaign-dr-brooks-83-urges-aid-for-400000.html | EX-SLAVE HONORED IN FUND CAMPAIGN; Dr. Brooks, 83, Urges Aid for $400,000 Drive to Assist Lincoln University. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/investment-cash-is-put-into-flats-several-houses-in-bronx-and.html | INVESTMENT CASH IS PUT INTO FLATS; Several Houses in Bronx And Manhattan Pass to New Ownership. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/ministers-wife-fined-also-rebuked-in-traffic-court-for-row-with-a.html | MINISTER'S WIFE FINED.; Also Rebuked In Traffic Court for Row With a Policeman. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/pacho-to-box-morro.html | Pacho to Box Morro. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/jewish-suit-to-resume-protocols-of-zion-case-at-berne-gets-under.html | JEWISH SUIT TO RESUME.; ' Protocols of Zion' Case at Berne Gets Under Way Again Monday. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/syracuse-beats-buffalo-watwoods-home-run-marks-163-victory-over.html | SYRACUSE BEATS BUFFALO.; Watwood's Home Run Marks 16-3 Victory Over Bisons. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/new-painting-shows-presidents-mother-portrait-by-jo-phillips-will.html | NEW PAINTING SHOWS PRESIDENT'S MOTHER; Portrait by J.C. Phillips Will Be Used in a Biography by Mrs. Rita Kleeman. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/signs-new-constitution-president-moscicki-becomes-the-absolute.html | SIGNS NEW CONSTITUTION.; President Moscicki Becomes the Absolute Ruler of Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/lynbrook-li.html | Lynbrook, L.I. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/st-james-union-elects-smith-named-president-of-club-he-headed-in.html | ST. JAMES UNION ELECTS.; Smith Named President of Club He Headed in Nineties. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/boxthorn-in-derby-trial-colt-runs-4-furlongs-halfhour-after.html | BOXTHORN IN DERBY TRIAL; Colt Runs 4 Furlongs Half-Hour After Reaching Churchill Downs. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/book-notes.html | BOOK NOTES | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/brazilian-traction-light-and-power.html | Brazilian Traction, Light and Power | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/market-recovers-sharply-treasury-ponders-advance-in-silver.html | Market Recovers Sharply.; TREASURY PONDERS ADVANCE IN SILVER | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/united-cigar-stores-plan-hearing-on-reorganization-to-be-held-on.html | UNITED CIGAR STORES PLAN; Hearing on Reorganization to Be Held on May 23. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/pay-of-city-emloyes.html | PAY OF CITY EMLOYES. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/the-play-grace-george-in-kind-lady-a-melodrama-from-a-hugh-walpole.html | THE PLAY; Grace George in 'Kind Lady,' a Melodrama From a Hugh Walpole Story. | True | By Brooks Atkinson. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/eaton-back-sees-party-victories-forecasts-republican-assembly-in.html | EATON, BACK, SEES PARTY VICTORIES; Forecasts Republican Assembly in Fall and Good Chance to Win Presidency in 1936. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/night-game-set-for-may-23.html | Night Game Set for May 23. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/senorita-lizana-wins-at-net.html | Senorita Lizana Wins at Net. | True | | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/approves-change-in-tobacco-code-nirb-allows-provisions-which-are.html | APPROVES CHANGE IN TOBACCO CODE; NIRB Allows Provisions Which Are Designed to Halt Use of 'Loss Leaders.' | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/opera-opens-drive-for-subscriptions-rise-of-10-is-required-to.html | OPERA OPENS DRIVE FOR SUBSCRIPTIONS; Rise of 10% Is Required to Obtain $150,000 Grant of Juilliard Foundation. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/international-bronze-powders.html | International Bronze Powders. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/may-day-permit-refused-park-department-will-not-allow-union-meeting.html | MAY DAY PERMIT REFUSED.; Park Department Will Not Allow Union Meeting on the Mall. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/hitandrun-victim-dies.html | Hit-and-Run Victim Dies. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/reilly-charges-studied-jersey-bar-association-is-expected-to-clear.html | REILLY CHARGES STUDIED.; Jersey Bar Association Is Expected to Clear C. Lloyd Fisher. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/grocers-to-oppose-retail-federation-join-drug-and-hardware-units-in.html | GROCERS TO OPPOSE RETAIL FEDERATION; Join Drug and Hardware Units in Stating They Will Not Become Affiliated. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/navy-five-names-fellows.html | Navy Five Names Fellows. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/roust-about-first-by-length-margin-assumes-command-in-stretch-to-de.html | ROUST ABOUT FIRST BY LENGTH MARGIN; Assumes Command in Stretch to Defeat All Forlorn at Havre de Grace. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/amy-bakers-recital-friday.html | Amy Baker's Recital Friday. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/republicans-regain-port-chester-rule-win-two-trusteeships-and-get-4.html | REPUBLICANS REGAIN PORT CHESTER RULE; Win Two Trusteeships and Get 4 to 2 Control in Board at Village Election. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/responsibility-of-hospitals.html | Responsibility of Hospitals. | True | JEROME KIDDER. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/east-79th-st-residents-fight-movie-house-norman-davis-leads-protest.html | East 79th St. Residents Fight Movie House; Norman Davis Leads Protest on Application | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/clara-kimball-young-film-star-now-extra.html | Clara Kimball Young, Film Star, Now 'Extra' | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/tribute-to-wiley-paid-by-ad-group-bureau-adopts-a-memorial.html | TRIBUTE TO WILEY PAID BY AD GROUP; Bureau Adopts a Memorial Resolution on Death of Its Founder and Member. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/anthony-a-paryski.html | ANTHONY A. PARYSKI, | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/roosevelt-lauds-scientists-president-sends-letter-of-welcome-to.html | ROOSEVELT LAUDS SCIENTISTS; President Sends Letter of Welcome to National Academy Meeting. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/jump-in-roads-income-southern-pacifics-net-for-quarter-2680488-best.html | JUMP IN ROAD'S INCOME.; Southern Pacific's Net for Quarter $2,680,488, Best Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/ceylon-epidemic-revives-with-54000-already-dead-the-fever-spreads.html | CEYLON EPIDEMIC REVIVES; With 54,000 Already Dead, the Fever Spreads Again. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/pope-greets-thirty-americans.html | Pope Greets Thirty Americans. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/captain-monte-kearney.html | CAPTAIN MONTE KEARNEY, | True | specla. I to THE NEW YORK TMZS. | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/green-sees-spread-possible.html | Green Sees Spread Possible. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/la-borne-brady.html | La Borne -- Brady.. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/witnesses-debate-fox-theatre-plan-sr-kent-praises-move-to-get-aid.html | WITNESSES DEBATE FOX THEATRE PLAN; S.R. Kent Praises Move to Get Aid of Schenck in Reorganization of Corporation. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/lehman-bacharach.html | Lehman -- Bacharach. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/j-d-yeager.html | J. D. YEAGER. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/gain-by-business-machines-international-corporation-earns-247-a.html | GAIN BY BUSINESS MACHINES.; International Corporation Earns $2.47 a Share in Quarter. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/miller-green.html | Miller -- Green. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/senators-repulse-athletics-6-to-4-spoil-opponents-opening-at-home.html | SENATORS REPULSE ATHLETICS, 6 TO 4; Spoil Opponents' Opening at Home by Scoring Three Times in Eighth. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/milreis-grow-weaker-financial-circles-attribute-it-to-fear-of-paper.html | MILREIS GROW WEAKER.; Financial Circles Attribute It to Fear of Paper Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/benjamin-f-heide-secretary-of-greater-brooklyn-property-owners.html | BENJAMIN F. HEIDE.; {Secretary of Greater Brooklyn Property Owners Board, | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/child-to-dr-and-mrs-vorhaus.html | Child to Dr. and Mrs. Vorhaus. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/union-aides-get-6-months-two-sentenced-in-the-bronx-after-coercion.html | UNION AIDES GET 6 MONTHS; Two Sentenced in the Bronx After Coercion Conviction. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/hotel-operation-limited.html | Hotel Operation Limited. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/michigan-nine-on-top.html | Michigan Nine on Top. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/students-to-be-guests-here.html | Students to Be Guests Here. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/15-events-listed-for-rowing-meet-contest-for-senior-145pound-shells.html | 15 EVENTS LISTED FOR ROWING MEET; Contest for Senior 145-Pound Shells Added to Memorial Day Regatta on Harlem. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/stave-off-debate-on-lynching-bill-southern-senators-kill-time-with.html | STAVE OFF DEBATE ON LYNCHING BILL; Southern Senators Kill Time With Amendments and Talks on Farm Measure. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/fiume-free-to-hungarian-goods.html | Fiume Free to Hungarian Goods. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/pallavicini-to-visit-here.html | Pallavicini to Visit Here. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/union-gets-burges-johnson.html | Union Gets Burges Johnson. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/votes-job-insurance-new-hampshire-house-passes-bill-on-federal.html | VOTES JOB INSURANCE.; New Hampshire House Passes Bill on Federal Lines. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/iona-prep-subdued-by-power-memorial-wallaces-double-is-deciding.html | IONA PREP SUBDUED BY POWER MEMORIAL; Wallace's Double Is Deciding Factor in C.H.S.A.A. Game -- Other School Results. | True | | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/grace-backs-mellon-in-incometax-fight-bethlehem-head-testifies-he.html | GRACE BACKS MELLON IN INCOME-TAX FIGHT; Bethlehem Head Testifies He Proposed Merger With McClintic-Marshall Concern. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/state-boards-win-sweeping-decision-court-of-appeals-rules-that.html | STATE BOARDS WIN SWEEPING DECISION; Court of Appeals Rules That Tribunals Should Not Interfere in Regulation. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/cagle-dalesandre.html | Cagle -- D'Alesandre. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/musick-describes-flight-clouds-blotted-out-view-of-sea-for-most-of.html | MUSICK DESCRIBES FLIGHT.; Clouds Blotted Out View of Sea for Most of the Voyage. | True | By Edwin C. Musick, Commanding Officer of the American Clipper. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/front-page-1-no-title-600-die-in-quakes-in-northern-iran.html | Front Page 1 -- No Title; 600 DIE IN QUAKES IN NORTHERN IRAN | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/subway-electrical-work.html | Subway Electrical Work. | True | JOHN HUNTER. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/canadian-pool-takes-may-wheat-delivery-will-press-move-for-actual.html | CANADIAN POOL TAKES MAY WHEAT DELIVERY; Will Press Move for Actual Grain on Future Contracts Held by Dominion Government. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/boy-injured-in-ball-game.html | Boy Injured in Ball Game. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/rosenbaum-grain-to-be-reorganized-plea-under-amended-bankruptcy-law.html | ROSENBAUM GRAIN TO BE REORGANIZED; Plea Under Amended Bankruptcy Law Results in Court Naming Trustee. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/old-white-plains-hotel-sold.html | Old White Plains Hotel Sold. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/sixrun-attack-in-fourth-topped-by-two-homers-brings-victory-to.html | Six-Run Attack in Fourth, Topped by Two Homers, Brings Victory to Brooklyn; DODGERS TRIUMPH AND LEAD LEAGUE | True | By Roscoe McGowen. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/frances-r-gaynor-wed.html | Frances R. Gaynor Wed. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/chain-store-milk-fee-increased-j.html | Chain Store Milk Fee Increased. J | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/commodity-markets-prices-of-staples-here-generally-lower-sugar-and.html | COMMODITY MARKETS.; Prices of Staples Here Generally Lower -- Sugar and Copper Strong - Cash List Eases. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/gliding-popular-in-russia-new-type-of-craft-kept-aloft-by-a-pedaled.html | GLIDING POPULAR IN RUSSIA; New Type of Craft Kept Aloft by a Pedaled Propeller. | True | Special Cable to THE NEW YORK TIMES | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/berlin-to-delay-new-protest.html | Berlin to Delay New Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/sloan-bars-closed-shop.html | Sloan Bars Closed Shop. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/cumberland-gas-to-pay-interest-will-be-settled-at-05-on-general.html | CUMBERLAND GAS TO PAY.; Interest Will Be Settled at 0.5% on General Lien Bonds. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/smith-supporters-stand-by-tammany-1936-campaign-group-to-back.html | SMITH SUPPORTERS STAND BY TAMMANY; 1936 Campaign Group to Back District Leaders in Fight With Roosevelt League. | True | | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/fifteen-properties-auctioned-in-bronx-housing-and-business-parcels.html | FIFTEEN PROPERTIES AUCTIONED IN BRONX; Housing and Business Parcels Taken Over by Plaintiffs at Foreclosure Sales. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/vesta-victoria-honored-luncheon-for-oldtime-comedienne-given-by.html | VESTA VICTORIA HONORED.; Luncheon for Old-Time Comedienne Given by Stage Notables. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/peak-in-london-since-1925.html | Peak in London Since 1925. | True | Special Cable to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/15401500-in-gold-here-from-holland-guaranty-trust-company-gets.html | $15,401,500 IN GOLD HERE FROM HOLLAND; Guaranty Trust Company Gets $6,956,000 -- The Guilder Rallies to 67.57. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/sugar-exchange-seats-up-two-are-sold-in-day-4000-paid-for-one.html | SUGAR EXCHANGE SEATS UP; Two Are Sold in Day -- $4,000 Paid for One. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/toronto-prevails-over-albany-105-hardhitting-leafs-account-for.html | TORONTO PREVAILS OVER ALBANY, 10-5; Hard-Hitting Leafs Account for Their Second Straight Triumph in Series. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/ataturk-to-be-host-turkish-president-to-entertain-delegates-to.html | ATATURK TO BE HOST.; Turkish President to Entertain Delegates to Women's Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/veterans-of-69th-dine-col-anderson-urges-regiment-to-guard.html | VETERANS OF 69TH DINE.; Col. Anderson Urges Regiment to Guard Traditions. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/the-first-public-school.html | THE FIRST PUBLIC SCHOOL. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/art-brevities.html | Art Brevities. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/yacht-cantitoe-to-race-syndicate-takes-over-12meter-boat-for-summer.html | YACHT CANTITOE TO RACE; Syndicate Takes Over 12-Meter Boat for Summer Competition. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/cash-bonus-means-new-tax-treasury-warns-congress-this-includes.html | CASH BONUS MEANS NEW TAX, TREASURY WARNS CONGRESS; This Includes Harrison Compromise Plan, Morgenthau Tells Senate Committee. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/utility-curb-bills-up-at-harrisburg-earle-measure-provides-for.html | UTILITY CURB BILLS UP AT HARRISBURG; Earle Measure Provides for Review by State Board of Proposed Rate Rises. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/music-festival-opens-pleasantville-high-school-band-gives-concert.html | MUSIC FESTIVAL OPENS.; Pleasantville High School Band Gives Concert. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/herz-wins-at-handball-national-junior-champion-defeats-miller-in.html | HERZ WINS AT HANDBALL; National Junior Champion Defeats Miller in A.A.U. Tourney. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/indian-chiefs-fail-as-circus-stooges-press-agents-tall-yarn-of-big.html | INDIAN CHIEFS FAIL AS CIRCUS 'STOOGES'; Press Agent's Tall Yarn of Big Dust Storm Finds No Backing Among Warriors. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/golf-entries-to-close-names-of-aspirants-for-us-open-must-be-in.html | GOLF ENTRIES TO CLOSE.; Names of Aspirants for U.S. Open Must Be in Tonight. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/holdings-in-new-york-banks.html | Holdings in New York Banks. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/boy-scouts-called-peace-factor.html | Boy Scouts Called Peace Factor. | True | | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/wheeling-weighs-a-call-of-bonds-8000000-refunding-by-line-would-be.html | WHEELING WEIGHS A CALL OF BONDS; $8,000,000 Refunding by Line Would Be Largest of Its Kind in a Decade. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/dr-anstadt-dead-a-lutheran-leader-former-president-of-the-west.html | DR. ANSTADT DEAD; A LUTHERAN LEADER; Former President of the West Pennsylvania Synod Was on Many Boards. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/westchester-cuts-relief.html | Westchester Cuts Relief. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/auto-light-law-causes-a-dispute-state-officials-hold-brights.html | AUTO LIGHT LAW CAUSES A DISPUTE; State Officials Hold 'Brights' Permissible in City, but the Police Rule Otherwise. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/army-air-base-bill-urged-house-committee-seeks-action-to-speed.html | ARMY AIR BASE BILL URGED; House Committee Seeks Action to Speed Chain of Stations. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/dr-jay-l-arnold-eduator-is-dead-retired-new-york-university.html | DR. JAY L. ARNOLD, EDU(ATOR, IS DEAD; Retired New York University Professor of Engineering Stricken in Florida. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/masses-joyriding-in-moscow-subway-150000-taking-free-trips-daily-in.html | MASSES 'JOY-RIDING IN MOSCOW SUBWAY; 150,000 Taking Free Trips Daily in Dress Rehearsal for Personnel and Public. | True | By Harold Denny. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/gets-67th-transfusion-today.html | Gets 67th Transfusion Today. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/plans-350000-house-for-upper-manhattan.html | Plans $350,000 House For Upper Manhattan | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/jersey-recruits-sought.html | Jersey Recruits Sought. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/smiley-westhead.html | Smiley -- Westhead. | True | Special to THE NEW MORE TrES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/more-see-new-auto-models.html | More See New Auto Models. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/united-biscuit-issue-called.html | United Biscuit Issue Called. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/naval-stores.html | NAVAL STORES. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/four-in-south-orange-reelected.html | Four in South Orange Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/relief-frauds-laid-to-22-two-grocers-included-in-latest-group-held.html | RELIEF FRAUDS LAID TO 22.; Two Grocers Included In Latest Group Held in Essex Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/calls-lack-of-tin-handicap-in-war-house-group-urges-national-policy.html | CALLS LACK OF TIN HANDICAP IN WAR; House Group Urges National Policy to Offset Dependence on Foreign Supply. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/new-housing-project-is-begun-by-moffett-he-breaks-ground-in.html | NEW HOUSING PROJECT IS BEGUN BY MOFFETT; He Breaks Ground in Virginia for $1,000,000 Apartments -- To Leave Sunday for China. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/tennis-luncheons-at-white-sulphur-mrs-graham-fair-vanderbilt-is.html | TENNIS LUNCHEONS AT WHITE SULPHUR; Mrs. Graham Fair Vanderbilt Is Hostess -- The H.A. Gomans Entertain at Casino. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/record-opener-crowd-sees-giants-top-braves.html | Record 'Opener' Crowd Sees Giants Top Braves | True | | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/borough-snubs-king-bermondsey-backs-mayor-in-refusal-to-attend.html | BOROUGH SNUBS KING.; Bermondsey Backs Mayor in Refusal to Attend Jubilee. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/club-to-have-near-east-tea.html | Club to Have Near East Tea. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/prince-juan-of-spain-quits-sea-for-law-heirclaimant-to-throne.html | PRINCE JUAN OF SPAIN QUITS SEA FOR LAW; Heir-Claimant to Throne Student in Florence -- To Wed Princess Maria Mercedes in Fall. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/152030-fans-attend-7-big-league-openers-giants-draw-largest-crowd.html | 152,030 FANS ATTEND 7 BIG LEAGUE OPENERS; Giants Draw Largest Crowd -- Attendance Totals 313,430 at All 16 Inaugurals. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/clerks-saw-mrs-gordon-assert-missing-woman-was-in-new-london-store.html | CLERKS SAW MRS. GORDON.; Assert Missing Woman Was In New London Store. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/olympic-lacrosse-dropped.html | Olympic Lacrosse Dropped. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/terrier-20-honored-by-yapping-friends-but-he-puts-on-the-dog-and.html | TERRIER, 20, HONORED BY YAPPING FRIENDS; But He 'Puts on the Dog' and Stays Away From Own Party -- Won't Even Come to Phone. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/bond-pledge-approved-icc-permits-burlington-road-to-deposit.html | BOND PLEDGE APPROVED.; I.C.C. Permits Burlington Road to Deposit Securities With RFC. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/atkinson-of-nyu-downs-brooklyn-allows-six-hits-and-strikes-out-nine.html | ATKINSON OF N.Y.U. DOWNS BROOKLYN; Allows Six Hits and Strikes Out Nine to Register 7-1 Triumph at Ohio Field. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/4000-pupils-honor-martinelli.html | 4,000 Pupils Honor Martinelli. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/approves-rail-loan-extension.html | Approves Rail Loan Extension. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/debaets-to-ride-sunday.html | Debaets to Ride Sunday. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/orioles-sweep-series-three-homers-feature-triumph-over-rochester-by.html | ORIOLES SWEEP SERIES; Three Homers Feature Triumph Over Rochester by 10-7. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/cab-driver-is-cleared-in-death.html | Cab Driver Is Cleared in Death. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/air-clipper-lands-back-from-hawaii-100-per-cent-feat-huge-ship.html | AIR CLIPPER LANDS BACK FROM HAWAII; '100 PER CENT' FEAT; Huge Ship Greeted by Throng as She Ends 2,400-Mile Hop at San Francisco Bay. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/railroad-gets-pwa-loan.html | Railroad Gets PWA Loan. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/board-nominees-sought-court-to-pass-on-directors-of-consolidated.html | BOARD NOMINEES SOUGHT.; Court to Pass on Directors of Consolidated Gas Utilities. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/relief-job-court-test-mccook-orders-trial-on-blanshards-use-of-men.html | RELIEF JOB COURT TEST.; McCook Orders Trial on Blanshard's Use of Men From Works List. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/recital-by-frank-bishop-pianist-who-made-local-debut-in-1929-heard.html | RECITAL BY FRANK BISHOP.; Pianist, Who Made Local Debut in 1929, Heard at Town Hall. | True | W.B.C. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/food-prices-rise-sharply-federal-index-goes-from-1217-to-1241-in.html | FOOD PRICES RISE SHARPLY; Federal Index Goes From 121.7 to 124.1 In Two Weeks to April 9. | True | Special to THE NEW YORK TIMES. | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/auspicious-home-start-is-made-by-giants-in-scoring-triumph-over.html | Auspicious Home Start Is Made by Giants in Scoring Triumph Over Braves; 47,009 SEE GIANTS TOP BRAVES IN 11TH | True | By James P. Dawson. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/five-groups-here-hail-shakespeare-371st-anniversary-of-birth-is.html | FIVE GROUP'S HERE HAIL SHAKESPEARE; 371st Anniversary of Birth Is Marked by Two Ceremonies at Central Park Statue. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/machem-colleague-is-ordered-to-trial-rev-carl-mcintire-accused-of.html | MACHEM COLLEAGUE IS ORDERED TO TRIAL; Rev. Carl McIntire Accused of Failing to Quit Independent Missions Board. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/youngstown-tube-adds-record-mill-coldrolled-sheets-ninety-inches.html | YOUNGSTOWN TUBE ADDS RECORD MILL; Cold-Rolled Sheets Ninety Inches Wide Likely to Be Turned Out in June. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/judgment-against-cabaret.html | Judgment Against Cabaret. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | 1:23-cv-11195/1935/04/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/anita-mulgrew-in-church-bridal-new-york-girl-is-married-to-john.html | ANITA MULGREW IN CHURCH BRIDAL; New York Girl Is Married to John Benedict O'Rourke in St. Ignatius Loyola. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/exchange-seat-at-85000.html | Exchange Seat at $85,000. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/cosmic-ray-theory-jarred-by-findings-dr-ra-millikan-tells.html | COSMIC RAY THEORY JARRED BY FINDINGS; Dr. R.A. Millikan Tells Scientists Java Data May Upset Photon Hypothesis. | True | By William L. Laurence. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/in-washington-president-has-his-own-plan-for-sharing-the-wealth.html | In Washington; President Has His Own Plan for Sharing the Wealth. | True | By Arthur Krock. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/miss-earhart-is-feted-mexican-president-and-rivera-entertain-flier.html | MISS EARHART IS FETED.; Mexican President and Rivera Entertain Flier and Husband. | True | Special Cable to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/business-small-in-paris.html | Business Small in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/bankers-pay-par-for-alabama-loan-16920000-refunding-issue-to-cost.html | BANKERS PAY PAR FOR ALABAMA LOAN; $16,920,000 Refunding Issue to Cost State About 3.80% in Interest Charges. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/lebenthal-co-increase-staff.html | Lebenthal & Co. Increase Staff. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/eccles-approved-as-reserves-governor-glass-absent-as-senate.html | Eccles Approved as Reserve's Governor; Glass Absent as Senate Committee Votes | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/dr-leo-f-bonner.html | DR. LEO F. BONNER. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/mgr-schioppa-dies-apostolic-delegate-i-papalInternundo-at-the-hague.html | MGR. SCHIOPPA DIES; APOSTOLIC DELEGATE I; Papal'Internundo at The Hague, Netherlands, for the Last 9 Years Stricken at 63. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/asuncion-admits-retreat.html | Asuncion Admits Retreat. | True | Special Cable to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/john-watson-doe-father-of-doris-doe-of-the-metropolitan-opera.html | JOHN WATSON DOE.; Father of Doris Doe of the Metropolitan Opera. | True | Special to THE NEW YORK T[XES. | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/auto-is-gift-to-pastor-father-kiernan-honored-by-holy-name-society.html | AUTO IS GIFT TO PASTOR.; Father Kiernan Honored by Holy Name Society of Postoffice. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/treasury-ponders-advance-in-silver-world-price-approaches-level-of.html | TREASURY PONDERS ADVANCE IN SILVER; World Price Approaches Level of 71.11 Cents Set as Buying Figure by Government. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/stricken-on-ferryboat.html | Stricken on Ferryboat. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/2-in-miami-holdup-trapped-by-girl-sweetheart-of-one-testifies-at.html | 2 IN MIAMI HOLD-UP TRAPPED BY GIRL; Sweetheart of One Testifies at Trial That She Fled When He Told Her of Gem Theft. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/to-plan-sandlot-tourney.html | To Plan Sand-Lot Tourney. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/fb-noyes-elected-as-ap-head-again-new-board-continues-him-in-office.html | F.B. NOYES ELECTED AS A.P. HEAD AGAIN; New Board Continues Him in Office -- W.J. Pape Named First Vice-President. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/the-antilynching-bill-that-consideration-will-delay-congress.html | THE ANTI-LYNCHING BILL.; That Consideration Will Delay Congress Program Is Doubted. | True | KATHERINE GARDNER, Associate Secretary Federal Council of the Churches of Christ in America. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/mission-of-help-benefit-lakeview-players-to-give-play-by.html | MISSION OF HELP BENEFIT.; Lakeview Players to Give Play by Shakespeare on Saturday. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/luncheon-is-given-by-mrs-ea-philbin-she-has-farewell-party-at-the.html | LUNCHEON IS GIVEN BY MRS. E.A. PHILBIN; She Has Farewell Party at the Ritz for Prince and Princess Boris Scherbatow. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/floods-feared-in-formosa.html | Floods Feared in Formosa. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/play-tournament-in-westchester-first-four-of-eleven-entries-in.html | PLAY TOURNAMENT IN WESTCHESTER; First Four of Eleven Entries in Little Theatre Contest Presented at Centre. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/jones-of-white-sox-subdues-tigers-72-radcliff-with-four-hits-leads.html | JONES OF WHITE SOX SUBDUES TIGERS, 7-2; Radcliff, With Four Hits, Leads Attack as Chicago Scores in Opener at Home. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/in-praise-of-bryant-park.html | In Praise of Bryant Park. | True | HARRY WEINBERGER. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/hoosic-mill-receivers-attack-cotton-tax-protest-in-federal-court.html | Hoosic Mill Receivers Attack Cotton Tax; Protest in Federal Court $81,000 Levy | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/government-paper-chief-bank-item-federal-securities-make-up-a.html | GOVERNMENT PAPER CHIEF BANK ITEM; Federal Securities Make Up a Quarter of Total Assets of $46,439,270,000. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/300000-fire-at-mr-carmel-pa.html | $300,000 Fire at Mr. Carmel, Pa. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/sanity-trial-for-miss-danaher.html | Sanity Trial for Miss Danaher. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/city-loses-1091528-suit-court-of-appeals-upholds-claim-of-subway.html | CITY LOSES $1,091,528 SUIT; Court of Appeals Upholds Claim of Subway Contractor. | True | Special to THE NEW YORK TIMES. | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/31-workers-honored-for-craftsmanship-nelson-rockefeller-gives.html | 31 WORKERS HONORED FOR CRAFTSMANSHIP; Nelson Rockefeller Gives Awards in Skyscraper Soon to Be Opened in 5th Av. Center. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/moses-wins-tilt-over-buried-tile-testimony-at-inquiry-shows.html | MOSES WINS TILT OVER 'BURIED TILE'; Testimony at Inquiry Shows 'Valuable' Materials Were Just 'Culls' and Useless. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/auto-strike-looms-with-ohio-walkout-chevrolet-makes-no-effort-to.html | AUTO STRIKE LOOMS WITH OHIO WALKOUT; Chevrolet Makes No Effort to Operate When A.F. of L. Men Quit at Toledo. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/w-w-wood-is-dead-former-batik-head-president-of-lumber-and-coal.html | W. W. WOOD IS DEAD; FORMER BATiK HEAD; President of Lumber and Coal Business, 83, Active Until a Few Years Ago. . | True | Special to THE NW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/dr-keatinge-dies-oxford-educator-was-at-university-since-1897.html | DR. KEATINGE DIES; OXFORD EDUCATOR; Was at University Since 1897 Except for Eight Months in 1931 in California. | True | Special Cable to Tig N.w YoRK TLES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/trusts-drop-plan-for-reorganizing-national-investors-group-of-four.html | TRUSTS DROP PLAN FOR REORGANIZING; National Investors Group of Four Companies Unable to Get Enough Proxies. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/exhead-of-home-cleared-of-plot-but-court-denounces-mcnally-and-wife.html | EX-HEAD OF HOME CLEARED OF PLOT; But Court Denounces McNally and Wife for 'Influencing' Aged Woman for Money. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/mrs-albert-d-whiting.html | MRS. ALBERT D. WHITING. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/regional-meetings-opposed-by-borah-he-charges-proposed-sessions.html | REGIONAL MEETINGS OPPOSED BY BORAH; He Charges Proposed Sessions Represent Old Guard Masquerading as Liberals. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/pwa-power-plan-barred-by-court-south-carolina-county-and-ickes-are.html | PWA POWER PLAN BARRED BY COURT; South Carolina County and Ickes Are Enjoined in Federal Judge's Ruling. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/art-and-music-week-planned-for-youth-observance-to-begin-on-may-1.html | ART AND MUSIC WEEK PLANNED FOR YOUTH; Observance to Begin on May 1, Child Health Day, With Mayor as Luncheon Speaker. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/dr-daniel-j-mcarthy.html | DR. DANIEL J. M'CARTHY. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/money-and-credit-tuesday-april-23-1935.html | MONEY AND CREDIT; Tuesday, April 23, 1935. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/dr-charles-a-kinch-retired-new-york-physician-a-graduate-of.html | DR. CHARLES A. KINCH.; Retired New York Physician a Graduate of Columbia, | True | Special to TH Nr.W YORK TIMES, | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/sharp-earthquake-shakes-tip-of-cape-cod-alarmed-people-flee-houses.html | Sharp Earthquake Shakes Tip of Cape Cod; Alarmed People Flee Houses and Theatre | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/malcolm-a-pickett.html | MALCOLM A. PICKETT. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/hookless-angling.html | Hookless Angling | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/vitamin-a-is-found-major-adult-need-grown-persons-diet-requires-it.html | VITAMIN A IS FOUND MAJOR ADULT NEED; Grown Persons' Diet Requires It More Than Children's, Chemists Are Informed. | True | | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/money-for-playgrounds.html | MONEY FOR PLAYGROUNDS. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/federal-bonds-up-to-nine-new-highs-government-issues-in-large.html | FEDERAL BONDS UP TO NINE NEW HIGHS; Government Issues in Large Demand in Heavy Trading on Stock Exchange. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/baer-clowns-in-fight-shows-punch-only-once-against-simms-in.html | BAER CLOWNS IN FIGHT.; Shows Punch Only Once Against Simms in Cleveland. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/amnesia-victim-identified.html | Amnesia Victim Identified. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/mrs-thomas-f-carey.html | MRS. THOMAS F. CAREY, | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/contract-for-steel-plant-let.html | Contract for Steel Plant Let. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/stocks-in-london-paris-and-berlin-british-bonds-in-demand-as-the.html | STOCKS IN LONDON, PARIS AND BERLIN; British Bonds in Demand as the Markets Reopen -- Price of Silver Advanced. | True | Wireless to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/valiant-long.html | Valiant -- -Long. | True | Special to Tn-g Nw YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/text-of-roosevelt-message.html | Text of Roosevelt Message. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/goldsborough-on-fdic-board.html | Goldsborough on FDIC Board. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/whiteface-in-danger-again-bill-would-permit-defacement-of-famous.html | WHITEFACE IN DANGER AGAIN.; Bill Would Permit Defacement of Famous Adirondack Mountain. | True | RAYMOND H. TORREY. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/thugs-victim-70-dies-furrier-assaulted-by-four-young-robbers.html | THUGS VICTIM, 70, DIES.; Furrier Assaulted by Four Young Robbers Succumbs in Hospital. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/oil-output-rises-still-above-quota-california-reports-decline-at.html | OIL OUTPUT RISES; STILL ABOVE QUOTA; California Reports Decline at Other Areas Show Increase for Week. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/style-show-friday-to-aid-stony-wold-card-party-and-entertainment-to.html | STYLE SHOW FRIDAY TO AID STONY WOLD; Card Party and Entertainment to Be Held in Rainbow Room -- Another Benefit Today. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/flagstad-gives-recital-gives-first-song-program-at-benefit-on-eve.html | FLAGSTAD GIVES RECITAL.; Gives First Song Program at Benefit on Eve of Departure. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/edward-j-mcrossin-wellknown-lawyer-was-member-of-many-clubs.html | EDWARD J. M.'CROSSIN.; Well-Known Lawyer Was Member of Many Clubs, | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/peter-magee.html | PETER MAGEE. | True | Special to T. Nsw YORK Trss. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/dance-floor-added-at-claremoht-inn-restaurant-on-drive-reopens.html | DANCE FLOOR ADDED AT CLAREMOHT INN; Restaurant on Drive Reopens Tuesday -- Terrace of Park Tavern to Be Ready May4. | True | | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/reports-on-free-milk-relief-bureau-says-100000-quarts-are-dispensed.html | REPORTS ON FREE MILK.; Relief Bureau Says 100,000 Quarts Are Dispensed Here Daily. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/lone-boy-captures-a-doll-show-prize-unabashed-by-girl-rivals-he.html | LONE BOY CAPTURES A DOLL SHOW PRIZE; Unabashed by Girl Rivals, He Gains Special Award for Toy That Was His Mother's. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/property-trading-active-in-queens-sixstory-fiat-residences-and-site.html | PROPERTY TRADING ACTIVE IN QUEENS; Six-Story Fiat, Residences and Site for Group of Homes Change Hands. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/utility-reduces-salaries-and-debt-puget-sound-power-and-light.html | UTILITY REDUCES SALARIES AND DEBT; Puget Sound Power and Light Operating at Rate 50% Below 1930 Peak. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/sixth-man-seized-in-extortion-plot-police-find-final-suspect-in.html | SIXTH MAN SEIZED IN EXTORTION PLOT; Police Find Final Suspect in Harris Case, Half-Dressed, Hiding in a Closet. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/st-johns-defeats-st-francis-by-96-rallies-to-register-fourth.html | ST. JOHN'S DEFEATS ST. FRANCIS BY 9-6; Rallies to Register Fourth Victory of Season in Contest at Dexter Park. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/steel-concern-paid-its-head-1250000-jones-laughlin-reports-to-sec.html | STEEL CONCERN PAID ITS HEAD $1,250,000; Jones & Laughlin Reports to SEC 5-Year Contract With G.G. Crawford. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/dyers-picket-shot-as-7000-walk-out-ricocheting-police-bullet-hits.html | DYERS PICKET SHOT AS 7,000 WALK OUT; Ricocheting Police Bullet Hits Him as He Upbraids Worker -- 12 Strikers Arrested. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/imaginative-children.html | Imaginative Children. | True | H.D. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/wallick-on-mat-tonight.html | Wallick on Mat Tonight. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/crawley-wood-wins-stake.html | Crawley Wood Wins Stake. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/switzes-ordered-to-go-americans-may-have-extension-to-wind-up.html | SWITZES ORDERED TO GO.; Americans May Have Extension to Wind Up Affairs in France. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/mortgage-reform-by-state-is-urged-ernst-proposes-strict-curb-on.html | MORTGAGE REFORM BY STATE IS URGED; Ernst Proposes Strict Curb on Building Operations to Stabilize Market. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/steel-mills-relying-on-federal-spending-grace-expects-definite-help.html | STEEL MILLS RELYING ON FEDERAL SPENDING; Grace Expects Definite Help From Government's Work Relief Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/red-sox-beat-yanks-74-to-annex-fourth-in-row-cronins-pennant.html | Red Sox Beat Yanks, 7-4, To Annex Fourth in Row; Cronin's Pennant Contenders Open Home Season in Auspicious Manner Before 20,500 Fans, Including Governor Curley. | True | By John Drebinger. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/3cent-plan-open-to-all-no-income-bar-on-project-for-hospital-care.html | 3-CENT PLAN OPEN TO ALL.; No Income Bar on Project for. Hospital Care, Official Says. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/fc-walker-chosen-as-clearing-chief-of-works-program-he-will-return.html | F.C. WALKER CHOSEN AS CLEARING CHIEF OF WORKS PROGRAM; He Will Return to Old Post as Emergency Council Director to Sift All Applications. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/lauritzen-holds-lehighs-team-hitless-and-runless-as-princeton.html | Lauritzen Holds Lehigh's Team Hitless and Runless as Princeton Triumphs; HURLS NO-HIT GAME FOR PRINCETON NINE | True | Special to THE NEW YORK TIMES. | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/chosen-as-nra-lumber-chief.html | Chosen as NRA Lumber Chief. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/dillard-vatter.html | Dillard -- Vatter. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/senators-drop-thomas.html | Senators Drop Thomas. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/65000-gems-seized-in-a-cannes-search-jewelry-is-discovered-in-the.html | $65,000 GEMS SEIZED IN A CANNES SEARCH; Jewelry Is Discovered in the Room of Society Woman Who Is Held on Theft Charge. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/yale-keeps-price-scale-tickets-for-football-games-with-harvard-and.html | YALE KEEPS PRICE SCALE.; Tickets for Football Games With Harvard and Princeton $3.85. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/mrs-ladeivburg-wed-in-secret-ceremony-former-elizabeth-hannah-bride.html | MRS. LADEIVBURG WED IN SECRET CEREMONY; Former Elizabeth Hannah Bride of Thomas W. Potter, Who Is Bishop's Grandnephew. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/bolivians-retake-big-oil-area-town-army-chief-sees-in-capture-of.html | BOLIVIANS RETAKE BIG OIL AREA TOWN; Army Chief Sees in Capture of Charagua 'Successful Termination of War.' | True | Wireless to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/coast-lines-seek-subsidy-equality-domestic-operators-at-hearing.html | COAST LINES SEEK SUBSIDY EQUALITY; Domestic Operators, at Hearing Today, Will Press for Federal Aid on New Ships. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/church-bodies-get-90000-legacies-advent-lutheran-to-receive-50000.html | CHURCH BODIES GET $90,000 LEGACIES; Advent Lutheran to Receive $50,000 Under the Will of Mrs. O.D. Zollikoffer. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/reich-considers-schools-for-jews-racial-bureau-head-declares-pupils.html | REICH CONSIDERS SCHOOLS FOR JEWS; Racial Bureau Head Declares Pupils' Segregation Next Step in Government Program. | True | Wireless to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/starts-wadsworth-boom-philadelphia-group-has-fletcher-among-guests.html | STARTS WADSWORTH BOOM; Philadelphia Group Has Fletcher Among Guests at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/red-river-chorus-coming-100-singers-from-moorhead-and-fargo-to-give.html | RED RIVER CHORUS COMING; 100 Singers From Moorhead and Fargo to Give Concerts Here. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/mrs-mary-e-bennett.html | MRS. MARY E. BENNETT. | True | Special Co THZ Nsw YOR: TS. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/world-zinc-output-rises-again.html | World Zinc Output Rises Again. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/hupp-arguments-today-receivership-case-to-be-heard-as-stockholders.html | HUPP ARGUMENTS TODAY.; Receivership Case to Be Heard as Stockholders Seek Settlement. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/mrs-rl-pierrepont-wins-awa-award-anna-w-porter-medal-bestowed-by.html | MRS. R.L. PIERREPONT WINS A.W.A. AWARD; Anna W. Porter Medal Bestowed by Woman's Association for Service During Year. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/threeday-fire-put-out-20-firemen-watch-brooklyn-ruins-to-avert-new.html | THREE-DAY FIRE PUT OUT.; 20 Firemen Watch Brooklyn Ruins to Avert New Blaze. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/eileen-mmahoh-becomes-a-bride-married-in-church-ceremony-to-h.html | EILEEN M'MAHOH BECOMES A BRIDE; Married in Church Ceremony to H. Theodore Siebold by Monsignor Keyes. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/news-of-the-stage-mr-shumlin-comes-home-bearing-a-few-items-the.html | NEWS OF THE STAGE; Mr. Shumlin Comes Home, Bearing a Few Items -- 'The Prince and the Pauper' to Music. | True | | C1B 258815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/armitage-huffman-nunes-bruder-reach-the-national-saber-final-remain.html | Armitage, Huffman, Nunes, Bruder Reach the National Saber Final; Remain in Title Hunt as Twenty Fencers Strive to Advance at the New York A.C. -- Miguel de Capriles Suffers Cut Over Left Eye in Bout and Is Forced to Withdraw. | True | By Lincoln A. Werden. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/a-long-job.html | A LONG JOB. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/protest-attack-on-coughlin.html | Protest Attack on Coughlin. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/post-is-asked-to-add-22-aldermen-request-him-to-enlarge-tenement.html | POST IS ASKED TO ADD 22.; Aldermen Request Him to Enlarge Tenement Inspection Staff. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/lord-tweedmouth-dies-at-age-of-6t-sportsman-and-soldier-had-a.html | LORD TWEEDMOUTH DIES AT AGE OF 6t; Sportsman and Soldier Had a Brilliant Military Career in South Africa and France. | True | ,'Vlreless to T 1 YORX TIM8. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/dorothy-mcgowan-gets-divorce.html | Dorothy McGowan Gets Divorce. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/sets-time-limit-on-foulois.html | Sets Time Limit on Foulois. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/polo-pony-championship-is-annexed-by-destiny-at-riding-club.html | Polo Pony Championship Is Annexed by Destiny at Riding Club Exhibition; DESTINY CAPTURES POLO MOUNT TITLE | True | By Henry R. Ilsley. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/mat-rivals-counted-out-schacht-and-levin-fall-from-at.html | MAT RIVALS COUNTED OUT.; Schacht and Levin Fall From Ring at Ridgewood Grove. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/fe-williamson-scores-rail-bills-ny-centrals-head-sees-roads-in.html | F.E. WILLIAMSON SCORES RAIL BILLS; N.Y. Centrals Head Sees Roads in Bankruptcy if Congress Passes New Measures. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/mrs-lawrence-mcormick.html | MRS. LAWRENCE M'CORMICK. | True | Special to THE NgW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/king-george-voices-sympathy.html | King George Voices Sympathy. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/british-and-reich-armies-again-exchange-officers.html | British and Reich Armies Again Exchange Officers | True | Special Cable to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/priest-hailed-here-as-heroic-chemist-father-nieuwland-gets-medal-of.html | PRIEST HAILED HERE AS HEROIC CHEMIST; Father Nieuwland Gets Medal of Society for Discoveries in Synthetic Rubber. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/berlin-market-weak.html | Berlin Market Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/pick-52000-troops-for-war-game-test-army-authorities-name-nolan-to.html | PICK 52,000 TROOPS FOR WAR GAME TEST; Army Authorities Name Nolan to Command and Conduct Manoeuvres in the East. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/bond-men-to-hear-myers-of-fca.html | Bond Men to Hear Myers of FCA | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/pistol-prizes-awarded-port-authority-honors-guards-with-high-scores.html | PISTOL PRIZES AWARDED.; Port Authority Honors Guards With High Scores in Annual Test. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/south-carolina-votes-14-wine.html | South Carolina Votes 14% Wine. | True | | C1B 258815 |
| 1935-04-24 | 1935-04-24 | https://www.nytimes.com/1935/04/24/archives/cotton-tax-foes-assailed-in-house-warren-of-north-carolina-says-new.html | COTTON TAX FOES ASSAILED IN HOUSE; Warren of North Carolina Says New England Tries to Scuttle Whole AAA Program. | True | Special to THE NEW YORK TIMES. | C1B 258815 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/cuba-holds-former-official.html | Cuba Holds Former Official. | True | Special Cable to THE NEW YORK TIMES. | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/proposes-to-set-up-10000-open-forums-studebaker-would-have-them.html | PROPOSES TO SET UP 10,000 OPEN FORUMS; Studebaker Would Have Them Open for Discussion of All National Problems. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/danubian-treaties-for-peace-sought-rome-parley-will-weigh-series-of.html | DANUBIAN TREATIES FOR PEACE SOUGHT; Rome Parley Will Weigh Series of Bilateral Pacts to Back Non-Interference Accord. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/ceylon-recalls-medical-men.html | Ceylon Recalls Medical Men. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/panama-appeals-to-the-president-minister-alfaro-takes-case-of-gold.html | PANAMA APPEALS TO THE PRESIDENT; Minister Alfaro Takes Case of Gold Payment to White House on Government's Order. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/acts-to-let-government-accept-holmess-legacy.html | Acts to Let Government Accept Holmes's Legacy | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/president-sets-up-federal-network-to-spend-billions-fifty-bureaus.html | PRESIDENT SETS UP FEDERAL NETWORK TO SPEND BILLIONS; Fifty Bureaus and Agencies Will Distribute the Money for Work Relief Projects. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/vegetable-prices-lower-bargains-in-produce-listed-by-city-after.html | VEGETABLE PRICES LOWER.; Bargains in Produce Listed by City After Sharp Drop. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/robin-eggs-on-peace-bridge.html | Robin Eggs on Peace Bridge. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/youthful-ads-wanted-jules-singer-advises-students-to-keep-fresh.html | YOUTHFUL' ADS WANTED.; Jules Singer Advises Students to Keep Fresh Viewpoint. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/federation-seeks-subsidy-for-music-clubwomen-in-philadelphia-also.html | FEDERATION SEEKS SUBSIDY FOR MUSIC; Clubwomen in Philadelphia Also Urge Fine Arts Secretary Be Added to Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/lillie-to-head-academy-chicago-biologist-is-elected-at-washington.html | LILLIE TO HEAD ACADEMY.; Chicago Biologist Is Elected at Washington. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/president-raises-price-of-silver-to-7757-cents-as-world-market.html | PRESIDENT RAISES PRICE OF SILVER TO 77.57 CENTS AS WORLD MARKET SOARS; OFFICIAL PRICE IS PASSED | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/summary-of-the-race.html | Summary of the Race. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/commonwealth-edison.html | Commonwealth Edison. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/rosenbaum-move-shuts-grain-board-operations-in-chicago-are.html | ROSENBAUM MOVE SHUTS GRAIN BOARD; Operations in Chicago Are Suspended Owing to Court's Order to Exchange. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/to-appraise-middle-west-engineer-reporting-to-court-sees-fair.html | TO APPRAISE MIDDLE WEST; Engineer, Reporting to Court, Sees Fair Prospects for Company. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/princeton-cubs-in-front-vanquish-columbia-freshmen-by-10-to-2-at.html | PRINCETON CUBS IN FRONT.; Vanquish Columbia Freshmen by 10 to 2 at Baker Field. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/drops-gem-theft-charge-new-yorker-will-not-press-case-against.html | DROPS GEM THEFT CHARGE; New Yorker Will Not Press Case Against London Society Woman. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/yalerutgers-crew-race-set.html | Yale-Rutgers Crew Race Set. | True | Special to THE NEW YORK TIMES. | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/ad-bureau-lists-newspaper-gains-advertisers-in-year-spent-163000000.html | AD BUREAU LISTS NEWSPAPER GAINS; Advertisers in Year Spent $163,000,000 for Space, a Rise of 12.4% Over 1933. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/the-old-guard-to-celebrate.html | The Old Guard to Celebrate. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/work-of-4-artists-in-pastel-on-view-pictures-of-degas-pissarro.html | WORK OF 4 ARTISTS IN PASTEL ON VIEW; Pictures of Degas, Pissarro, Renoir and Mary Cassatt Constitute Exhibit. | True | By Edward Alden Jewell. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/nellie-flag-shows-speed-derby-hope-runs-six-furlongs-in-113-chance.html | NELLIE FLAG SHOWS SPEED; Derby Hope Runs Six Furlongs in 1:13 -- Chance View Also Fast. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/artificial-radium-produced-cheaply-found-as-a-byproduct-of.html | ARTIFICIAL RADIUM PRODUCED CHEAPLY; Found as a 'By-Product' of Splitting of the Deuteron, Scientists Are Told. | True | By William L. Laurence. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/storms-in-oklahoma-kansas.html | Storms in Oklahoma, Kansas. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/to-weigh-sunday-shows-actors-equity-council-to-draft.html | TO WEIGH SUNDAY SHOWS.; Actors Equity Council to Draft Recommendations on Issue. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/six-prudence-payments-trustees-of-company-announce-distribution-of.html | SIX PRUDENCE PAYMENTS.; Trustees of Company Announce Distribution of Interest. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/government-loses-mellon-trial-move-contracts-relating-to-bethlehem.html | GOVERNMENT LOSES MELLON TRIAL MOVE; Contracts Relating to Bethlehem Steel-McClintic-Marshall Deal Are Barred. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/liquor-permit-suspended.html | Liquor Permit Suspended. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/atlas-to-finance-paramount-publix-investment-company-will.html | ATLAS TO FINANCE PARAMOUNT PUBLIX; Investment Company Will Underwrite Picture Concern's Reorganization. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/miss-ethel-d-donlon-wed.html | Miss Ethel D. Donlon Wed. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/an-illplaced-metaphor.html | AN ILL-PLACED METAPHOR. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/present-chaco-fight-is-seen-as-decisive-bitter-battle-continues-for.html | PRESENT CHACO FIGHT IS SEEN AS DECISIVE; Bitter Battle Continues for 8th Day in Boyuibe Sector as Paraguayans Press Advance. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/drought-is-broken-in-big-area-in-west-snow-and-rains-bring-greatest.html | DROUGHT IS BROKEN IN BIG AREA IN WEST; Snow and Rains Bring Greatest Relief in Four Years to Several Parched States. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/patrick-j-tyrell-i.html | PATRICK J. TYRELL. I | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/britain-answers-hitlers-note.html | Britain Answers Hitler's Note. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/tammany-club-ball-tomorrow.html | Tammany Club Ball Tomorrow. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/yukon-air-surveys-completed.html | Yukon Air Surveys Completed. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/sstsss-f-dswing-i-becomes-a-bridei-massachusetts-girl-married-in.html | SSTSSS F. DSWING ' I BECOMES A BRIDEI; , Massachusetts Girl Married in Church Here to Alton Kimball Marsters. | True | | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/city-to-make-big-saving-redemption-of-52000000-of-3-subway-bonds.html | CITY TO MAKE BIG SAVING.; Redemption of $52,000,000 of 3% Subway Bonds Ordered. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/ccnys-22-hits-rout-panzer-215-captain-winograd-garners-2-doubles.html | C.C.N.Y.'S 22 HITS ROUT PANZER, 21-5; Captain Winograd Garners 2 Doubles and a Triple to Excel for Beavers. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/rootfilled-teeth-held-foci-of-disease-dr-rosenow-tells-jersey-group.html | ROOT-FILLED TEETH HELD FOCI OF DISEASE; Dr. Rosenow Tells Jersey Group of Tests Showing Devitalizing Causes Health Menace. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/us-mission-sees-chinese-members-make-calls-on-leaders-of-nanking.html | U.S. MISSION SEES CHINESE; Members Make Calls on Leaders of Nanking Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/commodity-markets-most-staples-lower-in-quiet-session-trading-here.html | COMMODITY MARKETS.; Most Staples Lower in Quiet Session -- Trading Here Affected by Closing of Chicago Board of Trade. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/phones-increase-again-but-new-jersey-companys-earnings-declined-in.html | PHONES INCREASE AGAIN.; But New Jersey Company's Earnings Declined in Quarter. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/bans-public-enemy-film-chicago-bars-g-men-picturing-federal-agents.html | BANS PUBLIC ENEMY FILM.; Chicago Bars 'G. Men,' Picturing Federal Agents' Activities. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/operators-sell-houses-in-bronx-flats-on-billingsley-terrace-walton.html | OPERATORS SELL HOUSES IN BRONX; Flats on Billingsley Terrace, Walton and Grand Avenues in New Ownership. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/to-aid-the-sick-poor-card-party-and-tea-to-be-held-on-saturday-at.html | TO AID THE SICK POOR.; Card Party and Tea to Be Held on Saturday at the Commodore. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/audubon-prints-on-sale.html | Audubon Prints on Sale. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/riley-junkers-reid.html | Ri!ley -- Junkers reid. | True | peclai 10 THE EXN YORK TIMJ. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/juniors-give-card-party-walter-scott-school-group-raises-funds-for.html | JUNIORS GIVE CARD PARTY.; Walter Scott School Group Raises Funds for Two Charities. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/ambers-knocks-out-hughes.html | Ambers Knocks Out Hughes. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/the-more-abundant-life.html | The More Abundant Life. | True | CYRIL BROWN | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/scout-fund-at-121451.html | Scout Fund at $121,451. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/coughlin-demands-cohorts-mobilize-in-opening-bid-for-political.html | COUGHLIN DEMANDS COHORTS MOBILIZE; In Opening Bid for Political Action by Followers, He Asks Independent Congress. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/japanese-competition.html | Japanese Competition. | True | FRANK CIST | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/sanford-poloist-sails-leaves-to-compete-in-major-tournaments-in.html | SANFORD, POLOIST, SAILS.; Leaves to Compete in Major Tournaments in England. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/superpower-stock-purchase.html | Superpower Stock Purchase. | True | | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/the-creation-sung-haydns-oratorio-closing-event-of-pleasantville.html | THE CREATION' SUNG.; Haydn's Oratorio Closing Event of Pleasantville Festival. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/indians-vanquish-browns-win-32-thomas-forcing-across-deciding-run.html | INDIANS VANQUISH BROWNS; Win, 3-2, Thomas Forcing Across Deciding Run In Ninth. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/truck-hits-cottage-driver-dies-in-fire-connecticut-sleeping-family.html | TRUCK HITS COTTAGE; DRIVER DIES IN FIRE; Connecticut Sleeping Family Escapes Injury as Home Is Swept Fifty Feet. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/electric-rate-cut-for-city-residents-promised-at-once-carlisle-also.html | ELECTRIC RATE CUT FOR CITY RESIDENTS PROMISED AT ONCE; Carlisle Also Agrees to Give Commission a Plan to Share Profits With Consumer. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/lois-whitcomb-wed-to-broker-at-6-am-town-clerk-and-justice-are.html | LOIS WHITCOMB WED TO BROKER AT 6 A.'M.; Town Clerk and Justice Are Aroused for Her Marriage to C. F. Bohlig. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/to-the-s-r-rosenbaums.html | to the S. R. Rosenbaums. | True | Special to THe: Nl:w YORK TLl:S. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/new-gain-in-trade-lacking-for-week-commerce-department-survey-shows.html | NEW GAIN IN TRADE LACKING FOR WEEK; Commerce Department Survey Shows Only Retail and Auto Sales Increased. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/wins-play-tournament-chatham-womans-club-ridgewood-nj-takes-first.html | WINS PLAY TOURNAMENT.; Chatham Woman's Club, Ridgewood, N.J., Takes First Prize. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/companies-delay-permanent-listing-fear-of-publicity-on-salaries.html | COMPANIES DELAY PERMANENT LISTING; Fear of Publicity on Salaries Reported in Wall Street as Reason for Laxity. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/icc-favors-rail-issues-monongahela-will-issue-1245000-stock.html | I.C.C. FAVORS RAIL ISSUES; Monongahela Will Issue $1,245,000 Stock, $12,000,000 Bonds. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/shareholdings-reported-statements-made-to-stock-exchange-by-listed.html | SHAREHOLDINGS REPORTED; Statements Made to Stock Exchange by Listed Companies. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/ernest-wilder-clarke-civil-engineer-recently-with-board-of.html | ERNEST WILDER CLARKE.; Civil Engineer Recently With Board of Sanitation Here. | True | Special to THE NEW YORK TXiXES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/john-b-trimble.html | JOHN B. TRIMBLE. | True | Special to TR Nmw YORK TXMS. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/jonas-lie-elected-again-remains-head-of-the-academy-of-design.html | JONAS LIE ELECTED AGAIN.; Remains Head of the Academy of Design -- Academicians Named. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/woman-turns-democrat-gets-back-postoffice-job.html | Woman Turns Democrat; Gets Back Postoffice Job | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/civil-service-raids.html | CIVIL SERVICE RAIDS. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/teachertraining-termed-a-racket-dean-gildersleeve-says-state-normal.html | TEACHER-TRAINING TERMED A RACKET; Dean Gildersleeve Says State Normal Schools Often Have Monopoly on Jobs. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/three-firemen-burned.html | Three Firemen Burned. | True | | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/credit-company-bares-new-setup-commercials-recapitalization-is.html | CREDIT COMPANY BARES NEW SET-UP; Commercial's Recapitalization Is Detailed When Exchange Approves Listing Plan. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/us-school-urged-for-liner-officers-merchant-marine-annapolis-will.html | U.S. SCHOOL URGED FOR LINER OFFICERS; Merchant Marine 'Annapolis' Will Be Asked by Capt. Tomb in New Federal Policy. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/held-as-sweep-agents.html | Held as Sweep Agents. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/poly-prep-scores-5-to-2-brooklyn-nine-gets-4-runs-in-second-to-top.html | POLY PREP SCORES, 5 TO 2.; Brooklyn Nine Gets 4 Runs In Second to Top Princeton Prep. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/investment-banks-seek-code-change-amendment-would-forbid-offerings.html | INVESTMENT BANKS SEEK CODE CHANGE; Amendment Would Forbid Offerings of Securities at Discount or Concession. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/capablanca-held-to-draw-in-chess-cuban-has-a-hard-time-in-his.html | CAPABLANCA HELD TO DRAW IN CHESS; Cuban Has a Hard Time in His Opening Match in England Against Fairhurst. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/clark-bloom.html | CLARK BLOOM, | True | Special t_J THE NEW YORK TLIES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/sprint-at-jamaica-to-marching-home-3yearold-gets-up-in-final.html | SPRINT AT JAMAICA TO MARCHING HOME; 3-Year-Old Gets Up in Final Strides to Defeat Okapi by a Nose. | True | By Fred van Ness. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/victims-modesty-aids-bandit-flight-3-held-up-in-midtown-ticket.html | VICTIMS MODESTY AIDS BANDIT FLIGHT; 3 Held Up in Midtown Ticket Office Sort Their Clothes as Two Thugs Make Off. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/baer-picks-shore-site-champion-will-train-at-asbury-park-city.html | BAER PICKS SHORE SITE.; Champion Will Train at Asbury Park, City Official Announces. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/shun-nazi-film-parley-british-movie-leaders-will-not-attend.html | SHUN NAZI FILM PARLEY.; British Movie Leaders Will Not Attend Congress Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/margaret-palmer-a-painter-is-wed-becomes-the-bride-of-dr-s-j.html | MARGARET PALMER, A PAINTER, IS WED; Becomes the Bride of Dr. S. J. Burrows of Chicago in Church Ceremony Here. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/tennis-pros-to-play.html | Tennis Pros to Play. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/20inch-airplane-engine-develops-90-horsepower.html | 20-Inch Airplane Engine Develops 90 Horsepower | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/presidents-mother-aids-attends-opening-of-sale-of-near-east-hand.html | PRESIDENT'S MOTHER AIDS.; Attends Opening of Sale of Near East Hand Products. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/rudolph-f-bartel-i.html | RUDOLPH F. BARTEL. I | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/no-james-roosevelt-job-white-house-denies-that-presidents-son-will.html | NO JAMES ROOSEVELT JOB.; White House Denies That President's Son Will Become Secretary. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/bank-acceptances-drop-fewer-warehouse-bills-cut-total-26904789-to.html | BANK ACCEPTANCES DROP.; Fewer Warehouse Bills Cut Total $26,904,789, to $465,860,016. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/23-curb-pickets-seized-3000-see-clash-at-exchange-between-union.html | 23 CURB PICKETS SEIZED; 3,000 See Clash at Exchange Between Union Group and Policemen. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/strike-hits-water-in-five-towns.html | Strike Hits Water in Five Towns | True | | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/judge-and-wife-slain-by-bandits-in-texas-son-of-wa-pierson-wounded.html | JUDGE AND WIFE SLAIN BY BANDITS IN TEXAS; Son of W.A. Pierson, Wounded in Highway Battle, Says Two Hold-Up Men Shot His Parents. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/new-england-slur-denied-by-wallace-mill-official-scores-secretary.html | NEW ENGLAND 'SLUR' DENIED BY WALLACE; Mill Official Scores Secretary Again, Saying He Is 'Now Attempting to Crawl.' | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/exchange-ticket-lists-all-equally-four-independent-candidates-for.html | EXCHANGE TICKET LISTS ALL EQUALLY; Four Independent Candidates for Board Will Get Same Prominence as Regulars. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/justice-herberts-position.html | Justice Herbert's Position. | True | HENRY W. HERBERT, Justice of the Court of Special Sessions | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/sam-langford-sees-after-an-operation-bandages-taken-from-exboxers.html | SAM LANGFORD SEES AFTER AN OPERATION; Bandages Taken From Ex-Boxer's Eye, but Some Time Must Elapse to Tell Result. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/ursinus-nine-in-front-blanks-swarthmore-130-on-12-hits-mowrey-mound.html | URSINUS NINE IN FRONT.; Blanks Swarthmore, 13-0, on 12 Hits -- Mowrey Mound Victor. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/montrose-wins-handicap-takes-85th-renewal-of-city-and-suburban-at.html | MONTROSE WINS HANDICAP; Takes 85th Renewal of City and Suburban at Epsom Downs. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/east-africa-roads-rushed-by-italy-public-works-in-eritrea-and.html | EAST AFRICA ROADS RUSHED BY ITALY; Public Works in Eritrea and Somaliland Are Pushed as Useful in Peace or War. | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/chilean-girl-wins-acclaim-on-court-senorita-lizana-is-hailed-as-a.html | CHILEAN GIRL WINS ACCLAIM ON COURT; Senorita Lizana Is Hailed as 'a Second Lenglen' After Beating English Stars. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/mackmen-suffer-fourth-defeat-in-row-despite-homer-by-foxx-burke.html | Mackmen Suffer Fourth Defeat in Row Despite Homer by Foxx -- Burke Mound Star. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/lepine-of-rutgers-sets-back-lehigh-yields-only-one-hit-a-freak.html | LEPINE OF RUTGERS SETS BACK LEHIGH; Yields Only One Hit, a Freak Homer by Ock, in Pitching 8-to-1 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/r-g-stewart-weds-mrs-estelle-finch-former-oil-company-official-and.html | R. G. STEWART WEDS MRS. ESTELLE FINCH; Former Oil Company official and Widowof Nell Graham Finch Married Here. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/court-stays-blue-eagle-bans.html | Court Stays Blue Eagle Bans. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/investment-trust-increases-assets-equity-corporation-reports.html | INVESTMENT TRUST INCREASES ASSETS; Equity Corporation Reports Simplification Through Merging Two Companies. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/song-recital-given-by-roland-hayes-handel-and-buononcini-opera-airs.html | SONG RECITAL GIVEN BY ROLAND HAYES; Handel and Buononcini Opera Airs Have a Prominent Place on Program. | True | O.T. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/colorado-southern-assents.html | Colorado & Southern Assents. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/william-quinn-50-exalderman-dies-republican-on-board-1914-to-1926.html | WILLIAM QUINN, 50, EX,ALDERMAN, DIES; Republican on Board 1914 to 1926, He Often Assailed Hylan and Others. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/exkaiser-visits-tulip-fields.html | Ex-Kaiser Visits Tulip Fields. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/mrs-james-c-corson.html | MRS. JAMES C. CORSON. | True | Special to THE NW YOBE TS. | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/utility-injunction-denied.html | Utility Injunction Denied. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/brooklyn-teacher-killed-another-injured-in-an-automobile-collision.html | BROOKLYN TEACHER KILLED; Another Injured in an Automobile Collision in Virginia. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/rev-w-a-burke-dies-in-stamford-conn-served-churches-in-kansas-city.html | REV. W. A. BURKE DIES IN STAMFORD, CONN.; Served Churches in Kansas City and Wilmingfon, Del., Dioceses for 28 Years. | True | SpecXal to Tm NmW %'ORE TnzS. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/german-market-weak.html | German Market Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/curb-approves-rules-suggested-by-sec.html | Curb Approves Rules 'Suggested' by SEC | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/conneilyrollins.html | ConneilyRollins. | True | [t::'CIL[ tO THE: ',TW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/navy-scores-114-on-drive-in-sixth-totals-seven-runs-in-hitting.html | NAVY SCORES, 11-4, ON DRIVE IN SIXTH; Totals Seven Runs in Hitting Outburst to Triumph Over Lafayette at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/temple-routs-dickinson-gets-fourteen-safeties-off-two-hurlers-to.html | TEMPLE ROUTS DICKINSON.; Gets Fourteen Safeties Off Two Hurlers to Triumph, 10 to 4. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/club-to-visit-state-hospital.html | Club to Visit State Hospital. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/beck-holds-nation-has-gone-fascist-government-differs-in-degree-but.html | BECK HOLDS NATION HAS GONE FASCIST; Government Differs in Degree but Not in Kind From Italy's and Germany's, He Declares. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/central-bank-organized-representatives-of-50-argentine-banks-elect.html | CENTRAL BANK ORGANIZED.; Representatives of 50 Argentine Banks Elect Board of Directors. | True | Special Cable to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/news-of-the-stage-tonights-opening-carroll-show-at-odds-with-scenic.html | NEWS OF THE STAGE; Tonight's Opening -- Carroll Show, at Odds With Scenic Artists, Now Booked for Philadelphia Tryout. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/fingerprints-for-relief.html | Fingerprints for Relief. | True | PEREGRINE FALCON | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/stocks-of-lead-increase.html | Stocks of Lead Increase. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/natomas-shares-in-many-hands.html | Natomas Shares in Many Hands. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/aid-in-sterility-is-seen-progestin-obtained-from-soy-bean-reported.html | AID IN STERILITY IS SEEN.; Progestin Obtained From Soy Bean Reported to Chemists. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/penn-nine-scores-over-drexel-199-hauze-sophomore-star-collects-five.html | PENN NINE SCORES OVER DREXEL, 19-9; Hauze, Sophomore Star, Collects Five Hits to Set Pace for Red and Blue. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/women-seek-aid-for-exiles.html | Women Seek Aid for Exiles. | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/canada-in-foreign-trade-eighth-among-countries-of-world-bank-of.html | CANADA IN FOREIGN TRADE.; Eighth Among Countries of World, Bank of Montreal Reports. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/active-in-princeton-club.html | Active in Princeton Club. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/move-by-utilities-power-defers-meeting-and-delays-plans-of-rfc-in.html | MOVE BY UTILITIES POWER.; Defers Meeting and Delays Plans of RFC in Harley Clarke Case. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/naval-stores.html | NAVAL STORES. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/miss-virginia-kent-bryn-mawr-bride-daughter-of-the-a-atwater-knts.html | MISS VIRGINIA KENT BRYN MAWR BRIDE; Daughter of the A. Atwater Knts Is Wed in Church to Cummins Catherwood. | True | Special to THg NIW YOR TIS. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/prelude-to-suicide-is-dinner-with-kin-st-louis-realty-man-also-goes.html | PRELUDE TO SUICIDE IS DINNER WITH KIN; St. Louis Realty Man Also Goes to Show With Brothers Here After Planning Death. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/antisemitism-is-pushed-nazi-press-questions-ownership-of-apartments.html | ANTI-SEMITISM IS PUSHED.; Nazi Press Questions Ownership of Apartments in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/miss-edna-groll-tea-hostess.html | Miss Edna Groll Tea Hostess. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/food-poison-fells-woman-here.html | Food Poison Fells Woman Here. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/cunard-head-asks-stabilized-money-sir-percy-bates-declares-that.html | CUNARD HEAD ASKS STABILIZED MONEY; Sir Percy Bates Declares That Without It There Can Be No Prosperity on Atlantic. | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/court-to-rule-if-wife-may-damage-family-car.html | Court to Rule if Wife May Damage Family Car | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/suburbs-face-heavy-caterpillar-attack-10year-cycle-of-pests-at-peak.html | Suburbs Face Heavy Caterpillar Attack; 10-Year Cycle of Pests at Peak This Year | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/williams-conquers-yale-115-in-baseball-inaugural-at-home-garners.html | Williams Conquers Yale, 11-5, In Baseball Inaugural at Home; Garners Ten Runs in First Four Innings and Another in Seventh Off the Offerings of Three Eli Hurlers -- Sheehan, Sophomore Ace, Blanks Losers After First Two Sessions. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/knauth-goes-to-capital.html | Knauth Goes to Capital. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/brazil-opens-cotton-show.html | Brazil Opens Cotton Show. | True | Special Cable to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/miss-sheas-bridal-deferred.html | Miss Shea's Bridal Deferred. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/a-new-frontier.html | A NEW FRONTIER. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/gains-in-chemistry-hailed-by-du-pont-it-has-made-us-more-secure-in.html | GAINS IN CHEMISTRY HAILED BY DU PONT; It Has Made Us More Secure in Event of War, He Declares -- Urges Recovery Efforts. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/amherst-rallies-to-top-army-87-counts-four-times-in-eight-to-come.html | AMHERST RALLIES TO TOP ARMY, 8-7; Counts Four Times in Eight to Come From Behind on West Point Diamond. | True | Special to THE NEW YORK TIMES. | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/ithaca-man-will-head-state-fha-farm-drive.html | Ithaca Man Will Head State FHA Farm Drive | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/browning-letters-sold-for-40000-22-by-elizabeth-barrett-and-husband.html | BROWNING LETTERS SOLD FOR $40,000; 22 by Elizabeth Barrett and Husband Arouse Bidding Like That Before Slump. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/miss-holliss-gets-hole-in-one.html | Miss Holliss Gets Hole in One. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/giant-pagan-rally-ordered-in-berlin-people-called-to-meeting-of.html | GIANT PAGAN RALLY ORDERED IN BERLIN; People Called to Meeting of 'Real German Religion' Tomorrow Night. | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/sweepstake-hall-burned-in-dublin-fire-destroys-plaza-and-drum-of.html | SWEEPSTAKE HALL BURNED IN DUBLIN; Fire Destroys Plaza and Drum of Fortune -- Derby Draw to Be in Mansion House. | True | Special Cable to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/poland-avoids-invitation.html | Poland Avoids Invitation. | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/chiang-is-reported-to-be-seriously-ill-chinese-generalissimo.html | CHIANG IS REPORTED TO BE SERIOUSLY ILL; Chinese Generalissimo Directing Anti-Red Drive Is Said to Have a Breakdown. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/thomas-f-meagher-store-official-dies-vice-president-and-director-of.html | THOMAS F. MEAGHER, STORE OFFICIAL, DIES; Vice President and Director of McCutcheon's an Expert on Silk and Other Fabrics. | True | Pecla! to TC NKW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/saving-out-of-earnings-fault-is-found-with-plan-proposed-by-gustave.html | SAVING OUT OF EARNINGS; Fault Is Found With Plan Proposed by Gustave Hartz. | True | GERTRUD KROEGER | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/carveth-wellss-son-backs-father-in-suit-says-he-is-reduced-to.html | CARVETH WELLS'S SON BACKS FATHER IN SUIT; Says He Is Reduced to Selling Matches in London Because of Mother's Action. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/policeman-cleared-in-shooting.html | Policeman Cleared in Shooting. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/134553-paid-head-of-publishing-firm-wb-warner-of-mccalls-received.html | $134,553 PAID HEAD OF PUBLISHING FIRM; W.B. Warner of McCall's Received $67,500 Salary and Earnings Bonus in 1934. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/auto-crash-kills-princeton-senior-james-e-callaway-of-new-york-dies.html | AUTO CRASH KILLS PRINCETON SENIOR; James E. Callaway of New York Dies in Hospital -- Two Classmates Hurt. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/prominent-guests-at-white-sulphur-governor-general-murphy-of.html | PROMINENT GUESTS AT WHITE SULPHUR; Governor General Murphy of Philippines Goes There From Washington. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/sorority-luncheon-planned.html | Sorority Luncheon Planned. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/margaret-l-cassin-i.html | MARGARET L, CASSIN. I | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/underwriters-to-meet-council-of-national-association-convenes-today.html | UNDERWRITERS TO MEET.; Council of National Association Convenes Today in Nashville. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/consolidated-gas-clears-34111745-income-for-year-to-march-31-allows.html | CONSOLIDATED GAS CLEARS $34,111,745; Income for Year to March 31 Allows for Reserves Set Up for Rate Changes. | True | | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/michael-j-keane-i.html | MICHAEL J, KEANE. I | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/warsaw-beflagged-hails-constitution-but-newspapers-say-new-one.html | WARSAW BEFLAGGED, HAILS CONSTITUTION; But Newspapers Say New One Shows Very Little Change From Its Predecessor. | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/comments-on-poland.html | Comments on Poland. | True | ELIAS ORENSTEIN | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/for-resale-price-bill-allied-retailers-support-measure-in-wire-to.html | FOR RESALE PRICE BILL.; Allied Retailers Support Measure in Wire to Gov. Lehman. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/elizabeth-englar-engaged-to-marry-her-parents-of-this-city-and.html | !ELIZABETH ENGLAR ENGAGED TO MARRY; Her Parents of This City and Rumson Make Known Her Troth to R, H. Tucker, | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/tampico-electric-strike-ends.html | Tampico Electric Strike Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/miss-mary-f-hodson.html | MISS MARY F. HODSON, | True | Special to THE NEw YO',K TLSES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/corsi-charges-city-relief-is-weakened-by-red-tape-and-social.html | CORSI CHARGES CITY RELIEF IS WEAKENED BY RED TAPE AND SOCIAL SERVICE POLICY; SEES INCENTIVE CURBED | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/cattle-rise-to-1585-hog-prices-steady-eastern-buyer-takes-load-of.html | CATTLE RISE TO $15.85; HOG PRICES STEADY; Eastern Buyer Takes Load of Nebraska Steers at Best Level in Five Years. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/nine-bills-vetoed-by-the-governor-widows-aid-measure-rejected-as.html | NINE BILLS VETOED BY THE GOVERNOR; Widows Aid Measure Rejected as Conflicting With Federal Economic Security Plan. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/ten-fresh-peaks-in-federal-bonds-high-marks-reached-in-biggest.html | TEN FRESH PEAKS IN FEDERAL BONDS; High Marks Reached in Biggest Turnover in Government Issues Since March 14. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/city-to-redeem-transit-stock.html | City to Redeem Transit Stock. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/round-of-dinners-is-given-in-hotels-the-gustav-winckelmanns.html | ROUND OF DINNERS IS GIVEN IN HOTELS; The Gustav Winckelmanns Entertain at the St. Regis for Miss Beverly M. Kraft. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/huddersfield-in-11-draw.html | Huddersfield in 1-1 Draw. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/gray-cloth-inquiry-broadens.html | Gray Cloth Inquiry Broadens. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/girl-15-wins-essay-prize.html | Girl, 15, Wins Essay Prize. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/full-speed-ahead-on-works-program-ccc-is-ordered-to-reach-peak-of.html | FULL SPEED AHEAD ON WORKS PROGRAM; CCC Is Ordered to Reach Peak of 600,000 Men, 1,276 New Camps, by Aug. 1. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/sec-rules-are-amended-regulations-governing-corporation.html | SEC RULES ARE AMENDED.; Regulations Governing Corporation Registrations Are Changed. | True | Special to THE NEW YORK TIMES. | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/2-policy-collectors-convicted-by-court-detectives-testify-they-had.html | 2 POLICY COLLECTORS CONVICTED BY COURT; Detectives Testify They Had Slips for $6,000 in Bets -- Liable to Three Years. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/diana-napier-engaged.html | Diana Napier Engaged. | True | Special Cable to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/ten-pastors-arrested.html | Ten Pastors Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/two-photographic-shows.html | Two Photographic Shows. | True | H.D. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/newark-triumphs-in-the-ninth-again-beats-buffalo-43-for-third.html | NEWARK TRIUMPHS IN THE NINTH AGAIN; Beats Buffalo, 4-3, for Third Final-Inning Victory in as Many Days. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/giants-win-by-31-on-moores-homer-drive-scores-2-and-clinches-second.html | GIANTS WIN BY 3-1 ON MOORE'S HOMER; Drive Scores 2 and Clinches Second Victory of Series Over the Braves. | True | By Kingsley Childs. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/long-urges-republicans-to-name-borah-says-he-will-back-ticket-for.html | Long Urges Republicans to Name Borah; Says He Will Back Ticket for Presidency | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/fox-theatre-plan-meets-opposition-counsel-of-proponent-of-an.html | FOX THEATRE PLAN MEETS OPPOSITION; Counsel of Proponent of an Alternate Scheme Critical of Schenck-Weisman Group. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/j-a-lawson-dies-lawyer-in-albany-state-appointed-him-deputy.html | J. A. LAWSON DIES; LAWYER IN ALBANY; State Appointed Him Deputy. Attorney General in 1931 -- Formerly an Editor. | True | Special to T NEW YO T8. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/talks-on-ruths-career-brother-gilbert-tells-of-stars-early-days-in.html | TALKS ON RUTH'S CAREER.; Brother Gilbert Tells of Star's Early Days In Baltimore. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/russians-decline-to-let-scientist-go-prohibit-prof-peter-kapitzas.html | RUSSIANS DECLINE TO LET SCIENTIST GO; Prohibit Prof. Peter Kapitza's Returning to England to Finish Experiments. | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/dutton-to-manage-american-sextet-defense-star-comes-to-terms-with.html | DUTTON TO MANAGE AMERICAN SEXTET; Defense Star Comes to Terms With Club's Treasurer at Conference in Montreal. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/s-s-toddings-editor-in-bermuda-88-dies-former-member-of-parliament.html | S. S. TODDINGS, EDITOR IN BERMUDA, 88, DIES; Former Member of Parliament of Colony With Newspapers There Sixty-six Years. | True | Special Cable to THE NEW YORK TES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/1000-at-mass-mourn-rev-gabriel-nangle-many-clergymen-at-service-in.html | 1,000 AT MASS MOURN REV. GABRIEL NANGLE; Many Clergymen at Service in St. Francis of Assisi Church, Which He Served 25 Years. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/horse-show-to-start-58-classes-listed-for-exhibition-opening-in.html | HORSE SHOW TO START.; 58 Classes Listed for Exhibition Opening in Brooklyn Tonight. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/museum-grounds-beautified-in-park-natural-history-area-being.html | MUSEUM GROUNDS BEAUTIFIED IN PARK; Natural History Area Being Relandscaped for Roosevelt Memorial and Planetarium. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/montreal-market-rises-sharply.html | Montreal Market Rises Sharply. | True | By the Canadian Press. | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/justice-p-m-keating-justice-of-bay-state-superior-court-since-1911.html | JUSTICE P. M. KEATING.; Justice of Bay State Superior Court Since 1911. | True | Special to TH NEW YORK TXMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/dalymcnanmra.html | Daly-McNanmra. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/money-and-credit-wednesday-april-24-1935.html | MONEY AND CREDIT; Wednesday, April 24, 1935. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/nicaragua-balks-revolt-eight-said-to-face-death.html | Nicaragua Balks Revolt; Eight Said to Face Death | True | Special Cable to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/tokyo-navy-project-to-meet-ours-seen-press-says-officials-expect-us.html | TOKYO NAVY PROJECT TO MEET OURS SEEN; Press Says Officials Expect Us to Be First to Start New Capital Ships When Pacts Expire. | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/tax-collectors-classes-open.html | Tax Collectors' Classes Open. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/clemens-g-arlinghouse-i.html | CLEMENS G, ARLINGHOUSE. I | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/mrs-edward-rudolph-i.html | MRS. EDWARD RUDOLPH. I | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/book-notes.html | BOOK NOTES | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/diversified-sales-lift-steel-output-demand-for-material-spreads-to.html | DIVERSIFIED SALES LIFT STEEL OUTPUT; Demand for Material Spreads to More Numerous Lines, Says The Iron Age. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/i-edward-h-cavanaugh.html | I EDWARD H, CAVANAUGH, | True | [ I Special to Tg Naw YORK TS. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/harvard-blanks-mit-triumphs-in-lacrosse-game-110-as-edmands-scores.html | HARVARD BLANKS M.I.T.; Triumphs In Lacrosse Game, 11-0, as Edmands Scores Four Goals. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/time-cut-by-b-o-trains-the-columbian-to-make-trip-to-washington-in.html | TIME CUT BY B. & O. TRAINS; The Columbian to Make Trip to Washington in Four Hours. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/boy-has-67th-transfusion.html | Boy Has 67th Transfusion. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/brooklyn-house-purchased.html | Brooklyn House Purchased. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/john-w-oay.html | JOHN W. OAY. | True | Special to THE NBV YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/plans-jamaica-apartment.html | Plans Jamaica Apartment. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/rochester-victor-by-31-turns-back-syracuse-as-belcher-stars-on.html | ROCHESTER VICTOR BY 3-1.; Turns Back Syracuse as Belcher Stars on Mound. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/island-dweller-sees-his-first-metropolis-youth-from-primitive-place.html | ISLAND DWELLER SEES HIS FIRST METROPOLIS; Youth From Primitive Place Off South Africa Arrives -- Bewildered by City. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/west-side-house-n-700000-deal-tenstory-apartment-at-75th-st-and.html | WEST SIDE HOUSE N $700,000 DEAL; Ten-Story Apartment at 75th St. and Columbus Avenue Is Resold. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/quintuplets-shaking-off-colds.html | Quintuplets Shaking Off Colds. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/tovaritch-in-london-is-praised-by-critics-joint-success-won-in.html | ' TOVARITCH' IN LONDON IS PRAISED BY CRITICS; Joint Success Won in Sherwood Play by Sir Cedric Hardwicke and Eugenie Leontovich. | True | Special Cable to THE NEW YORK TIMES. | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/civil-rights-group-sees-fascist-gains-baldwin-finds-reactionary.html | CIVIL RIGHTS GROUP SEES FASCIST GAINS; Baldwin Finds Reactionary Forces Taking Hold in U.S. -- Cites Congress Bills. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/held-in-immigration-plot-negro-who-served-under-corsi-accused-of.html | HELD IN IMMIGRATION PLOT; Negro, Who Served Under Corsi, Accused of Aiding Alien. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/sloop-jill-scores-in-sixmeter-race-miss-hovey-at-helm-as-boat.html | SLOOP JILL SCORES IN SIX-METER RACE; Miss Hovey at Helm as Boat Defeats Viking in First of Series in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/deere-co.html | Deere & Co. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/mail-truck-robbed-of-72000-in-cash-three-bandits-with-machine-gun.html | MAIL TRUCK ROBBED OF $72,000 IN CASH; Three Bandits With Machine Gun Seize Auto in Warren, Ohio, and Take Sacks. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/postal-aide-hears-bennett-field-plans-new-yorkers-submit-proposal.html | POSTAL AIDE HEARS BENNETT FIELD PLANS; New Yorkers Submit Proposal to Meet Requirements of Shift From Newark. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/oil-monopoly-is-charged-atlanta-independents-ask-inquiry-by-trade.html | OIL MONOPOLY IS CHARGED; Atlanta Independents Ask Inquiry by Trade Commission. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/lehman-signs-bill-raising-school-age-part-of-his-labor-and-social.html | LEHMAN SIGNS BILL RAISING SCHOOL AGE; Part of His Labor and Social Welfare Program, It Lifts Limit From 14 to 16. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/food-poison-fells-479-in-westchester-epidemic-ascribed-to-tainted.html | FOOD POISON FELLS 479 IN WESTCHESTER; Epidemic Ascribed to Tainted Pastry -- Source of Germ Mystifies Officials. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/little-at-peak-sails-tomorrow-to-defend-british-amateur-title.html | Little, at Peak, Sails Tomorrow To Defend British Amateur Title; California Golf Star's Chances to Be First American to Gain Crown for Second Straight Year Considered Excellent -- He Expects Armour's Advice to Prove Big Help. | True | By William D. Richardson. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/wesleyan-wins-in-tenth-coultas-tallies-with-two-out-to-conquer.html | WESLEYAN WINS IN TENTH.; Coultas Tallies With Two Out to Conquer Clark by 4 to 3. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/miss-perkins-hears-grievances.html | Miss Perkins Hears Grievances. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/jumping-championship-is-won-by-greyflight-at-new-york-spring-horse.html | Jumping Championship Is Won by Greyflight at New York Spring Horse Show; GREYFLIGHT TAKES HORSE SHOW TITLE | True | By Henry R. Ilsley. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/news-of-art-five-diverse-talents.html | NEWS OF ART; Five Diverse Talents. | True | H.D. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/few-beggars-rate-normal-in-tests-only-966-of-6261-arrested-in-15.html | FEW BEGGARS RATE NORMAL IN TESTS; Only 966 of 6,261 Arrested in 15 Months Are Found Not to Have Some Abnormality. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/to-discuss-garden-tours-anne-brown-alumnae-will-hold-luncheon-at.html | TO DISCUSS GARDEN TOURS; Anne Brown Alumnae Will Hold Luncheon at Ritz Tower Today. | True | | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/more-gold-from-holland-receipt-of-1595600-is-reported-by-federal.html | MORE GOLD FROM HOLLAND; Receipt of $1,595,600 Is Reported by Federal Reserve Bank. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/madison-av-movie-faces-ban-by-city-moss-reserves-decision-but.html | MADISON AV. MOVIE FACES BAN BY CITY; Moss Reserves Decision, but Indicates License Will Not Be Granted. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/charles-dunning.html | CHARLES DUNNING. | True | t Special to THE NP%F YORK TLES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/settlement-reached-in-subway-strike-city-agrees-to-revision-of.html | SETTLEMENT REACHED IN SUBWAY STRIKE; City Agrees to Revision of Signal Contract at Increase of $120,000 in Cost. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/may-day-parades-arouse-retailers-midtown-merchants-appeal-to-police.html | MAY DAY PARADES AROUSE RETAILERS; Midtown Merchants Appeal to Police to Shift Routes to Less Busy Districts. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/help-for-a-valuable-work-engineering-index-needs-fund-to-make-it.html | HELP FOR A VALUABLE WORK.; Engineering Index Needs Fund to Make It Self-Sustaining. | True | LEWIS H. STONEMAN | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/telephone-company-honors-two-heroes-theodore-n-vail-medals.html | TELEPHONE COMPANY HONORS TWO HEROES; Theodore N. Vail Medals Presented for Rescues of Window Cleaner and Drowning Boy. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/sail-in-yawl-for-azores-graham-and-friend-leave-on-first-lap-of.html | SAIL IN YAWL FOR AZORES.; Graham and Friend Leave on First Lap of Bermuda-England Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/fencing-titles-go-to-levis-sands-and-armitage-sands-triumphs-in.html | Fencing Titles Go to Levis, Sands and Armitage; SANDS TRIUMPHS IN EPEE CONTESTS | True | By Lincoln A. Werden. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/formosa-quake-dead-now-3185.html | Formosa Quake Dead Now 3,185. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/why-silver.html | WHY SILVER? | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/whitehead-rookie-yields-three-hits-to-score-second-victory-over.html | Whitehead, Rookie, Yields Three Hits to Score Second Victory Over Champions, 10-4. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/overnment-help-may-revive-road-possibility-of-such-aid-to-be.html | OVERNMENT HELP MAY REVIVE 'ROAD'; Possibility of Such Aid to Be Weighed When Code Group and FERA Officials Meet. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/senate-sidetracks-farm-tenant-bill-recommits-the-billiondollar.html | SENATE SIDETRACKS FARM TENANT BILL; Recommits the Billion-Dollar Measure on Borah Motion for Delay to May 12. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/100000000-fund-is-aim-for-housing-mayor-declares-he-expects-at.html | $100,000,000 FUND IS AIM FOR HOUSING; Mayor Declares He Expects at Least That Much From the Federal Government. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/dr-inglis-resigns-made-pastoremeritus-of-third-presbyterian-church.html | DR. INGLIS RESIGNS.; Made Pastor-Emeritus of Third Presbyterian Church, Newark. | True | Special to THE NEW YORK TIMES. | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/lynching-bill-stirs-big-row-in-senate-costigan-finally-gets-chance.html | LYNCHING BILL STIRS BIG ROW IN SENATE; Costigan Finally Gets Chance to Move for a Vote and Southerners Plan Filibuster. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/boy-13-stars-as-jockey.html | Boy, 13, Stars as Jockey. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/jewett-sails-for-faraday-prize.html | Jewett Sails for Faraday Prize. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/predicts-1-silver-soon.html | Predicts $1 Silver Soon. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/miss-vreh-brae-of-david-c-6erli-nuptials-in-church-of-our-lady-of.html | MISS VREH BRaE OF DAVID C. 6ERLI; Nuptials in Church of Our Lady of Lourdes Performed by Mgr. Joseph J. McMahon. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/hits-aaa-over-loss-in-cotton-exports-chamber-of-commerce-intimates.html | HITS AAA OVER LOSS IN COTTON EXPORTS; Chamber of Commerce Intimates Control Laws Caused Part of Decline in 1934. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/rosenbaum-petition-in-delaware.html | Rosenbaum Petition in Delaware | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/new-haven-train-the-comet.html | New Haven Train 'The Comet.' | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/sports-of-the-times-the-good-gaffers.html | Sports of the Times; The Good Gaffers. | True | Reg. U.S. Pat. Off. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/financial-markets-stocks-meet-some-selling-but-net-losses-are.html | FINANCIAL MARKETS; Stocks Meet Some Selling, but Net Losses Are Slight -- Volume of Trading Up to Tuesday's Level. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/berlins-gains-in-air-bring-rival-capitals-in-easy-reach-enhanced.html | Berlin's Gains in Air Bring Rival Capitals in Easy Reach; Enhanced Speed and Increase in Services Are Phenomenal -- State Railways at Peak of Efficiency -- New Roads to Borders. | True | By Frederick T. Birchall. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/georgia-official-talks-secession-commissioner-of-agriculture.html | GEORGIA OFFICIAL TALKS SECESSION; Commissioner of Agriculture Declares Roosevelt Follows the Socialist Program. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/weather-and-the-crops-warmth-needed-to-promote-normal-growth-in.html | WEATHER AND THE CROPS.; Warmth Needed to Promote Normal Growth in Some Sections. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/baltimore-tops-toronto-triumphs-by-112-five-home-runs-featuring.html | BALTIMORE TOPS TORONTO; Triumphs by 11-2, Five Home Runs Featuring Batting Attack. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/greece-executives-2-rebel-generals-papoulas-and-kimissis-put-to.html | GREECE EXECUTIVES 2 REBEL GENERALS; Papoulas and Kimissis Put to Death After Conviction as Engineers of Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/mungo-checks-phillies-dodgers-triumphing-41-ace-righthander-gives.html | Mungo Checks Phillies, Dodgers Triumphing, 4-1; Ace Right-Hander Gives Only Four Hits and Strikes Out Nine -- Frey Drives Fourth Homer -- Brooklyn Keeps League Lead. | True | By Louis Effrat. | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/rainville-scores-in-a-3set-match-canadian-ace-beats-surface-26-62.html | RAINVILLE SCORES IN A 3-SET MATCH; Canadian Ace Beats Surface, 2-6, 6-2, 6-4, to Gain Mason-Dixon Tennis Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/richmond-hill-homes-sold.html | Richmond Hill Homes Sold. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/senators-get-cost-of-3-bonds-plans-hines-tells-committee-the.html | SENATORS GET COST OF 3 BONDS PLANS; Hines Tells Committee the Proposals Would Add From $558,000,000 to $1,622,000,000. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/comrie-adoiph.html | Comrie -- Adoiph. | True | SpL'la] to T'H Ew NOK TIE. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/oil-prospecting-extended.html | Oil Prospecting Extended. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/wallick-throws-donchin-scores-in-4311-of-feature-mat-bout-at-st.html | WALLICK THROWS DONCHIN; Scores In 43:11 of Feature Mat Bout at St. Nicks -- Levin Wins. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/harrison-returning-to-foreign-service-capital-hears-that-veteran.html | HARRISON RETURNING TO FOREIGN SERVICE; Capital Hears That Veteran Diplomat Probably Will Go to Rumania as Minister. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/spontaneous-zest-for-rowing-boon-for-the-sport-at-mit-varsity-crew.html | Spontaneous Zest for Rowing Boon for the Sport at M.I.T.; Varsity Crew This Year Is Lightest in History of Institution, but Smart Enough to Be a Factor in Any Race -- Haines, Son of the Coach, Is Skillful at Stroke Oar. | True | By Robert F. Kelley. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/minister-opposes-antiwar-crusade-dr-jo-white-asks-clergymen-to-meet.html | MINISTER OPPOSES ANTI-WAR CRUSADE; Dr. J.C. White Asks Clergymen to Meet in Opposition to Church Pacifist Rally. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/cornell-ten-loses-83-hobart-lacrosse-players-assume-early-lead-in.html | CORNELL TEN LOSES, 8-3.; Hobart Lacrosse Players Assume Early Lead In Ithaca Game. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/rail-investigation-resolution-may-be-killed-senate-committee-fails.html | Rail Investigation Resolution May Be Killed; Senate Committee Fails to Vote Inquiry Fund | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/art-sale-brings-17632-800-paid-for-18th-century-chippendale-sofa-at.html | ART SALE BRINGS $17,632.; $800 Paid for 18th Century Chippendale Sofa at Auction. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/strike-is-weighed-by-20000-tailors-retail-shops-may-join-the.html | STRIKE IS WEIGHED BY 20,000 TAILORS; Retail Shops May Join the Walkout of 7,000 Wholesale Cleaning Workers. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/l-m-rs-l-k-mcafferty-worker-in-societies-of-trinity-chapel-west.html | 1 M RS. L. K. M'CAFFERTY.; Worker In Societies of Trinity Chapel, West 25th Street. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/columbia-honors-monroe-institute-head-named-professor-emeritus-of.html | COLUMBIA HONORS MONROE; Institute Head Named Professor Emeritus of Education. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/police-lieutenants-meet-they-hear-negro-official-praise-work-in.html | POLICE LIEUTENANTS MEET; They Hear Negro Official Praise Work in Harlem Riots. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/veto-of-bills-restoring-city-salary-cuts-to-be-asked-by-la-guardia.html | Veto of Bills Restoring City Salary Cuts To Be Asked by La Guardia and Taylor | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/in-washington-hitlers-treatyscrapping-not-ignored-by-administration.html | In Washington; Hitler's Treaty-Scrapping Not Ignored by Administration. | True | By Arthur Krock. | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/two-freed-in-pipe-line-case.html | Two Freed in Pipe Line Case. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/artist-sues-for-5250-rehlingquistgaard-charges-john-w-herbert-3d.html | ARTIST SUES FOR $5,250.; Rehling-Quistgaard Charges John W. Herbert 3d Rejected Portrait. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/halts-freight-rate-rise-icc-suspends-increase-in-railwater-tariff.html | HALTS FREIGHT RATE RISE.; I.C.C. Suspends Increase in Rail-Water Tariff From New York. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/foreign-exchange-wednesday-april-24-1935.html | FOREIGN EXCHANGE; Wednesday, April 24, 1935. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/eccles-confirmed-by-vote-in-senate-his-choice-as-governor-of.html | ECCLES CONFIRMED BY VOTE IN SENATE; His Choice as Governor of Reserve Board Is Upheld Without Floor Opposition. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/mrs-sophia-perlee.html | MRS. SOPHIA PERLEE, | True | Special to THs lw YOrK Txzs. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/mutual-aid-pact-now-up-to-russia-france-awaits-promise-accord-will.html | MUTUAL AID PACT NOW UP TO RUSSIA; France Awaits Promise Accord Will Not Conflict With Her Existing Arrangements. | True | By P.j. Philip. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/farm-morale-high-myers-declares-head-of-fca-tells-bond-men-here.html | FARM MORALE HIGH, MYERS DECLARES; Head of FCA Tells Bond Men Here That Situation Is Reasonably Optimistic. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/pirates-defeat-reds-on-rally-in-8th-52-tally-four-times-as.html | PIRATES DEFEAT REDS ON RALLY IN 8TH, 5-2; Tally Four Times as Attempted Double Play Fails -- Blanton Strikes Out Eleven. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/lawrenceville-bows-96-loses-to-plainfield-in-eleventh-as-perkins.html | LAWRENCEVILLE BOWS, 9-6.; Loses to Plainfield In Eleventh as Perkins Stars in Box. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/writ-against-city-denied-court-refuses-injunction-on-bids-for.html | WRIT AGAINST CITY DENIED; Court Refuses Injunction on Bids for Fire-Fighting Equipment. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/refusal-of-credit.html | REFUSAL OF CREDIT. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/sales-in-new-jersey-jersey-city-factory-and-deal-estate-conveyed.html | SALES IN NEW JERSEY.; Jersey City Factory and Deal Estate Conveyed. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/miss-didrikson-gains.html | Miss Didrikson Gains. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/riis-park-charges-false-says-moses-denying-irregularities-he-says.html | RIIS PARK CHARGES FALSE, SAYS MOSES; Denying Irregularities, He Says He Gave Stryker All Information Requested. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/publishers-fight-new-curbs-in-code-newspaper-association-votes-to.html | PUBLISHERS FIGHT NEW CURBS IN CODE; Newspaper Association Votes to Resist Restraint by NRA Under Harrison Bill. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/to-fight-subway-loan-manhattan-companys-counsel-asks-ickes-for.html | TO FIGHT SUBWAY LOAN.; Manhattan Company's Counsel Asks Ickes for Hearing. | True | | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/albany-halts-montreal-carithers-keeps-nine-royal-hits-scattered-in.html | ALBANY HALTS MONTREAL.; Carithers Keeps Nine Royal Hits Scattered in 3-1 Triumph. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/activities-in-real-estate-business-leases.html | Activities in Real Estate; BUSINESS LEASES. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/reich-flag-bows-to-nazis-decree-puts-swastika-banner-above-the.html | REICH FLAG BOWS TO NAZIS; Decree Puts Swastika Banner, Above the National One. | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/mayor-gives-home-for-draw.html | Mayor Gives Home for Draw. | True | ALFRED BYRne. Lord Mayor of Dublin. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/yale-cubs-repulsed-129-choate-gains-first-victory-in-11-years-over.html | YALE CUBS REPULSED, 12-9; Choate Gains First Victory In 11 Years Over Yearling Nine. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/i-willard-van-wert.html | I WILLARD VAN WERT. | True | I Special to THE Ng V YOnK. TIMEs. I | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/convention-program-of-publishers-today.html | Convention Program Of Publishers Today | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/vice-group-gloomy-on-citys-morals-evils-of-sixty-years-ago-still.html | VICE GROUP GLOOMY ON CITY'S MORALS; Evils of Sixty Years Ago Still Here, Range Undiminished, Society's Head Reports. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/thompson-products.html | Thompson Products. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/belgium-seeks-end-to-business-drain-premier-says-half-of-nations.html | BELGIUM SEEKS END TO BUSINESS DRAIN; Premier Says Half of Nation's Companies Are Operating at Actual Losses. | True | By Paul van Zeeland, Premier of Belgium. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/rosenbaum-sales-today-firms-positions-to-be-closed-out-first.html | ROSENBAUM SALES TODAY.; Firm's Positions to Be Closed Out -- First Failure to Shut Market. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/paul-kyle-accused-of-libel-by-woman-78yearold-school-founder-held.html | PAUL KYLE ACCUSED OF LIBEL BY WOMAN; 78-Year-Old School Founder Held in $500 Bail on Letter-Writing Charges. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/h0ward-towlqsend-dies-at-age-of-76-lawyer-and-philanthropist-a.html | H0WARD TOWlqSEND DIES AT AGE OF 76; Lawyer and Philanthropist a Former President of the New York Hospital. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/twins-to-dionnes-here-bronx-family-however-is-no-kin-of-father-of.html | TWINS TO DIONNES HERE.; Bronx Family, However, Is No Kin of Father of Quintuplets. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/cubs-repel-cards-in-tenth-by-7-to-6-batter-three-hurlers-for-15.html | CUBS REPEL CARDS IN TENTH BY 7 TO 6; Batter Three Hurlers for 15 Hits While Warneke Goes Distance for Chicago. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/growing-infants.html | Growing Infants. | True | WHIDDEN GRAHAM | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/first-auto-voting-ends-returns-in-63-plants-show-686-of-employes.html | FIRST AUTO VOTING ENDS.; Returns in 63 Plants Show 68.6% of Employes Are Unaffiliated. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/j-p-burlqes-dead-long-in-wall-st-former-stock-exchange-floor.html | J. P. BURlqES DEAD; LONG IN WALL ST.; Former Stock' Exchange Floor Superintendent Served the Board for 53 Years. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/new-president-for-canada-dry.html | New President for Canada Dry. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/mauretanias-equipment-to-go-on-auction-block.html | Mauretania's Equipment To Go on Auction Block | True | British Official Wireless. | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/jersey-deadlock-laid-to-new-deal-new-committee-formed-to-take-up.html | JERSEY DEADLOCK LAID TO NEW DEAL; New Committee Formed to Take Up Relief Problem as Edge Attacks Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/scores-in-paris-with-poe-poem.html | Scores in Paris With Poe Poem. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/company-reduces-capital.html | Company Reduces Capital. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/new-monarchy-is-opposed.html | New Monarchy Is Opposed. | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/insurance-leader-fights-utility-bill-holding-company-ban-would-dry.html | INSURANCE LEADER FIGHTS UTILITY BILL; Holding Company Ban Would Dry Investment Outlet, Says James Lee Loomis. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/mrs-harders-plans-to-be-wed-to-crawford-burton-in-june-license.html | MRS. HARDER'S PLANS; To Be Wed to Crawford Burton in June -- License Obtained. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/japan-woos-australia-trade-display-opened-in-melbourne-tokyo-to.html | JAPAN WOOS AUSTRALIA.; Trade Display Opened in Melbourne -- Tokyo to Send New Mission. | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/business-school-group-to-meet.html | Business School Group to Meet. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/2-women-convicted-in-vice-raid-cases-prisoners-remanded-for.html | 2 WOMEN CONVICTED IN VICE RAID CASES; Prisoners Remanded for Sentence Monday -- One Is Discharged and Six Await Trial. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/quits-royal-academy-stanley-spencer-acts-as-it-rejects-his-pictures.html | QUITS ROYAL ACADEMY.; Stanley Spencer Acts as It Rejects His Pictures for Exhibition. | True | Special Cable to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/architects-file-many-new-plans-dwellings-flats-and-business.html | ARCHITECTS FILE MANY NEW PLANS; Dwellings, Flats and Business Buildings Projected in City -- Alterations Included. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/two-spanish-fliers-killed.html | Two Spanish Fliers Killed. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/tone-improves-in-paris.html | Tone Improves in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/canadas-wheat-stocks.html | Canada's Wheat Stocks. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/stocks-in-london-paris-and-berlin-british-funds-continue-to-gain-in.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Continue to Gain -- International Issues Aided by Advance Here. | True | Wireless to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/egon-petri-proves-his-piano-mastery-brilliant-audience-applauds.html | EGON PETRI PROVES HIS PIANO MASTERY; Brilliant Audience Applauds Dutch Artist in Recital at the Town Hall. | True | W.B.C. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/wallace-assails-eastern-tariff-says-western-farmer-had-to-get-a.html | WALLACE ASSAILS 'EASTERN' TARIFF; Says Western Farmer Had to Get a Processing Tax to Neutralize Its Effects. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/ryerson-upset-in-golf.html | Ryerson Upset in Golf. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/heads-new-york-library-club.html | Heads New York Library Club. | True | | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/la-salle-academy-scores-by-6-to-1-three-homers-feature-attack.html | LA SALLE ACADEMY SCORES BY 6 TO 1; Three Homers Feature Attack Against De La Salle Nine -- Conway Gives Four Hits. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/l-daniel-f-m-futguon-i.html | L DANIEL F. M. FUtGUSON. I | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/child-to-e-t-nettletons.html | Child to E. T. Nettletons. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/finishing-touches-completed-for-yankees-long-journey-overseas.html | Finishing Touches Completed for Yankee's Long Journey Overseas; YANKEE OFF TODAY FOR RAGES ABROAD | True | By James Robbins. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/record-entry-forecast-in-national-open-golf.html | Record Entry Forecast In National Open Golf | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/inquiry-ordered-on-retail-lobby-house-accuses-national-federation.html | INQUIRY ORDERED ON RETAIL 'LOBBY'; House Accuses National Federation of Department, Chain and Mail Order Houses. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/named-nicaraguan-minister.html | Named Nicaraguan Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/firemen-triumph-in-baseball-opener-conquer-health-department-by-150.html | FIREMEN TRIUMPH IN BASEBALL OPENER; Conquer Health Department by 15-0 as Municipal League Gets Under Way. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/argentina-to-rebuff-us-will-refuse-to-rescind-or-delay-surtax-on.html | ARGENTINA TO REBUFF US.; Will Refuse to Rescind or Delay Surtax on Our Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/publishers-mourn-death-of-mr-ochs-association-in-resolution-voices.html | PUBLISHERS MOURN DEATH OF MR. OCHS; Association in Resolution Voices Its Loss and Extols Influence of His Leadership. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/bullitt-uses-zoo-in-moscow-party-menagerie-helps-ambassador.html | BULLITT USES ZOO IN MOSCOW PARTY; Menagerie Helps Ambassador Entertain 400 in First Formal Reception. | True | By Harold Denny. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/cotton-irregular-in-narrow-trading-longs-liquidate-the-may-position.html | COTTON IRREGULAR IN NARROW TRADING; Longs Liquidate the May Position as Notices Are to Be Put Out Today. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/attack-radio-talk-sent-from-mexico-representatives-cite-criticism.html | ATTACK RADIO TALK SENT FROM MEXICO; Representatives Cite Criticism by Catholic Paper of Poem Read Over Radio. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/many-icebergs-sighted-captains-of-two-liners-report-unusual-fields.html | MANY ICEBERGS SIGHTED.; Captains of Two Liners Report Unusual Fields Off Coast. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/mr-rogers-tries-to-answer-the-question-of-the-day.html | Mr. Rogers Tries to Answer The Question of the Day | True | WILL ROGERS | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/23602696-graft-hinted-by-schultz-counsel-tries-to-win-admission.html | $236,026.96 'GRAFT' HINTED BY SCHULTZ; Counsel Tries to Win Admission From Witness That Money May Have Been 'Shake.' | True | By Meyer Berger. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/fordham-tops-columbia-barabass-drive-spoiling-nohit-game-for.html | Fordham Tops Columbia, Barabas's Drive Spoiling No-Hit Game for Estwanick; ESTWANICK BLANKS COLUMBIA NINE, 7-0 | True | By Arthur J. Daley. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/reserve-officers-called-91-in-quartermaster-group-to-go-on-duty-for.html | RESERVE OFFICERS CALLED; 91 in Quartermaster Group to Go on Duty for Two Weeks in July. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/strus-scrugs.html | Strus -- Scrugs. | True | | C1B 259617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/hosiery-industry-held-best-in-years-jh-brine-tells-national.html | HOSIERY INDUSTRY HELD BEST IN YEARS; J.H. Brine Tells National Association Code Has Been Benefit -- Hits Price-Cutting. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/the-screen.html | THE SCREEN | True | At The Fifty-fifth. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/clement-is-named-prr-president-vice-president-and-acting-head.html | CLEMENT IS NAMED P.R.R. PRESIDENT; Vice President and Acting Head Succeeds General Atterbury, Who Resigns. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/two-found-guilty-in-miami-gem-case-montone-and-call-are-convicted.html | TWO FOUND GUILTY IN MIAMI GEM CASE; Montone and Call Are Convicted of Armed Robbery in Hotel Hold-Up. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/taking-cant-out-of-war.html | TAKING CANT OUT OF WAR. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/strikers-to-vote-on-chevrolet-plan-men-agree-to-act-on-offer-of-pay.html | STRIKERS TO VOTE ON CHEVROLET PLAN; Men Agree to Act on Offer of Pay Rise and Ask Sloan to Witness Balloting. | True | Special to THE NEW YORK TIMES. | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/jn-edy-named-budget-aide.html | J.N. Edy Named Budget Aide. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/state-sons-of-revolution-elect.html | State Sons of Revolution Elect. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/speculators-rule-in-silver-market-operators-abroad-find-situation.html | SPECULATORS RULE IN SILVER MARKET; Operators Abroad Find Situation to Their Liking as Treasury Advances Its Price. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/weird-dog-wins-prize-at-pet-show-whimsies-get-most-of-awards-at.html | WEIRD DOG' WINS PRIZE AT PET SHOW; Whimsies Get Most of Awards at 11th Annual Exhibition of Kips Bay Boys Club. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/stewartwarner-shows-200-rise-first-quarter-net-of-496063-compares.html | STEWART-WARNER SHOWS 200% RISE; First Quarter Net of $496,063 Compares With $167,495 a Year Before. | True | | C1B 259617 |
| 1935-04-25 | 1935-04-25 | https://www.nytimes.com/1935/04/25/archives/miss-rita-le-blanc-engaged-to-be-wed-parents-on-30th-anniversary-of.html | MISS RITA LE BLANC ENGAGED TO BE WED; Parents on 30th Anniversary of Their Marriage Announce Her Troth to Allen P. Green Jr. | True | | C1B 259617 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/w-h-brennan-dies-orchestra-offigb-general-manager-of-boston.html | W. H. BRENNAN DIES ORCHESTRA OFFIGB; General Manager of Boston Symphony for Almost Two Decades. | True | Special to Tss Nmw Yo. Tms. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/sugar-company-to-reduce-board.html | Sugar Company to Reduce Board | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/book-notes.html | BOOK NOTES | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/progressive-mr-borah.html | PROGRESSIVE MR. BORAH. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/to-speak-at-republican-forum.html | To Speak at Republican Forum. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mine-stocks-off-toronto-board.html | Mine Stocks Off Toronto Board. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/german-pastors-pay-cut-pensions-also-are-reduced-5-per-cent-in.html | GERMAN PASTORS' PAY CUT; Pensions Also Are Reduced 5 Per Cent in Wuerttemberg. | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/montreal-on-top-126-kimseys-pitching-and-hitting-feature-defeat-of.html | MONTREAL ON TOP. 12-6.; Kimsey's Pitching and Hitting Feature Defeat of Albany. | True | | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/carroll-buffalo-tops-newark-162-holds-bears-to-three-hits-as-mates.html | CARROLL, BUFFALO, TOPS NEWARK, 16-2; Holds Bears to Three Hits as Mates Rout Wicker and La Rocca in Early Drive. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/raising-the-school-age.html | RAISING THE SCHOOL AGE. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/again-heads-fine-arts-society.html | Again Heads Fine Arts Society. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/howell-condemns-talmadge-stand-publisher-of-atlanta-constitution.html | HOWELL CONDEMNS TALMADGE STAND; Publisher of Atlanta Constitution Breaks With Governor on His Anti-Roosevelt Policy. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/screen-notes.html | SCREEN NOTES | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/salesgains-seen-by-furniture-men-fall-rise-based-on-increase-of-5.html | SALESGAINS SEEN BY FURNITURE MEN; Fall Rise Based on Increase of 5% for First Quarter at Advertising Session. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/helmann-honored-in-london.html | Helmann Honored in London. | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/truce-is-rejected-in-cleaners-strike-committee-opposes-deutschs.html | TRUCE IS REJECTED IN CLEANERS' STRIKE; Committee Opposes Deutsch's Plan, but Agrees to Attend Conference With Mayor. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/reinterpreting-whewell.html | Reinterpreting Whewell. | True | HAROLD W. STEVENS. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/r-mar6aret-koppel-wed-to-j-b-henry-ceremony-in-philadelphia-is.html | r MAR6ARET KOPPEL WED TO J. B. HENRY; Ceremony in Philadelphia Is Performed by the Father of Bride, Rev. C. G. Koppel. | True | Bpecla! to TJ NEW YORK T/2ecgS. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/seaboard-train-time-cut-the-robert-e-lee-will-slice-3-12-hours-off.html | SEABOARD TRAIN TIME CUT.; The Robert E. Lee Will Slice 3 1/2 Hours Off Run to Atlanta. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/utility-consolidation-sought.html | Utility Consolidation Sought. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/financial-markets-rise-in-official-buying-price-for-silver-and.html | FINANCIAL MARKETS; Rise in Official Buying Price for Silver and Reopening of Chicago Board of Trade Monopolize Interest. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/toscanini-directs-beethoven-mass-impressive-performance-given-by.html | TOSCANINI DIRECTS BEETHOVEN MASS; Impressive Performance Given by the Philharmonic With Schola Cantorum's Aid. | True | By Olin Downes. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/st-johns-on-top-176-crushes-upsala-nine-scoring-seven-runs-in-fifth.html | ST. JOHN'S ON TOP, 17-6.; Crushes Upsala Nine, Scoring Seven Runs in Fifth. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/bethlehem-steel-reports-advance-loss-607298-in-quarter-against.html | BETHLEHEM STEEL REPORTS ADVANCE; Loss $607,298 in Quarter, Against $902,044 a Year Before, Grace Says. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/joserh-b-browne.html | JOSERH B, BROWNE. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/heads-physical-education-group.html | Heads Physical Education Group | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/daniels-attacked-on-mexican-issue-pennsylvania-representative.html | DANIELS ATTACKED ON MEXICAN ISSUE; Pennsylvania Representative Charges Envoy Is Blind to Crimes of Officials. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/new-vitamin-discovered-offered-as-anemia-cure.html | New Vitamin Discovered; Offered as Anemia Cure | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/police-quintet-scores.html | Police Quintet Scores. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/angela-3-murray-a-bride-in-newark-j-her-marriage-to-dr-thomas.html | ANGELA (3. MURRAY A BRIDE IN NEWARK; J Her Marriage to Dr. Thomas Cahill Davis Performed by the Rev. John L. Finnerty. | True | Special to TE NIW YOR TS. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/bank-of-mexico-acts.html | Bank of Mexico Acts. | True | Special Cable to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/joseph-clendenin-has-dinner-party-honors-his-daughter-mrs-so-bailey.html | JOSEPH CLENDENIN HAS DINNER PARTY; Honors His Daughter, Mrs. S.O. Bailey, Who Sails on the Aquitania Tonight. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/titherington-case-upset-200384-judgment-for-him-reversed-retrial.html | TITHERINGTON CASE UPSET; $200,384 Judgment for Him Reversed, Retrial Ordered. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mcormick-tells-of-perils-in-nira-asserts-publishers-in-the-code.html | M'CORMICK TELLS OF PERILS IN NIRA; Asserts Publishers in the Code Negotiations Saved Freedom of Press for Nation. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/chemists-develop-food-safeguards-reveal-that-cellophane-has-been.html | CHEMISTS DEVELOP FOOD SAFEGUARDS; Reveal That Cellophane Has Been Improved to Preserve Delicacies for the Table. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mayor-hits-back-on-air-base-waste-resents-charge-that-cost-of-east.html | MAYOR HITS BACK ON AIR BASE 'WASTE'; Resents Charge That Cost of East River Relief Work Was $160,000 Over Estimate. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/situation-is-tense-on-polish-border-ten-germans-are-seized-for.html | SITUATION IS TENSE ON POLISH BORDER; Ten Germans Are Seized for Spreading False Rumors of an Impending Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/france-uncertain-over-vote-lineup-8-ministers-172-senators-313.html | FRANCE UNCERTAIN OVER VOTE LINE-UP; 8 Ministers, 172 Senators, 313 Deputies Seek Re-election in Municipal Polls May 5. | True | By P.j. Philip. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/fg-peabody-divorced-former-gladys-ruth-quarre-gets-decree-at-carson.html | F.G. PEABODY DIVORCED.; Former Gladys Ruth Quarre Gets Decree at Carson City. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/yankee-gets-impressive-salute-as-she-sails-for-racing-abroad.html | Yankee Gets Impressive Salute As She Sails for Racing Abroad; Whistles of Steamships, Freighters, Fishing and Other Craft Create Din in Boston Harbor When Sloop Heads for Open Sea -- Lambert's Atlantic Goes Along as Convoy. | True | By James Robbins. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/reds-behind-frey-blank-pirates-cincinnati-pitcher-allows-six-hits.html | Reds, Behind Frey, Blank Pirates; Cincinnati Pitcher Allows Six Hits in 6-0 Victory, Leads Way in Field and at Bat. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/gas-layer-fixed-on-four-planets-methanes-height-and-weight-figured.html | GAS LAYER FIXED ON FOUR PLANETS; Methane's Height and Weight Figured on Jupiter, Saturn, Uranus and Neptune. | True | By William L. Laurence. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/tenders-on-50000000-treasury-offers-273day-bills-dated-may-1-on.html | TENDERS ON $50,000,000.; Treasury Offers 273-Day Bills, Dated May 1, on Discount Basis. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/virginia-triumphs-54-tops-west-virginia-on-threerun-rally-in-eighth.html | VIRGINIA TRIUMPHS, 5-4.; Tops West Virginia on Three-Run Rally in Eighth Inning. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/notables-to-see-marion-wilson-wed-many-will-arrive-in-newport-today.html | NOTABLES TO SEE MARION WILSON WED; Many Will Arrive in Newport Today -- Mrs. E. M. Armstrong Gives Supper Tonight. | True | Special to THE NmW YORK TES. | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/sports-of-the-times-bowled-for-a-duck.html | Sports of the Times; Bowled for a Duck. | True | Reg. U.S. Pat. Off. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/seeks-to-settle-compensation-cases-van-schaick-will-apply-to-court.html | SEEKS TO SETTLE COMPENSATION CASES; Van Schaick Will Apply to Court Today to Use International Reinsurance's Funds. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/rev-george-h-ottaway.html | ,REV. GEORGE H. OTTAWAY. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/exploited-physicians-free-work-reduces-their-incomes-to-the.html | EXPLOITED PHYSICIANS.; Free Work Reduces Their Incomes, to the Detriment of Many. | True | LINN EMERSON, M.D. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/2-runaways-seized-when-river-trip-ends-schenectady-boys-12-and-13.html | 2 RUNAWAYS SEIZED WHEN RIVER TRIP ENDS; Schenectady Boys, 12 and 13, Had Saved Up $5.50 to See World -- Playmate Reveals Plans | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/americans-sign-dutton-as-pilot-defense-man-agrees-to-lead-new-york.html | AMERICANS SIGN DUTTON AS PILOT; Defense Man Agrees to Lead New York Sextet for Two Years -- Helmer to Coach. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/stocks-in-london-paris-and-berlin-english-market-firm-but-trading.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firm, but Trading Remains Light -- British Funds Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mrs-berger-assailed-by-dismissed-dean-sought-to-dominate-faculty-of.html | MRS. BERGER ASSAILED BY DISMISSED DEAN; Sought to Dominate Faculty of Wisconsin University Branch, Committee Is Told. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/son-to-the-frank-l-polks-jr-q.html | Son to the Frank L. Polks Jr. .q | True | pecial to TNg Nzw YORK Tl,',{Ec. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/big-rise-in-brokers-loans-up-100000000-in-week-but-bank-credit-here.html | BIG RISE IN BROKERS' LOANS.; Up $100,000,000 in Week, but Bank Credit Here Drops $5,000,000 | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/london-market-enlivened-washingtons-increase-in-silver-price-spurs.html | LONDON MARKET ENLIVENED.; Washington's Increase in Silver Price Spurs Speculation. | True | Special Cable to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/treasury-silent-as-silver-mounts-while-world-market-nears-new.html | TREASURY SILENT AS SILVER MOUNTS; While World Market Nears New Figure Here, China Again Protests Our Policy. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/novel-style-show-given-for-charity-fashions-for-all-ages-from-5-to.html | NOVEL STYLE SHOW GIVEN FOR CHARITY; Fashions for All Ages From 5 to 50 Included in Display Staged at Sherry's. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/jobless-cheered-by-foxy-grandpa-jovial-carl-e-schultze-69-creator.html | JOBLESS CHEERED BY FOXY GRANDPA; Jovial Carl E. Schultze, 69, Creator of Character in Cartoon, Aids Destitute. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/son-to-the-john-r-greggs.html | Son to the John R. Greggs. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/bonus-action-sped-to-bar-long-fight-on-lynching-bill-harrison.html | BONUS ACTION SPED TO BAR LONG FIGHT ON LYNCHING BILL; Harrison Measure Is Reported to Senate as Southerners Threaten Filibuster. | True | Special to THE NEW YORK TIMES. | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/viking-is-victor-in-bermuda-race-trimmingham-sloop-shows-way-in.html | VIKING IS VICTOR IN BERMUDA RACE; Trimmingham Sloop Shows Way in Second of Series for Prince of Wales Cup. | True | Special Cable to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mortgage-body-prepares-to-take-over-two-firms.html | Mortgage Body Prepares To Take Over Two Firms | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/charles-a-stockstrom.html | CHARLES A. STOCKSTROM. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/appleby-is-cue-victor.html | Appleby Is Cue Victor. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/son-admits-killing-judge-and-wife-austin-tex-youth-of-20-says-he.html | SON ADMITS KILLING JUDGE AND WIFE; Austin, Tex., Youth of 20 Says He Shot Them for 'Revenge' and Father's Insurance. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/next-coughlin-meeting-in-cleveland.html | Next Coughlin Meeting in Cleveland. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/bernard-smith-on-weston-board.html | Bernard Smith on Weston Board | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/7-gain-in-output-by-power-concern-north-americans-electricity.html | 7% GAIN IN OUTPUT BY POWER CONCERN; North American's Electricity Production in Quarter Near Record for 3 Months. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/creditors-are-enjoined-banks-with-rosenbaum-claims-barred-from.html | CREDITORS ARE ENJOINED.; Banks With Rosenbaum Claims Barred From Selling Collateral. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/columbia-seniors-record-optimism-year-book-poll-shows-they-expect-a.html | COLUMBIA SENIORS RECORD OPTIMISM; Year Book Poll Shows They Expect a Yearly Income of $5,102 by 1940. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/gold-from-holland-and-canada-arrives-428000000-shipped-here-since.html | GOLD FROM HOLLAND AND CANADA ARRIVES; $428,000,000 Shipped Here Since Start of Year -- Foreign Exchanges Are Firmer. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/phone-talk-here-encircles-globe-att-officials-50-feet-apart-chat.html | PHONE TALK HERE ENCIRCLES GLOBE; A.T.&T. Officials, 50 Feet Apart, Chat Over Circuit of 23,000 Miles. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/barter-with-salvador.html | Barter With Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/the-right-to-parade.html | THE RIGHT TO PARADE. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/forest-fires-burn-big-suffolk-areas-flames-in-deer-park-district.html | FOREST FIRES BURN BIG SUFFOLK AREAS; Flames in Deer Park District Kept From Homes by Women as Men Fight in Woods. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/superpower-to-buy-stock.html | Superpower to Buy Stock. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/power-plant-idea-kept-up-by-mayor-will-not-drop-municipal-plan.html | POWER PLANT IDEA KEPT UP BY MAYOR; Will Not Drop Municipal Plan Until Electricity Costs Are Substantially Reduced. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/commodity-markets-price-movements-mixed-with-trading-quite-heavy.html | COMMODITY MARKETS.; Price Movements Mixed, With Trading Quite Heavy -- Many Declines in Cash List. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/rosenbaum-grains-cause-no-flurry-companys-holdings-are-sold-quickly.html | ROSENBAUM GRAINS CAUSE NO FLURRY; Company's Holdings Are Sold Quickly and in Orderly Way on Chicago Board. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/telegram-in-congressional-record.html | Telegram in Congressional Record. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/naval-stores.html | NAVAL STORES. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/roads-plan-to-get-i-carpool-benefits-scheme-to-be-put-into-effect.html | ROADS PLAN TO GET I CAR-POOL BENEFITS; Scheme to Be Put Into Effect Next Week Will 'Average' Amounts Paid. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/bank-of-england-shows-rise-in-ratio-increase-of-733000-in.html | BANK OF ENGLAND SHOWS RISE IN RATIO; Increase of 733,000 in Circulation Offset by 3,477,000 Decrease in Deposits. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/locally-dressed-meats-us-department-of-agriculture.html | LOCALLY DRESSED MEATS.; U.S. Department of Agriculture. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/circuit-drives-by-selkirk-and-hill-mark-yanks-triumph-yankees12.html | Circuit Drives by Selkirk and Hill Mark Yanks' Triumph; YANKEES12 HITS BEAT RED SOX, 12-4 | True | By John Drebinger. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/theatre-block-auction-today.html | Theatre Block Auction Today. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/wa-noyes-to-receive-the-priestley-medal-it-is-chemical-societys.html | W.A. NOYES TO RECEIVE THE PRIESTLEY MEDAL; It is Chemical Society's Highest Prize -- Dr. R.M. Fuoss Gets Threshold Award. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/atterbury-and-the-prr.html | ATTERBURY AND THE P.R.R. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mr-rogers-makes-a-bow-to-a-cap-and-gown-boy.html | Mr. Rogers Makes A Bow To a 'Cap and Gown Boy' | True | WILL ROGERS | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/us-envoy-off-to-afghanistan.html | U.S. Envoy Off to Afghanistan. | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/joins-clearing-association.html | Joins Clearing Association. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/debenture-flotation-addressographmultigraph.html | DEBENTURE FLOTATION.; Addressograph-Multigraph. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/cubs-rout-paul-dean-to-triumph-cardinals-hurling-ace-suffers-first.html | Cubs Rout Paul Dean to Triumph;; Cardinals' Hurling Ace Suffers First Defeat in Relief Role, 7-5 -- Klein Gets Homer. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/yacht-club-purchases-property-on-city-island.html | Yacht Club Purchases Property on City Island | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/calls-city-music-centre-mayor-welcoming-chorus-tells-of-attainments.html | CALLS CITY MUSIC CENTRE; Mayor, Welcoming Chorus, Tells of Attainments Here. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/california-assembly-urges-governor-to-release-both-mooney-and.html | California Assembly Urges Governor To Release Both Mooney and Billings | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/six-reported-in-agreement.html | Six Reported in Agreement. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/general-motors-shows-wide-gains-net-earnings-working-capital-and.html | GENERAL MOTORS SHOWS WIDE GAINS; Net Earnings, Working Capital and Sales Increased in First Quarter of Year. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/bank-of-france-loses-gold-again-drop-of-361000000-francs-makes.html | BANK OF FRANCE LOSES GOLD AGAIN; Drop of 361,000,000 Francs Makes 1,611,000,000 Total in Last Three Weeks. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/lydia-kitt-bet___rothed-westchester-girl-to-become-bride-j-of-john.html | LYDIA KITT BET___ROTHED.; Westchester Girl to Become Bride J of John Van Schaick Norton. J | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/nyu-cubs-beaten-86-roosevelt-high-nine-triumphs-as-spina-strikes.html | N.Y.U. CUBS BEATEN, 8-6.; Roosevelt High Nine Triumphs as Spina Strikes Out Twelve. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/banks-of-3-cities-own-wheel-stock-kelseyhayes-company-files-report.html | BANKS OF 3 CITIES OWN WHEEL STOCK; Kelsey-Hayes Company Files Report With SEC, Showing Also Salaries of Officers. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/engineering-awards-drop-low-public-and-private-jobs-bring-weekly.html | ENGINEERING AWARDS DROP; Low Public and Private Jobs Bring Weekly Volume Down. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mit-head-speaks-here.html | M.I.T. Head Speaks Here. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/famous-stallion-dead-blandford-sire-of-three-derby-winners-succumbs.html | FAMOUS STALLION DEAD.; Blandford, Sire of Three Derby Winners, Succumbs in England. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/son-born-to-mrs-elmer-newton.html | Son Born to Mrs. Elmer Newton. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/john-f-young.html | JOHN F. YOUNG. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/seeks-gold-in-galleons-american-party-leaves-bermuda-in-quest-of.html | SEEKS GOLD IN GALLEONS.; American Party Leaves Bermuda in Quest of Treasure. | True | Special Cable to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/retail-federation-to-push-program-does-not-fear-an-examination-by.html | RETAIL FEDERATION TO PUSH PROGRAM; Does Not Fear an Examination by Congressional Committee, Louis E. Kirstein Says. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/greenwich-house-reports.html | Greenwich House Reports. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/auburn-automobile.html | Auburn Automobile. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/gold-rises-again-at-the-reichsbank-holdings-gain-119000-marks-in.html | GOLD RISES AGAIN AT THE REICHSBANK; Holdings Gain 119,000 Marks in Week to 81,132,000 -- Were 79,101,000 Jan. 1. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/slain-in-hollywood-home-paul-wharton-was-designer-of-film-actresses.html | SLAIN IN HOLLYWOOD HOME; Paul Wharton Was Designer of Film Actresses' Clothing. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/honor-head-of-typewriter-co.html | Honor Head of Typewriter Co. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/dominicans-seize-4-men-aboard-ship-former-officials-are-taken-off.html | DOMINICANS SEIZE 4 MEN ABOARD SHIP; Former Officials Are Taken Off the Borinquen After Her Departure From Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/new-york-leads-in-safety.html | New York Leads in Safety. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/lamont-on-santa-fes-board.html | Lamont on Santa Fe's Board. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mrs-k-c-turner-to-wed-she-will-be-married-tomorrow-to-nathaniel-b.html | MRS. K. C. TURNER TO WED; She Will Be Married Tomorrow to Nathaniel B. Wales. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/author-sees-trend-to-slime-in-novels-ellen-glasgow-warns-that.html | AUTHOR SEES TREND TO SLIME IN NOVELS; Ellen Glasgow Warns That Movement Can Lead Only to 'Death of a Culture.' | True | | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/weekly-statement-of-bank-of-canada-note-circulation-increased-in.html | WEEKLY STATEMENT OF BANK OF CANADA; Note Circulation Increased in Week -- Ratio of Reserves Also Rises. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/370-city-park-concerts-arranged-for-summer.html | 370 City Park Concerts Arranged for Summer | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/must-answer-gold-bond-suit.html | Must Answer Gold Bond Suit. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/sir-albert-e-g00derham-distiller-and-financier-of-toronto-dies-at.html | SIR ALBERT E. G00DERHAM.; Distiller and Financier of Toronto Dies at Age of 73. I | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/paramount-publix-ready-to-reorganize-judge-coxe-approves-atlas-plan.html | PARAMOUNT PUBLIX READY TO REORGANIZE; Judge Coxe Approves Atlas Plan for Underwriting Subscriptions to Warrants. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/chevy-chase-picks-may-queen.html | Chevy Chase Picks May Queen. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/colby-sees-party-split-by-new-deal-former-secretary-of-state-says.html | COLBY SEES PARTY SPLIT BY NEW DEAL; Former Secretary of State Says the Democrats Have Created Socialistic Tyranny. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/better-trial-bar-urged-by-thacher-exsolicitor-general-suggests-that.html | BETTER TRIAL BAR URGED BY THACHER; Ex-Solicitor General Suggests That British System Be Adopted Here. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/rise-in-crude-oil-stocks-total-of-324373000-barrels-on-april-20-was.html | RISE IN CRUDE OIL STOCKS.; Total of 324,373,000 Barrels on April 20 Was a Gain of 84,000. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/finds-sharp-upturn-due-soon-in-realty-analyst-says-all-signs-point.html | FINDS SHARP UPTURN DUE SOON IN REALTY; Analyst Says All Signs Point to Broad Rise in Property Demand and Values. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/domestic-bonds-generally-higher-many-minor-rail-issues-rise-a-point.html | DOMESTIC BONDS GENERALLY HIGHER; Many Minor Rail Issues Rise a Point or More in Less Active Trading. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/sailor-tells-of-torture-rozen-near-collapse-in-testifying-against.html | SAILOR TELLS OF TORTURE.; Rozen Near Collapse in Testifying Against Alleged Kidnappers. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/move-by-home-insurance-special-meeting-called-to-avert-foreclosure.html | MOVE BY HOME INSURANCE; Special Meeting Called to Avert Foreclosure of Loans. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/60000-embattled-in-9day-conflict-bolivians-and-paraguayans-both.html | 60,000 EMBATTLED IN 9-DAY CONFLICT; Bolivians and Paraguayans Both Claim Gains in Chaco War -- Fighting Is Bitter. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/praises-advertising-attracts-more-people-than-ever-before-kenneth.html | PRAISES ADVERTISING.; Attracts More People Than Ever Before, Kenneth Collins Says. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/bank-auditors-to-meet-today.html | Bank Auditors to Meet Today. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/two-millen-kin-arrested.html | Two Millen Kin Arrested. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/leaves-silk-code-body-bh-perry-says-nothing-is-done-for-converting.html | LEAVES SILK CODE BODY.; B.H. Perry Says Nothing Is Done for Converting Branch | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/average-volume-of-reserve-bank-credit-gains-1000000-in-week-to.html | Average Volume of Reserve Bank Credit Gains $1,000,000 in Week to April 24 | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/schultz-offered-to-pay-100000-tax-defense-is-closed-accountant.html | SCHULTZ OFFERED TO PAY $100,000 TAX; DEFENSE IS CLOSED; Accountant Testifies He Twice Tried to Settle Federal Income Levy Claims. | True | By Meyer Berger. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/liquor-bribery-charged-state-board-agent-accused-of-extortion-by.html | LIQUOR BRIBERY CHARGED.; State Board Agent Accused of Extortion by Grocer. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/divorce-to-rc-hemingway.html | Divorce to R.C. Hemingway. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/coucci-pilots-mrs-payne-whitneys-galsac-to-second-victory-at.html | Coucci Pilots Mrs. Payne Whitney's Galsac to Second Victory at Jamaica; GALSAC CAPTURES THE LOCUST PURSE | True | By Fred van Ness. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/rebels-hold-mexican-town-a-day.html | Rebels Hold Mexican Town a Day | True | Special Cable to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/borah-not-invited-to-berlin.html | Borah Not Invited to Berlin. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/dra-gruenberger-of-austria-is-dead-ias-food-minister-fought-to-save.html | DR.A. GRUENBERGER OF AUSTRIA IS DEAD; iAs Food Minister Fought to Save Starving People While Currency's Value Fell. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/outlines-own-plan-for-fox-theatres-brooklyn-operator-compares-it.html | OUTLINES OWN PLAN FOR FOX THEATRES; Brooklyn Operator Compares It With Weisman Proposal Now Before Court. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/germans-resent-article-press-agrees-macdonalds-attack-must-be-taken.html | GERMANS RESENT ARTICLE.; Press Agrees MacDonald's Attack Must Be Taken Seriously. | True | Special Cable to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/framingham-college-burned.html | Framingham College Burned. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/extra-dividends-on-diamond-match-issues-accompanied-by-140000-gift.html | Extra Dividends on Diamond Match Issues Accompanied by $140,000 'Gift' to Employes | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/coffee-growers-gather-brazilians-study-plans-to-cope-with.html | COFFEE GROWERS GATHER.; Brazilians Study Plans to Cope With Depression in Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/athletics-stop-senators-10-to-0-wilshere-rookie-holds-washington-to.html | ATHLETICS STOP SENATORS, 10 TO 0; Wilshere, Rookie, Holds Washington to Two Hits While Teammates Collect 15. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/thomas-a-hughes.html | THOMAS A. HUGHES, | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/may-day-parades-arouse-11-groups-10-civic-and-trade-bodies-join.html | MAY DAY PARADES AROUSE 11 GROUPS; 10 Civic and Trade Bodies Join West Side Association in Move to Upset Plans. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/clearing-bridge-approach.html | Clearing Bridge Approach. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/3100-for-a-first-edition-1808-microcosm-of-london-goes-with.html | $3,100 FOR A FIRST EDITION; 1808 'Microcosm of London' Goes With Rowlandson Drawings. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/fixing-up-the-railroads-bond-issue-for-mere-twentyfive-billions.html | FIXING UP THE RAILROADS.; Bond Issue for Mere Twenty-five Billions Would Do It. | True | HALLIDAY WITHERSPOON. | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/hupp-suits-ended-new-board-elected-rival-factions-have-equal-voice.html | HUPP SUITS ENDED; NEW BOARD ELECTED; Rival Factions Have Equal Voice in Motor Car Company -- To Name Officers Next Week. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/distillers-income-declines.html | Distillers' Income Declines. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/radio-invention-helps-end-static-new-ultrashortwave-system-heralded.html | RADIO INVENTION HELPS END STATIC; New Ultra-Short-Wave System Heralded as Opening New Era in Communication. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/defend-movie-project-builders-counsel-hold-madison-av-area-is.html | DEFEND MOVIE PROJECT.; Builder's Counsel Hold Madison Av. Area Is Business Zone. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/consolidated-oil-plans-refunding-62500000-bond-issue-in-view-to.html | CONSOLIDATED OIL PLANS REFUNDING; $62,500,000 Bond Issue in View to Retire One of $48,781,700 and 8% Preferred Stock. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/poland-may-be-invited.html | Poland May Be Invited. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/d-l-george-dies-new-york-bank-member-of-investment-firm-of-george.html | D. L. GEORGE DIES; NEW YORK BANK; Member of Investment Firm of George & Farrington Until Last January. | True | .qpecia] to THS Ngw YORK TIDSS. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/text-of-byrnekillgrew-bill-setting-up-unemployment-insurance-system.html | Text of Byrne-Killgrew Bill Setting Up Unemployment Insurance System in State | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mdonald-assails-reich-as-chief-bar-to-europes-peace-holds-other.html | M'DONALD ASSAILS REICH AS CHIEF BAR TO EUROPE'S PEACE; Holds Other Nations Justified in Questioning Berlin's Pacific Protestations. | True | By Charles A. Selden. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/prices-of-cotton-jump-with-silver-strength-in-securities-and-buying.html | PRICES OF COTTON JUMP WITH SILVER; Strength in Securities and Buying by Mills Also Help Rise of 16 to 28 Points. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/dividend-appeal-granted-virginiacarolina-chemical-decree-to-go-to.html | DIVIDEND APPEAL GRANTED; Virginia-Carolina Chemical Decree to Go to High Court. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/gold-imports-lift-banks-reserves-treasury-disbursements-also-a.html | GOLD IMPORTS LIFT BANKS' RESERVES; Treasury Disbursements Also a Factor in Rise of $218,000,000 in Week to New Record. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/predict-a-rebuke-to-ickes-by-house-leaders-say-members-will-delete.html | PREDICT A REBUKE TO ICKES BY HOUSE; Leaders Say Members Will Delete Bill Provision for an Under-Secretaryship. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/catholic-drive-opens-may-4.html | Catholic Drive Opens May 4. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/carroll-fights-boycott-injunction-plea-says-union-is-blocking.html | CARROLL FIGHTS 'BOYCOTT'; Injunction Plea Says Union Is Blocking Forthcoming Revue. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/golver-gordon-66-isales-expert-dies-official-of-advertising-firm.html | GOLVER GORDON, 66, ISALES EXPERT, DIES; Official of Advertising Firm Here First Entered That Business as Boy of 14. | True | I Specta/to Ngw Yolug Ts. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/changes-in-firms-on-stock-exchanges-three-brokerage-concerns-to-be.html | CHANGES IN FIRMS ON STOCK EXCHANGES; Three Brokerage Concerns to Be Dissolved on April 30 -- Two to Be Formed. | True | | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/experts-at-odds-on-neutral-policy-emphasis-should-be-on-duties-not.html | EXPERTS AT ODDS ON NEUTRAL POLICY; Emphasis Should Be on Duties, Not Rights, International Law Society Is Told. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/detective-quits-in-gem-theft.html | Detective Quits in Gem Theft. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/cotton-men-assail-wallace-and-tax-secretary-and-tugwell-should.html | COTTON MEN ASSAIL WALLACE AND TAX; Secretary and Tugwell Should Resign, W.D. Anderson Says at Augusta Meeting. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/sec-rules-on-advertising-ordinary-expenditures-need-not-be-reported.html | SEC RULES ON ADVERTISING; Ordinary Expenditures Need Not Be Reported, It Holds. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/foundation-for-blind-to-move.html | Foundation for Blind to Move. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/paris-market-irregular.html | Paris Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/louis-knocks-out-toles.html | Louis Knocks Out Toles. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/bus-permit-award-urged-west-side-association-champions-the-8th.html | BUS PERMIT AWARD URGED; West Side Association Champions the 8th Avenue Company. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/army-asks-new-recruits-enlistments-to-start-july-1-3814-sought-in.html | ARMY ASKS NEW RECRUITS.; Enlistments to Start July 1 -- 3,814 Sought in This Area. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/dance-tonight-for-school-fund.html | Dance Tonight for School Fund. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/columbia-cub-netmen-on-top.html | Columbia Cub Netmen on Top. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/a-new-nira.html | A NEW NIRA. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/consumer-to-advise-in-writing-standards-council-will-appoint.html | CONSUMER TO ADVISE IN WRITING STANDARDS; Council Will Appoint Committee to Aid on Specifications for 'Over-the-Counter' Goods. | | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/westchester-gas-cheaper-consolidated-cuts-rates-on-fuel-used-for.html | WESTCHESTER GAS CHEAPER.; Consolidated Cuts Rates on Fuel Used for Heating. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/head-gas-company.html | HEAD GAS COMPANY. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mcarl-approves-aaa-wheat-program-action-covers-1935-contracts-under.html | M'CARL APPROVES AAA WHEAT PROGRAM; Action Covers 1935 Contracts Under Which Farmers Get Pay Without Cut in Acreage. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/rainbow-ball-rally-debutante-committee-honored-by-mrs-gs-steele-at.html | RAINBOW BALL RALLY.; Debutante Committee Honored by Mrs. G.S. Steele at Reception. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/setup-for-the-works-allotment.html | Set=Up for the Works Allotment | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/more-than-3-in-front-seat-of-car-banned-under-bill-signed-by.html | More Than 3 in Front Seat of Car Banned Under Bill Signed by Governor Lehman | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/admitted-to-trading-on-curb.html | Admitted to Trading on Curb. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/buy-control-of-max-ares-inc.html | Buy Control of Max Ares, Inc. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/newark-ledger-sale-is-put-up-to-court-jersey-judge-asked-to-approve.html | NEWARK LEDGER SALE IS PUT UP TO COURT; Jersey Judge Asked to Approve Plan for S.I. Newhouse to Assume Control. | True | Special to THE NEW YORK TIMES. | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/literary-prizes-awarded-femina-vie-heureuse-will-go-to-elizabeth.html | LITERARY PRIZES AWARDED; Femina Vie Heureuse Will Go to Elizabeth Jenkins. | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mrs-henry-_b-davenporti-widow-of-founder-of-old-flatbush-trust.html | MRS. HENRY. _B DAVENPORTI; Widow of Founder of Old Flatbush Trust Company Dies at 80, . [ | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/taft-nine-in-front-41.html | Taft Nine in Front, 4-1. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/10-weeks-overtime-asked-in-fur-code-authority-seeks-amendment-for.html | 10 WEEKS' OVERTIME ASKED IN FUR CODE; Authority Seeks Amendment for Pay to Outside Contractors Based on Wage Scale. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/miss-sharp-bows-to-miss-winthrop-boston-player-scores-upset-over.html | MISS SHARP BOWS TO MISS WINTHROP; Boston Player Scores Upset Over Pasadena Star by 6-0, 5-7, 6-1 at Tennis. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/germans-decline-comment.html | Germans Decline Comment. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/treaty-navy-plea-is-made-by-vinson-he-tells-house-460000000-bill-is.html | TREATY NAVY PLEA IS MADE BY VINSON; He Tells House $460,000,000 Bill Is Only a Step Toward the Allowed Strength. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/league-board-wants-japan-as-a-member-child-welfare-committee-asks.html | LEAGUE BOARD WANTS JAPAN AS A MEMBER; Child Welfare Committee Asks the Council to Provide Full Voting Status for Tokyo. | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/appeal-record-filed-in-vanderbilt-case-120-volumes-of-testimony-go.html | APPEAL RECORD FILED IN VANDERBILT CASE; 120 Volumes of Testimony Go to Appellate Division in Move to Upset Custody Ruling. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/jury-awards-5000-to-first-mrs-wells-verdict-in-alienation-suit.html | JURY AWARDS $5,000 TO FIRST MRS. WELLS; Verdict in Alienation Suit Against Explorer's Second Wife Is Reached at Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/lehman-hails-measure-great-step-he-holds-wiring-wagner-hope-for.html | LEHMAN HAILS MEASURE; ' Great Step,' He Holds, Wiring Wagner Hope for National Action. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mathias-j-hens.html | MATHIAS J. HENS. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/bluebeard-shows-fast-derby-trial-proves-injured-foot-is-well-by.html | BLUEBEARD SHOWS FAST DERBY TRIAL; Proves Injured Foot Is Well by Running Five-eighths Route in 1:01 3/5. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/buys-new-rochelle-dwelling.html | Buys New Rochelle Dwelling. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/roosevelt-asks-holmes-memorial-would-use-jurists-bequest-for-it.html | Roosevelt Asks Holmes Memorial; Would Use Jurist's Bequest for It; Message to Congress Proposes Setting Aside the Fund to Provide Fitting Tribute -- Quotes Justice's Words That 'We Live by Symbols' - - Wants Court's Suggestions. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/soviet-in-a-move-to-end-paris-snag-new-instructions-sent-to-its.html | SOVIET IN A MOVE TO END PARIS SNAG; New Instructions Sent to Its Envoy in France Expected to Solve Pact Problem. | True | By Harold Denny. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/liu-nine-beats-st-peters-by-93-extends-winning-streak-to-six-by.html | L.I.U. NINE BEATS ST. PETER'S BY 9-3; Extends Winning Streak to Six by Scoring Decisively on Manhattan College Field. | True | | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/the-ship-subsidy-bill-new-measure-should-avoid-errors-of-the.html | THE SHIP SUBSIDY BILL.; New Measure Should Avoid Errors of the Existing Act. | True | H.D. BRANDYCE. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/8500-paid-for-portrait-hoppner-painting-sold-at-auction-collection.html | $8,500 PAID FOR PORTRAIT.; Hoppner Painting Sold at Auction -- Collection Brings $66,240. | True |  | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mallister-heads-harvester-company-mckinstry-resigns-as-president-of.html | M'ALLISTER HEADS HARVESTER COMPANY; McKinstry Resigns as President of International, but Will Remain on Board. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/nearly-100000-at-auto-exhibit.html | Nearly 100,000 at Auto Exhibit. | True |  | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/roosevelt-has-outdoor-luncheon.html | Roosevelt Has Outdoor Luncheon | True |  | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/soconyvacuum-oil-increases-income-76c-a-capital-share-in-1934.html | SOCONY-VACUUM OIL INCREASES INCOME; 76c a Capital Share in 1934, Against 71c in 1933, Says Company's Annual Report. | True |  | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/canadians-headed-by-somerville-leave-for-british-golf-invasion-trip.html | Canadians, Headed by Somerville, Leave for British Golf Invasion; Trip Is of a Good-Will Nature During the King's Silver Jubilee -- Brews, South African, Arrives for U.S. Open -- Little Will Depart Today Conveying Trophy He Won Last Year. | True | By William D. Richardson. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/marital-law-stirs-new-capital-row-federal-employes-head-challenges.html | MARITAL LAW STIRS NEW CAPITAL ROW; Federal Employees' Head Challenges House Critic to Study Records of Weddings. | True |  | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mrs-ivl-h-davis-dead-mbasgador-her-son-to-hurry-south-by-plane.html | MRS. IVl. H. DAVIS DEAD.; mbasGador, Her Son, to Hurry South by Plane. | True |  | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/plaintiffs-acquire-fourteen-buildings-mortgagees-take-over-variety.html | PLAINTIFFS ACQUIRE FOURTEEN BUILDINGS; Mortgagees Take Over Variety of Realty in Manhattan at Auction Sales. | True |  | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/silver-soars-to-77-cents-mine-shares-top-market-in-activity-after.html | SILVER SOARS TO 77 CENTS.; Mine Shares Top Market in Activity After Price Rise. | True |  | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mrs-michaels-entries-dominate-opening-session-of-brooklyn-horse.html | Mrs. Michael's Entries Dominate Opening Session of Brooklyn Horse Show; BLUE RIBBON WON BY LOVE IN BLOOM | True | By Henry R. Ilsley. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/treasury-calls-funds-to-withdraw-87478900-on-monday-43268573-here.html | TREASURY CALLS FUNDS; To Withdraw $87,478,900 on Monday, $43,268,573 Here. | True |  | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/kings-cutter-to-use-a-park-avenue-boom.html | King's Cutter to Use A 'Park Avenue' Boom | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/charles-w-blakeslee-l-long-a-teacher-dies-j-retired-from-classics.html | CHARLES W. BLAKESLEE, l LONG A TEACHER, DIES; j Retired From Classics Post n Long Branch After 35 Years-Active in Church Work. | True | peclal to THE NW YORK TtMES, | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/royal-academy-wont-let-artist-withdraw-works.html | Royal Academy Won't Let Artist Withdraw Works | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mrs-caraway-heads-republican-women-retiring-president-of-national.html | MRS. CARAWAY HEADS REPUBLICAN WOMEN; Retiring President of National Club Assails Roosevelt and His 'Bureaucracies.' | True |  | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/8-ice-breakers-urged-representative-hamlin-says-morgenthau-has.html | 8 ICE BREAKERS URGED.; Representative Hamlin Says Morgenthau Has Approved Construction | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/moves-to-allow-dividend-equity-corporation-amends-charter-for.html | MOVES TO ALLOW DIVIDEND; Equity Corporation Amends Charter for Preferred Payment. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/clarke-still-holds-utilities-control-delay-in-stockholders-meeting.html | CLARKE STILL HOLDS UTILITIES CONTROL; Delay in Stockholders' Meeting May Bring Agreement With RFC, Chicago Hears. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/600-cmtc-posts-open.html | 600 C.M.T.C. Posts Open. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/holy-cross-scores-91-turns-back-colgate-bruninghaus-allowing-only.html | HOLY CROSS SCORES, 9-1.; Turns Back Colgate, Bruninghaus Allowing Only Five Hits. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/us-inquiry-likely-in-pastry-poisoning-eggs-laid-in-missouri-packed.html | U.S. INQUIRY LIKELY IN PASTRY POISONING; Eggs Laid in Missouri, Packed in Nebraska and Shipped From Chicago Blamed. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/rochester-scores-7-to-3-defeats-syracuse-for-second-in-row-behind.html | ROCHESTER SCORES, 7 TO 3; Defeats Syracuse for Second in Row Behind Berly's Hurling. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/dartmouth-hall-damaged-by-fire-building-famous-as-centre-of.html | DARTMOUTH HALL DAMAGED BY FIRE; Building Famous as Centre of Beautiful College Row Is Colonial Replica. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/grand-duchess-anastasia-is-ill.html | Grand Duchess Anastasia Is Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/1-german-in-each-203-sentenced-in-a-year-time-served-averaged-one.html | 1 GERMAN IN EACH 203 SENTENCED IN A YEAR; Time Served Averaged One Day for Each Adult in the Country, Official Figures Show. | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/carlisle-in-soccer-tie.html | Carlisle in Soccer Tie. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/dr-w-v-mullin-51-dies-in-cleveland-head-of-the-otolaryngological.html | DR. W. V. MULLIN, 51, DIES IN CLEVELAND; Head of the Oto-Laryngological Department of the Clinic Hospital Since 1926. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/albert-weegh-man.html | ALBERT WEEGH MAN. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/bronx-auction-results-seven-parcels-bid-in-offer-for-city-realty.html | BRONX AUCTION RESULTS.; Seven Parcels Bid In -- Offer for City Realty Rejected. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/go-back-15-years-in-mellon-concern-counsel-show-union-company-was.html | GO BACK 15 YEARS IN MELLON CONCERN; Counsel Show Union Company Was Operating Before Date Set by the Government. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/list-weaker-in-berlin.html | List Weaker in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/effort-to-curb-press-is-laid-to-roosevelt-colonel-knox-tells.html | EFFORT TO CURB PRESS IS LAID TO ROOSEVELT; Colonel Knox Tells Columbia Journalists 'Brain Trust' Is Trying to Undermine Papers. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/unamerican-acts-condemned.html | Un-American Acts Condemned. | True | | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/puts-reserve-bank-outside-state-law-michigan-judge-rules-state-has.html | PUTS RESERVE BANK OUTSIDE STATE LAW; Michigan Judge Rules State Has No Jurisdiction Over Members of Federal System. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/woman-stowaway-found-seized-on-liner-from-italy-on-way-to-join.html | WOMAN STOWAWAY FOUND.; Seized on Liner From Italy on Way to Join Husband Here. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/business-space-leased-new-renting-includes-stores-and-some-entire.html | BUSINESS SPACE LEASED.; New Renting Includes Stores and Some Entire Floors. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/money-and-credit-thursday-april-25-1935.html | MONEY AND CREDIT; Thursday, April 25, 1935. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/signs-oldage-pension-bill.html | Signs Old-Age Pension Bill. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mr-maltbies-proposal.html | MR. MALTBIE'S PROPOSAL. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/republican-hopes.html | Republican Hopes. | True | CATHERINE B. ELY. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/syracuse-varsity-wins-blanks-rochester-150-making-total-of-16.html | SYRACUSE VARSITY WINS.; Blanks Rochester, 15-0, Making Total of 16 Safeties. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/500000-for-2in1-plane-britains-composite-craft-allows-midair.html | $500,000 FOR 2-IN-1 PLANE.; Britain's Composite Craft Allows Mid-Air Take-Off on Ocean Hop. | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/oregons-capitol-swept-by-flames-dome-collapses-as-fire-engulfs.html | OREGON'S CAPITOL SWEPT BY FLAMES; Dome Collapses as Fire Engulfs 60-Year-Old Building -- Loss Put at $1,500,000. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/hines-gains-italian-title-us-tennis-star-beats-palmieri-in-final-of.html | HINES GAINS ITALIAN TITLE; U.S. Tennis Star Beats Palmieri in Final of Open Tourney. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/state-gets-24000000-in-tax.html | State Gets $24,000,000 in Tax. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/ralph-henry-perry-iheaded-large-jersey-city-coal-company-of-his.html | RALPH HENRY PERRY.; iHeaded Large Jersey City Coal Company of His Name. | True | Speci.l to TH NEW NORF. TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/new-effort-to-end-alleghany-tangle-committee-named-by-hope-will.html | NEW EFFORT TO END ALLEGHANY TANGLE; Committee Named by Hope Will Move to Clear Situation on 'When-Issued' Securities. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/reshevsky-scores-in-english-chess-wins-unfinished-game-with.html | RESHEVSKY SCORES IN ENGLISH CHESS; Wins Unfinished Game With Sergeant, but Is Held to Draw by Milner-Barry. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/babich-hurls-onehit-game-as-dodgers-beat-phils-60-haslins-single-in.html | Babich Hurls One-Hit Game As Dodgers Beat Phils, 6-0; Haslin's Single in Eighth Prevents Brooklyn Pitcher From Gaining Baseball's Hall of Fame -- Latter's Double Also Scores Two. | True | By Louis Effrat. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/testimonial-dinner-for-buyer.html | Testimonial Dinner for Buyer. | True | | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/psychology-of-deficits.html | PSYCHOLOGY OF DEFICITS. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/professors-wife-killed-albert-kreider-yale-educator-hurt-in-fatal.html | PROFESSOR'S WIFE KILLED; Albert Kreider, Yale Educator, Hurt In Fatal Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/publishers-cool-to-new-deal-bills-see-extension-of-nra-and-other.html | PUBLISHERS COOL TO NEW DEAL BILLS; See Extension of NRA and Other Measures as Wedge Into Private Business. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/banks-prominent-in-realty-deals-figure-as-principals-in-sales-and.html | BANKS PROMINENT IN REALTY DEALS; Figure as Principals in Sales and Leases and as Bidders at Auctions. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/elizabeth-lapsley-to-wed-tomorrow-qrriage-to-john-w-hallowell-will.html | ELIZABETH LAPSLEY TO WED TOMORROW; .qrriage to John W. Hallowell Will Take Place in Bedford Village Church. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/stanner-mitchell.html | Stanner -- Mitchell. | True | Special to TH Iqzw YORK TIME, | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/underwear-firms-ask-nra-extension-institute-meeting-in-philadelphia.html | UNDERWEAR FIRMS ASK NRA EXTENSION; Institute, Meeting in Philadelphia, Votes That Codes Are Needed to Avert 'Chaos.' | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mrselmhirst-ends-citizenship-in-us-whitney-heiress-wife-of-a.html | MRS.ELMHIRST ENDS CITIZENSHIP IN U.S.; Whitney Heiress, Wife of a British Subject, Renounces Status as American. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/henriquez-victor-on-mat-throws-laubscher-in-3602-of-feature-bout-at.html | HENRIQUEZ VICTOR ON MAT; Throws Laubscher in 36:02 of Feature Bout at Star Casino. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/to-plead-for-kidnapper-miss-mcelroy-will-try-to-save-abductor-from.html | TO PLEAD FOR KIDNAPPER.; Miss McElroy Will Try to Save Abductor From Death. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/miss-betty-rice-a-bride-new-york-girl-wed-in-bermuda-to-thomas-b.html | MISS BETTY RICE A BRIDE; New York Girl Wed in Bermuda to Thomas B. Felder. | True | Special Cable to T[E NEI' YORK Tn,:S. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mrs-hw-taft-to-be-hostess.html | Mrs. H.W. Taft to Be Hostess. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/kennedy-scores-holeinone.html | Kennedy Scores Hole-in-One. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/toronto-wins-in-9th-64-tops-baltimore-on-gibsons-error-and-takes.html | TORONTO WINS IN 9TH, 6-4.; Tops Baltimore on Gibson's Error and Takes First Place. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/to-open-bronx-market-mayor-and-other-city-officials-on-program.html | TO OPEN BRONX MARKET.; Mayor and Other City Officials on Program Tomorrow. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/stilllife-studies-of-carlsen-shown-notable-artistry-of-painter-who.html | STILL-LIFE STUDIES OF CARLSEN SHOWN; Notable Artistry of Painter Who Died in 1932 Wins New Appreciation. | True | By Edward Alden Jewell. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/bankers-to-dance-tonight.html | Bankers to Dance Tonight. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/rents-rockaway-park-block.html | Rents Rockaway Park Block. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/relief-is-assailed-in-report-of-afl-monthly-business-survey-asserts.html | RELIEF IS ASSAILED IN REPORT OF A.F.L.; Monthly Business Survey Asserts Jobless Face 'Serious Danger' to Standards. | True | Special to THE NEW YORK TIMES. | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/katherine-a-casey-stylist-dies-at-43-eaded-own-fashion-service-and.html | KATHERINE A. CASEY, STYLIST, DIES AT 43; !eaded Own Fashion Service and Advised Montgomery Ward Company and Silk Guild. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/news-of-the-stage-mgm-to-back-max-gordon-and-sam-harris-next-season.html | NEWS OF THE STAGE; M-G-M to Back Max Gordon and Sam Harris Next Season -- 'Symphony' Postponed Until Tonight. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/canzoneri-stops-zivic-in-7th.html | Canzoneri Stops Zivic in 7th. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/flowers-for-the-library.html | Flowers for the Library. | True | HENRY HERBERT DAY. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/pauline-baerwald-wed-a-t-home-here-becomes-the-bride-of-myron-s.html | PAULINE BAERWALD WED A T HOME HERE; Becomes the Bride of Myron S. Falk Jr. Governor and Mrs. Lehman at Reception. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/germany-begins-a-drive-to-end-nonnazi-press-dictator-may-dismiss.html | Germany Begins a Drive To End Non-Nazi Press; ' Dictator' May Dismiss Editors and Suppress Newspapers -- Religious Organs to Go -- Owners Must Prove 'Aryan' Descent. | True | By Otto D. Tolischus. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/huntington-li.html | Huntington, L.I. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/germany-seeking-chilean-nitrate-would-have-product-used-in-making.html | GERMANY SEEKING CHILEAN NITRATE; Would Have Product Used in Making Explosives Pay for Locomotives Ordered. | True | Special Cable to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/rutgers-stops-ursinus-lins-registers-third-triumph-in-box-scoring.html | RUTGERS STOPS URSINUS.; Lins Registers Third Triumph in Box, Scoring by 5-2. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/foreign-exchange-thursday-april-25-1935.html | FOREIGN EXCHANGE; Thursday, April 25, 1935. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/france-to-halt-flights-by-germans-over-forts.html | France to Halt Flights By Germans Over Forts | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/clearings-decline-big-centres-lagging-new-york-philadelphia-and.html | CLEARINGS DECLINE; BIG CENTRES LAGGING; New York, Philadelphia and Boston Report Declines as All Other Cities Rise. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/women-ask-laws-to-promote-arts-music-federation-points-to-the-story.html | WOMEN ASK LAWS TO PROMOTE ARTS; Music Federation Points to the Story of Pericles as a Model for Congress. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mrs-ihmithdie-soorned-a-fortune-said-1000000-left-her-by-brother-e.html | MRS. I.H.SMITHDIES; SOORNED A FORTUNE; Said $1,000,000 Left Her by Brother, E. F. Searles Heir, in 1927 'Worried' | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mayor-to-address-plumbers.html | Mayor to Address Plumbers. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/denmarks-crown-prince-to-get-bigger-allowance.html | Denmark's Crown Prince To Get Bigger Allowance | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/may-modify-plan-on-chilean-bonds-mission-to-return-home-soon-to.html | MAY MODIFY PLAN ON CHILEAN BONDS; Mission to Return Home Soon to Push Arrangement for Better Debt Service. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/allotment-board-named-ickes-will-head-group-of-22-to-advise.html | ALLOTMENT BOARD NAMED; Ickes Will Head Group of 22 to Advise President on Money Grants. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/protection-for-textiles-urged.html | Protection for Textiles Urged. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/capt-oconnell-dies-once-torpedo-victim-drifted-in-lifeboat-three.html | CAPT. O'CONNELL DIES; ONCE TORPEDO VICTIM; Drifted in Lifeboat Three Days After Vigilancia Was Sunk by Germans. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/bailey-denounces-coughlin-in-senate-carolinian-asserts-that-priest.html | BAILEY DENOUNCES COUGHLIN IN SENATE; Carolinian Asserts That Priest by 'Radio Incendiarism' Stirs Fountains of Hate. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mrs-hl-richardson-reweds.html | Mrs. H.L. Richardson Reweds. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/marshall-students-plan-strike.html | Marshall Students Plan Strike. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/borgwarner.html | Borg-Warner. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/china-and-mexico-hit-minister-kung-at-shanghai-appeals-against.html | CHINA AND MEXICO HIT.; Minister Kung at Shanghai Appeals Against Buying Abroad. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/bars-rfc-belt-line-loan.html | Bars RFC Belt Line Loan. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/nonclicking.html | Non-Clicking. | True | RENATO CRISI. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/rfc-obligations-slashed-in-march-repayments-of-46682732-by.html | RFC OBLIGATIONS SLASHED IN MARCH; Repayments of $46,682,732 by Borrowers Include $34,051,522 From Banks. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/columbia-reception-is-held-for-markham-500-hear-poet-read-his-and.html | COLUMBIA RECEPTION IS HELD FOR MARKHAM; 500 Hear Poet Read His and Other Writers' Works -- Illinois Girl Wins Contest Prize. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/program-of-publishers-for-final-session-today.html | Program of Publishers For Final Session Today | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/great-neck-homes-sold.html | Great Neck Homes Sold. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/mt-holyoke-ready-for-dance-tonight-150-juniors-will-have-guests.html | MT. HOLYOKE READY FOR DANCE TONIGHT; 150 Juniors Will Have Guests From 29 Different Colleges at Annual Promenade. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/thel-l-delafields-in-golden-wedding-large-family-party-given-at.html | THEL. L. DELAFIELDS IN GOLDEN WEDDING; Large Family Party Given at Junior League Clubhouse for Lawyer and Wife, | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/lists-more-doehler-die-stock.html | Lists More Doehler Die Stock. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/not-hotel-marseilles-resident.html | Not Hotel Marseilles Resident. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/girl-7-will-hold-oneman-art-show-retrospective-exhibit-of-100.html | GIRL, 7, WILL HOLD 'ONE-MAN' ART SHOW; ' Retrospective' Exhibit of 100 Drawings at Galleries Only Fraction of Her Work. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/suppressing-jefferson.html | Suppressing Jefferson. | True | LEO BROPHY. | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/son-of-inventor-is-named-to-nirb-roosevelt-appoints-charles-edison.html | SON OF INVENTOR IS NAMED TO NIRB; Roosevelt Appoints Charles Edison to Serve Until July in National Post. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/card-party-for-charity-catholic-alumnae-unit-to-hold-event-tomorrow.html | CARD PARTY FOR CHARITY.; Catholic Alumnae Unit to Hold Event Tomorrow Afternoon. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/omaha-new-choice-to-win-the-derby-woodwards-hope-rated-51-displaces.html | OMAHA NEW CHOICE TO WIN THE DERBY; Woodward's Hope, Rated 5-1, Displaces Chance Sun as Favorite for Classic. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/new-naulty-bill-filed-new-yorkers-again-seek-150000-for-wartime.html | NEW NAULTY BILL FILED.; New Yorkers Again Seek $150,000 for War-Time Plane Devices. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/harvard-subdues-boston-u-by-148-extrabase-hits-help-crimson-mar.html | HARVARD SUBDUES BOSTON U. BY 14-8; Extra-Base Hits Help Crimson Mar Opener for Terriers -- Losers' Pitchers Wild. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/bond-notes.html | BOND NOTES. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/gatti-honored-by-staff-receives-a-traveling-case-from-opera-house-a.html | GATTI HONORED BY STAFF.; Receives a Traveling Case From Opera House Aides. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/2170-banks-issued-531000000-in-stock-as-security-for-loans-made-by.html | 2,170 Banks Issued $531,000,000 in Stock As Security for Loans Made by the RFC | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/hannibal-dedicates-mark-twain-museum-writers-daughter-recalls-his.html | HANNIBAL DEDICATES MARK TWAIN MUSEUM; Writer's Daughter Recalls His Whimsies -- Town Picked for Youth Memorial Shrine. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/honors-chileans-at-dinner.html | Honors Chileans at Dinner. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/giants-top-braves-to-sweep-series-dodgers-also-victors-otts-homer.html | Giants Top Braves to Sweep Series; Dodgers Also Victors; OTT'S HOMER WINS FOR THE GIANTS, 2-1 | True | By Kingsley Childs. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/electric-rate-cut-ordered-in-jersey-utility-board-ruling-calls-for.html | ELECTRIC RATE CUT ORDERED IN JERSEY; Utility Board Ruling Calls for $5,176,566 Total Reduction by Public Service. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/new-bond-issue.html | NEW BOND ISSUE. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/masses-for-peace-begun-at-lourdes-ceremony-to-last-three-days.html | MASSES FOR PEACE BEGUN AT LOURDES; Ceremony to Last Three Days Starts at the French Place of World Pilgrimage. | True | Wireless to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/jones-will-play-in-golf-foursome-accepts-bid-to-partner-miss.html | JONES WILL PLAY IN GOLF FOURSOME; Accepts Bid to Partner Miss Wethered When She Begins Tour at Glen Head. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/in-washington-unexpected-silver-announcement-puzzles-capital.html | In Washington; Unexpected Silver Announcement Puzzles Capital. | True | By Arthur Krock. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/lober-jack.html | Lober -- Jack. | True | Special to THZ NZW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/beauty-shop-reveals-sweepstakes-data-owners-held-as-ticket-agents.html | BEAUTY SHOP REVEALS SWEEPSTAKES DATA; ' Owners' Held as Ticket Agents When Federal Men Decode 'Cosmetics' Mailing Card. | True | | C1B 258960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/white-sox-pound-rowe-to-score-98-rout-tiger-ace-from-box-with-7run.html | WHITE SOX POUND ROWE TO SCORE, 9-8; Rout Tiger Ace From Box With 7-Run Drive in 4th to Top Champions for 5th Time. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/gobel-seeking-loan-from-rfc.html | Gobel Seeking Loan From RFC. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/ship-lines-gain-in-north-atlantic-increase-in-passengers-over-last.html | SHIP LINES GAIN IN NORTH ATLANTIC; Increase in Passengers Over Last Year Is Indicated by Manhattan and Europa. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/indians-down-browns-and-take-first-place-troskys-homer-with-averill.html | INDIANS DOWN BROWNS AND TAKE FIRST PLACE; Trosky's Homer With Averill on Base in Seventh Sets Back St. Louis, 7-6. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/court-condemns-drivers-defiance-oliver-says-speeders-who-flout.html | COURT CONDEMNS DRIVERS' DEFIANCE; Oliver Says Speeders Who Flout Summonses May Force Return to Bail System. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/wholesale-index-highest-since-1930-rise-of-farm-products-and-foods.html | WHOLESALE INDEX HIGHEST SINCE 1930; Rise of Farm Products and Foods Brings Mark of 80.3 -- 73.3 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/columbia-fights-taxes-trustees-get-59-writs-for-review-of.html | COLUMBIA FIGHTS TAXES; Trustees Get 59 Writs for Review of Assessments on Holdings. | True | | C1B 258960 |
| 1935-04-26 | 1935-04-26 | https://www.nytimes.com/1935/04/26/archives/bankers-set-convention-investment-association-to-meet-at-white.html | BANKERS SET CONVENTION.; Investment Association to Meet at White Sulphur in October. | True | | C1B 258960 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/miss-morris-bride-of-p-st-j-stirlilq6-new-york-girls-marriage-to.html | MISS MORRIS BRIDE OF P. ST. J. STIRLIlq6; New York Girl's Marriage to London Man Takes Place in St, George's Church. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/laurence-s-willams.html | LAURENCE S. WILL[AMS. | True | Special to T lr YORK TS. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/deplores-race-strife-newark-methodist-conference-terms-it.html | DEPLORES RACE STRIFE.; Newark Methodist Conference Terms It 'Disgraceful.' | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/wide-strike-in-tampico-general-walkout-starts-in-support-of-oil.html | WIDE STRIKE IN TAMPICO.; General Walkout Starts in Support of Oil Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/publishers-adopt-memorial-necrology-tribute-paid-to-members-who.html | PUBLISHERS ADOPT MEMORIAL NECROLOGY; Tribute Paid to Members Who Died During Year -- Message Sent to Family of Each. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/daylight-time-for-winnipeg.html | Daylight Time for Winnipeg. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/slemp-files-suit-against-huston-former-republican-leaders-in-row.html | SLEMP FILES SUIT AGAINST HUSTON; Former Republican Leaders in Row Over $10,000 Spent in 1929 Virginia Campaign. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/la-guardia-backs-moses-on-relief-mayor-insists-witnesses-at-the.html | LA GUARDIA BACKS MOSES ON RELIEF; Mayor Insists Witnesses at the Inquiry Should Receive Copy of Testimony. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/brazilian-state-to-elect-troops-to-guard-para-capital-during-vote.html | BRAZILIAN STATE TO ELECT; Troops to Guard Para Capital During Vote on Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/rita-r-earle-wed-at-st-patricks-becomes-bride-of-george-w-krug-in.html | RITA R. EARLE WED AT ST. PATRICK'S; Becomes Bride of George W. Krug in Lady Chapel of the Cathedral. | True | | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/reich-reported-placing-orders-for-submarines.html | Reich Reported Placing Orders for Submarines | True | Special Cable to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/luncheon-by-sorority-pi-beta-pi-club-of-westchester-celebrates-at.html | LUNCHEON BY SORORITY.; Pi Beta Pi Club of Westchester Celebrates at Briarcliff. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/w-h-brennan-funeral-monday.html | W. H. Brennan Funeral Monday. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/moses-and-levy-clash-on-highway-park-head-promises-a-huge-saving-if.html | MOSES AND LEVY CLASH ON HIGHWAY; Park Head Promises a Huge Saving if He Gets Charge of West Side Project. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/sees-india-backing-bill-hyderabad-minister-declares-large-states.html | SEES INDIA BACKING BILL.; Hyderabad Minister Declares Large States Support Federation. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/beverly-m-kraft-becomes-a-bride-married-to-arthur-raymond-lewis-jr.html | BEVERLY M. KRAFT BECOMES A BRIDE; Married to Arthur Raymond Lewis Jr. in the Fifth Av. Presbyterian Church. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/secrities-sales-rose-during-march-stock-and-bond-total-on-the-22.html | SECRITIES SALES ROSE DURING MARCH; Stock and Bond Total on the 22 National Exchanges Was $973,845,485. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/stocks-in-london-paris-and-berlin-english-trading-more-active.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading More Active, Industrials Stronger -- British Funds in Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/halt-in-relief-averted-cook-county-board-steps-in-to-keep-600000.html | HALT IN RELIEF AVERTED.; Cook County Board Steps In to Keep 600,000 Chicagoans Fed. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/one-slain-2-hurt-by-crazed-suitor-veteran-then-takes-own-life-with.html | ONE SLAIN, 2 HURT BY CRAZED SUITOR; Veteran Then Takes Own Life With Pistol Before Throng Near Carl Schurz Park. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/montgomery-ward-settles-arrears-declares-525-a-share-on-a-stock.html | MONTGOMERY WARD SETTLES ARREARS; Declares $5.25 a Share on A Stock -- Resumption of Common Payments Is Hope. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/fordham-prep-beats-st-anns-nine-107-wins-second-chsaa-game-in-row.html | FORDHAM PREP BEATS ST. ANN'S NINE, 10-7; Wins Second C.H.S.A.A. Game in Row -- All Hallows and Hackley Triumph. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/fur-thieves-merciful-grant-plea-of-victims-not-to-be-locked-in.html | FUR THIEVES MERCIFUL.; Grant Plea of Victims Not to Be Locked In Airless Vault. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/masterreis.html | Master--Reis. | True | fpecial to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/bonds-less-active-most-groups-ease-federal-list-is-off-532-to-up.html | BONDS LESS ACTIVE MOST GROUPS EASE; Federal List Is Off 5-32 to Up 4-32 Point, With Sales Amounting to $2,110,600. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/huntington-35-years-at-colgate-to-retire.html | Huntington, 35 Years At Colgate, to Retire | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/sports-of-the-times-perils-of-post-and-rail.html | Sports of the Times; Perils of Post and Rail. | True | Reg. U.S. Pat. Off. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/henry-ger_____son-official-of-carl-fischer-concern-music-publishers.html | HENRY GER._____SON.; ' ! Official of Carl Fischer Concern, Music Publishers Here. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/bridge-authority-upheld-triborough-body-wins-suit-to-oust-coal.html | BRIDGE AUTHORITY UPHELD; Triborough Body Wins Suit to Oust Coal Company. | True | | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/man-sees-burglar-falls-dead.html | Man Sees Burglar, Falls Dead. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/polly-adler-shifts-plea-she-now-faces-trial-may-6-for-owning.html | POLLY ADLER SHIFTS PLEA.; She Now Faces Trial May 6 for Owning Indecent Films. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/carmona-takes-oath-portuguese-president-begins-his-second-7year.html | CARMONA TAKES OATH.; Portuguese President Begins His Second 7-Year Term. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/dilliard-scores-point-state-insurance-aide-admits-he-accepted-title.html | DILLIARD SCORES POINT.; State Insurance Aide Admits He Accepted Title Report. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/money-and-capital.html | Money and Capital. | True | WHIDDEN GRAHAM. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/canadian-airways-ltd.html | Canadian Airways, Ltd. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/15000-in-leather-hijacked.html | $15,000 in Leather Hijacked. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/peso-soars-on-market-here.html | Peso Soars on Market Here. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/front-page-ball-fetes-first-lady-mrs-roosevelt-as-honor-guest-sees.html | FRONT PAGE BALL FETES FIRST LADY; Mrs. Roosevelt as Honor Guest Sees Skit Based on Her Peregrinations. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/miss-e-a-ristine-wed-church-ceremony-for-her-and-l-t-davis-jr-in.html | MISS E. A. RISTINE WED.; Church Ceremony for Her and ,l T. Davis Jr. in Wayne, Pa. | True | Special to THg Ngw YO[K TrM;B. [ | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/lester-e-beardslee.html | LESTER E. BEARDSLEE. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/woman-hit-by-train-dies-saving-children-pushes-2-to-safety-just.html | WOMAN, HIT BY TRAIN, DIES SAVING CHILDREN; Pushes 2 to Safety Just Before She Is Killed -- Brakeman Loses Life Avoiding Crash. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/to-report-reich-planes-paris-will-take-down-numbers-of-those-flying.html | TO REPORT REICH PLANES.; Paris Will Take Down Numbers of Those Flying Over France . | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/less-profit-shown-by-gas-company-340-a-share-for-brooklyn-union.html | LESS PROFIT SHOWN BY GAS COMPANY; $3.40 a Share for Brooklyn Union, Against $6.03 for Preceding 12 Months. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/bolivians-advance-along-wide-front-thirteen-positions-recaptured-in.html | BOLIVIANS ADVANCE ALONG WIDE FRONT; Thirteen Positions Recaptured in Drives From Charagua to Villa Montes. | True | By John W. White. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/savings-bankers-here-next-month-national-associations-convention.html | SAVINGS BANKERS HERE NEXT MONTH; National Association's Convention, May 8 to 10, to Weigh Federal Policies. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/dodgers-turn-back-braves-54-for-their-fifth-victory-in-row-zachary.html | Dodgers Turn Back Braves, 5-4, For Their Fifth Victory in Row; Zachary and Leonard Combine to Hurl Triumph for the League Leaders as 13,000 Acclaim Result -- Ruth, Still Ill With a Cold, Out of Game, but Will Play Today at Ebbets Field. | True | By Louis Effrat. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/henry-morgenthau-sr-79-gets-felicitations-from-president-spends.html | HENRY MORGENTHAU SR. 79; Gets Felicitations From President -- Spends Quiet Birthday. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/dance-tonight-for-hospital.html | Dance Tonight for Hospital. | True | | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/hk-caner-left-1046029.html | H.K. Caner Left $1,046,029. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/germany-to-create-labor-in-the-saar-l00000000-marks-will-be-used-at.html | GERMANY TO CREATE LABOR IN THE SAAR; l00,000,000 Marks Will Be Used at Start of Program for the Relief of Territory. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/frederick-c-robbins-prominent-resident-of-atlantic-city-was-long-in.html | FREDERICK C. ROBBINS.; Prominent Resident of Atlantic City Was Long in Banking. | True | Special to T lw YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/112310000-bonds-offered-in-week-total-up-from-19590000-in-the.html | $112,310,000 BONDS OFFERED IN WEEK; Total Up From $19,590,000 in the Previous Period and $16,083,000 Year Ago. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/leading-contenders-for-kentucky-derby-will-meet-at-jamaica-track.html | Leading Contenders for Kentucky Derby Will Meet at Jamaica Track Today; 12 NAMED TO START IN WOOD MEMORIAL | True | By Fred van Ness. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/7092000-detroit-issue-tax-notes-due-on-aug-5-to-be-taken-by.html | $7,092,000 DETROIT ISSUE.; Tax Notes Due on Aug. 5 to Be Taken by Michigan Banks. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/534924-of-estate-goes-to-jewish-fund-federation-gets-sum-under.html | $534,924 OF ESTATE GOES TO JEWISH FUND; Federation Gets Sum Under Terms of W.B. Kaufman Will -- Liveright Accounting Filed. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/15000-nazis-rally-against-churches-and-for-paganism-german-faith.html | 15,000 NAZIS RALLY AGAINST CHURCHES AND FOR PAGANISM; German Faith Leader Asserts God Has 'Revealed Himself to Us' Through Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/chinese-hits-our-policy-chang-kain-gau-banker-appeals-to-the-forbes.html | CHINESE HITS OUR POLICY.; Chang Kai-in Gau, Banker, Appeals to the Forbes Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/sec-orders-stock-listed-acts-on-quarterly-income-shares-on-chicago.html | SEC ORDERS STOCK LISTED.; Acts on Quarterly Income Shares on Chicago Exchange. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/princeton-georgetown-win.html | Princeton, Georgetown Win. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/a-mere-shell.html | A MERE SHELL." | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/nichols-is-mat-victor-pins-schacht-in-3640-of-feature-at.html | NICHOLS IS MAT VICTOR.; Pins Schacht In 36:40 of Feature at Twenty-second Engineers. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/church-activities-of-interest-in-city-four-clergymen-veterans-of.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Four Clergymen, Veterans of War, to Aid Protest on Navy Manoeuvres. | True | By Rachel K. McDowell. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/fencing-teacher-freed-city-college-man-acquitted-of-associates.html | FENCING TEACHER FREED.; City College Man Acquitted of Associate's Assault Charge. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/jonathan-edwards-wins-beats-berkeley-crew-in-series-for-yale.html | JONATHAN EDWARDS WINS.; Beats Berkeley Crew In Series for Yale College Title. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/miss-sdrumbou6h-en6a6ed-to-marry-daughter-of-mrs-a-e-coote-of-new.html | MISS S.D.RUMBOU6H EN6A6ED TO MARRY; Daughter of Mrs. A. E. Coote of New York Will Be Bride oT George J. Sallee. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/charles-markus-i-official-and-a-founder-of-leaftobacco-firm.html | CHARLES MARKUS; I Official and a Founder of LeafTobacco Firm, | True | | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/augustus-wise-dies-exdistrict-leader-ruled-13th-for-tammany-and-was.html | AUGUSTUS WISE DIES; EX.DISTRICT LEADER; Ruled 13th for Tammany and Was Elected Alderman in Republican Stronghold. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/white-sox-win-11-to-4-overwhelm-browns-and-take-second-place-in.html | WHITE SOX WIN, 11 TO 4.; Overwhelm Browns and Take Second Place In League Race. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/early-school-tablets-here-one-marks-spot-where-classes-were-held-by.html | EARLY SCHOOL TABLETS HERE.; One Marks Spot Where Classes Were Held by Adam Roelantsen in 1638. | True | ALBERT ULMANN. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/boys-in-court-hear-bad-book-debate-sumner-asks-ban-on-flauberts.html | BOYS IN COURT HEAR 'BAD BOOK' DEBATE; Sumner Asks Ban on Flaubert's 'November' as Anti-Crime Students Make Visit. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/white-wilson.html | White Wilson. | True | Special to THE NEW YORK TIME. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/gobel-files-plea-under-section-77b-packing-company-has-2250000-of-6.html | GOBEL FILES PLEA UNDER SECTION 77B; Packing Company Has $2,250,000 of 6 1/2 % Collateral Notes Maturing on May 1. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/speculators-fear-big-jubilee-loss-ticket-prices-drop-in-london.html | SPECULATORS FEAR BIG JUBILEE LOSS; Ticket Prices Drop in London -- Prospect of Dull Parade Partly to Blame. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/springfield-routs-pratt-scores-eighth-in-row-182-as-allen-hits.html | SPRINGFIELD ROUTS PRATT; Scores Eighth In Row, 18-2, as Allen Hits Homer and Triple, | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/family-of-4-pays-364-yearly-to-city-all-taxes-are-passed-along-to.html | FAMILY OF 4 PAYS $364 YEARLY TO CITY; All Taxes Are Passed Along to Consumer, Budget Group Says in New Pamphlet. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/treasury-submits-tax-plan-for-bonus-inheritance-and-gift-levies.html | TREASURY SUBMITS TAX PLAN FOR BONUS; Inheritance and Gift Levies Would Raise $600,000,000 Annually After First Year. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/hoffarthhebble.html | Hoffarth--Hebble. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/quebecs-paper-bill-comes-up-next-week-premier-to-press-measure.html | QUEBEC'S PAPER BILL COMES UP NEXT WEEK; Premier to Press Measure Giving Province Strict Control Over Industry. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/kent-made-knight-of-thistle.html | Kent Made Knight of Thistle. | True | By British Official Wireless. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/2-cargo-steamers-sold-to-scrappers-the-montauk-and-montana-long.html | 2 CARGO STEAMERS SOLD TO SCRAPPERS; The Montauk and Montana, Long Laid Up at Hoboken, Go to Italian Company. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/deborahturnbull-wed-in-wiliingtobl-married-in-trinity-church-by.html | DEBORAHTURNBULL WED IN WILIINGTObl; Married in Trinity Church by Bishop Philip Cook to Henry A. Wise, | True | Special to TH NEW YORK ThugS. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/lady-campbell-seriously-ill.html | Lady Campbell Seriously Ill. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/2-bewitched-indian-girls-saved-from-tribal-death.html | 2 'Bewitched' Indian Girls Saved From Tribal Death | True | Special Cable to THE NEW YORK TIMES. | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/folk-arts-museum-opening-to-public-reception-this-afternoon-in.html | FOLK ARTS MUSEUM OPENING TO PUBLIC; Reception This Afternoon in Building at Riverdale-on- the-Hudson. | True | By Edward Alden Jewell. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/woman-and-her-son-sentenced-to-hang-another-son-gets-life-term-in.html | WOMAN AND HER SON SENTENCED TO HANG; Another Son Gets Life Term in Slaying Her Brother 8 Years Ago in Delaware. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/foreign-exchange-friday-april-26-1935.html | FOREIGN EXCHANGE; Friday, April 26, 1935. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/outsiders-in-relief-jobs.html | Outsiders in Relief Jobs. | True | F.A. SMITHFIELD. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/darkness-stops-giants-game-with-score-tied-yanks-and-dodgers.html | Darkness Stops Giants' Game With Score Tied; Yanks and Dodgers Triumph; GIANTS, PHILS TIE IN 13 INNINGS, 5-5 | True | By Kingsley Childs. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/holdings-reported-to-stock-exchange.html | Holdings Reported to Stock Exchange. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/natural-gas-meeting-delegates-from-200-operating-companies-expected.html | NATURAL GAS MEETING.; Delegates From 200 Operating Companies Expected in Memphis. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/farley-speaks-tonight-will-address-democratic-clubs-jefferson-day.html | FARLEY SPEAKS TONIGHT.; Will Address Democratic Club's Jefferson Day Dinner. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/new-yorkers-win-prizes-in-music-rosalyn-tureck-and-joseph-knitzer.html | NEW YORKERS WIN PRIZES IN MUSIC; Rosalyn Tureck and Joseph Knitzer Take First Places for Piano and Violin. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/vines-turns-back-nusslein-in-3-sets-scores-over-german-rival-in-pro.html | VINES TURNS BACK NUSSLEIN IN 3 SETS; Scores Over German Rival in Pro Net Match at New Rochelle, 6-1, 4-6, 6-3. | True | By Allison Danzig. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/jd-barnum-heads-publishers-group-syracuse-man-succeeds-davis-as.html | J.D. BARNUM HEADS PUBLISHERS' GROUP; Syracuse Man Succeeds Davis as President -- Calls Free Press the Chief Problem Now. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/clocks-to-be-set-ahead-an-hour-here-tonight.html | Clocks to Be Set Ahead An Hour Here Tonight | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/loveivthite.html | Lovei!VThite. | True | Bpeel&l to TFLI NEW YORK TXMlil:L | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/paris-bout-offered-louis.html | Paris Bout Offered Louis. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/recital-by-amy-baker-large-audience-hears-disease-gil-valeriano.html | RECITAL BY AMY BAKER.; Large Audience Hears Diseuse -- Gil Valeriano Sings. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/temple-beats-villanova-collects-fifteen-hits-to-win-149-berry-fans.html | TEMPLE BEATS VILLANOVA.; Collects Fifteen Hits to Win, 14-9 -- Berry Fans Fourteen. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/tea-dance-for-charity-st-marks-juniors-to-hold-event-today-in.html | TEA DANCE FOR CHARITY.; St. Mark's Juniors to Hold Event Today In Rainbow Room. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/house-votes-457805261-bill-for-navy-of-treaty-strength-every-move.html | House Votes $457,805,261 Bill For Navy of Treaty Strength; Every Move to Cut Appropriation Is Blocked -- Measure Calls for 24 New Ships, 555 Airplanes and an Increase of 11,677 in Personnel. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/plan-rosenbaum-sale-banks-here-and-in-chicago-arrange-with-trustee.html | PLAN ROSENBAUM SALE.; Banks Here and in Chicago Arrange With Trustee for Grain Deals. | True | Special to THE NEW YORK TIMES. | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/rutgers-lacrosse-victor-turns-back-springfield-11-to-8-robertson.html | RUTGERS LACROSSE VICTOR; Turns Back Springfield, 11 to 8 -- Robertson Stars for Losers. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/chile-firm-on-debts-new-legislation-on-foreign-payments-believed.html | CHILE FIRM ON DEBTS.; New Legislation on Foreign Payments Believed Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/princeton-cubs-on-top-score-six-runs-in-tenth-to-beat-lawrenceville.html | PRINCETON CUBS ON TOP.; Score Six Runs in Tenth to Beat Lawrenceville, 15 to 9. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/brush-fires-raze-homes-in-suburbs-houses-in-lindenhurst-and-in.html | BRUSH FIRES RAZE HOMES IN SUBURBS; Houses in Lindenhurst and in Medford Burn as Thousands Join Long Island Fight. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/i-troth-announced-of-doris-b-carder-daughter-of-riverside-church.html | I TROTH ANNOUNCED OF DORIS B. CARDER; Daughter of Riverside Church Associate Pastor to Be the Bride of H. W. Horns. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/boucher-willkeep-cup.html | Boucher Will-Keep Cup. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/urges-feld-bill-veto-namm-holds-measure-would-curb-constructive.html | URGES FELD BILL VETO.; Namm Holds Measure Would Curb 'Constructive' Price Cuts. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/charles-eliab-coy.html | CHARLES ELIAB COY. | True | special to T NV T'o. Tnauss. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/medal-for-miss-earhart-city-fathers-of-mexico-present-it-for-flight.html | MEDAL FOR MISS EARHART.; City Fathers of Mexico Present It for Flight From Los Angeles. | True | Special Cable to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/liverpools-cotton-week-increase-in-british-stocks-imports-were.html | LIVERPOOL'S COTTON WEEK; Increase in British Stocks -- Imports Were Larger. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/circus-aids-camp-fund-children-stage-show-and-get-real-tickets-to.html | CIRCUS' AIDS CAMP FUND.; Children Stage Show and Get Real Tickets to 'Big Top.' | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/financial-markets-further-advance-in-silver-overshadows-other.html | FINANCIAL MARKETS; Further Advance in Silver Overshadows Other Developments -- Realizing Sales Depress Stock Prices. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/savage-ten-is-on-top-secondhalf-drive-beats-stevens-tech-jayvees-82.html | SAVAGE TEN IS ON TOP.; Second-Half Drive Beats Stevens Tech Jayvees, 8-2. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/market-rises-to-81-cents-but-offerings-late-in-day-at-1-or-2-cents.html | MARKET RISES TO 81 CENTS.; But Offerings Late in Day at 1 or 2 Cents Down Find No Takers. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/jobs-and-payrolls-advanced-in-march-industrial-output-however.html | JOBS AND PAYROLLS ADVANCED IN MARCH; Industrial Output, However, Declined Slightly but Exceeded the Same Month in 1934. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/lutheran-expel-a-woman.html | Lutheran Expel a Woman. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/son-to-mrs-oliver-austin-jr.html | Son to Mrs. Oliver Austin Jr. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/janitor-sentenced-to-sweep-a-street-lacks-1-fine-for-littering-so.html | JANITOR SENTENCED TO SWEEP A STREET; Lacks $1 Fine for Littering, So Court Lets Him Clean Block Outside Home. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/school-locked-teacher-keeps-on.html | School Locked, Teacher Keeps On | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/heinz-takes-warehouse-pittsburgh-concern-to-consolidate-facilities.html | HEINZ TAKES WAREHOUSE.; Pittsburgh Concern to Consolidate Facilities in Long Island City. | True | | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/dodecanese-renew-church-clash.html | Dodecanese Renew Church Clash | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/to-wind-up-title-concern-van-schaicks-plea-to-liquidate-long-island.html | TO WIND UP TITLE CONCERN; Van Schaick's Plea to Liquidate Long Island Guarantee Approved. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/four-races-on-program.html | Four Races on Program. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/miss-morgan-wins-final-then-weeps-for-loser.html | Miss Morgan Wins Final Then Weeps for Loser | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/hull-names-chief-of-protocol.html | Hull Names Chief of Protocol. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/new-barnsdall-company-it-will-take-over-marketing-and-refining-for.html | NEW BARNSDALL COMPANY.; It Will Take Over Marketing and Refining for Oil Concern. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/misplays-by-red-sox-overcome-grove-105-senators-defeat-southpaw-ace.html | MISPLAYS BY RED SOX OVERCOME GROVE, 10-5; Senators Defeat Southpaw Ace, Although Only Two of Their Tallies Are Earned. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/crosetti-smashes-homer-with-3-on-as-yanks-win-wallop-in-second.html | Crosetti Smashes Homer With 3 On as Yanks Win; Wallop in Second Inning Helps Mates Rout Athletics, 11 to 2 -- Tamulis, in 1935 Debut, Limits Rivals to Eight Hits. | True | By John Drebinger. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/prayer-stays-execution-jurors-request-for-supplication-to-be.html | PRAYER STAYS EXECUTION.; Juror's Request for Supplication to Be Offered Brings a New Trial. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/divorce-fight-dropped-gladys-george-actress-withdraws-answer-to.html | DIVORCE FIGHT DROPPED.; Gladys George, Actress, Withdraws Answer to Husband's Suit. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/james-p-warburgs-sail.html | James P. Warburgs Sail. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/rochester-on-top-43-wins-third-straight-at-syracuse-as-lyons-goes.html | ROCHESTER ON TOP, 4-3.; Wins Third Straight at Syracuse as Lyons Goes Route. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/demand-for-wool-slack-mills-fairly-well-occupied-but-new-purchases.html | DEMAND FOR WOOL SLACK.; Mills Fairly Well Occupied, but New Purchases Light. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/miss-moffett-engagf-d-father-fha-head-announces-her-troth-to-henry.html | MISS MOFFETT ENGAGF; ...D. Father, FHA Head, Announces Her Troth to Henry Gibbins Jr. | True | Special to T Nzw YORK TXMSS. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/mrs-clarence-o-brown.html | MRS. CLARENCE O. BROWN. | True | Special to THE NW YOIi Tnmg. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/india-tire-plant-to-suspend.html | India Tire Plant to Suspend. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/connecticut-rites-mark-300th-year-states-leaders-assemble-at.html | CONNECTICUT RITES MARK 300TH YEAR; State's Leaders Assemble at Hartford Exercises to Open Tercentenary Program. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/copeland-asks-764143-for-citys-civil-war-cost.html | Copeland Asks $764,143 For City's Civil War Cost | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/torrance-shows-way-with-world-record-as-nine-marks-fall-in-penn.html | Torrance Shows Way With World Record as Nine Marks Fall in Penn Carnival; COLUMBIA QUARTET RACES TO VICTORY | True | By Arthur J. Daley. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/for-club-charity-chest.html | For Club Charity Chest. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/columbia-groups-elect-30-juniors-and-30-sophomores-join-honorary.html | COLUMBIA GROUPS ELECT.; 30 Juniors and 30 Sophomores Join Honorary Societies. | True | | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/explorer-sees-president-lincoln-ellsworth-and-wife-chat-with.html | EXPLORER SEES PRESIDENT; Lincoln Ellsworth and Wife Chat With Roosevelt at White House. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/broadway-block-in-4000000-sale-two-theatres-and-eight-adjacent.html | BROADWAY BLOCK IN $4,000,000 SALE; Two Theatres and Eight Adjacent Buildings in Times Square Bid In at Auction. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/fire-ties-up-broadway-small-blaze-clogs-garment-area-as-throngs-are.html | FIRE TIES UP BROADWAY.; Small Blaze Clogs Garment Area as Throngs Are Quitting Work. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/book-notes.html | BOOK NOTES | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/5-companies-file-officers-holdings-the-international-agricultural.html | 5 COMPANIES FILE OFFICERS' HOLDINGS; The International Agricultural Corp. Credits T.W. Lamont With 26,967 Shares. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/dr-st-orton-wins-the-salmon-award-new-york-psychiatrist-is-honored.html | DR. S.T. ORTON WINS THE SALMON AWARD; New York Psychiatrist Is Honored for Research in Speech Disorders. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/union-triumphs-114-profits-by-unsteadiness-of-trio-of-swarthome.html | UNION TRIUMPHS, 11-4.; Profits by Unsteadiness of Trio of Swarthome Hurlers. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/aggression-by-us-is-feared-in-japan-newspaper-says-manoeuvres-and.html | AGGRESSION BY U.S. IS FEARED IN JAPAN; Newspaper Says Manoeuvres and Pacific Airline Show Plan to Invade Far East. | True | By Hugh Byas. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/studebaker-hearing-set-sec-to-rule-exchanges-request-to-take-stock.html | STUDEBAKER HEARING SET.; SEC to Rule Exchange's Request to Take Stock Off List. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/6th-av-subway-pushed-by-mayor-city-to-start-construction-soon-even.html | 6TH AV. SUBWAY PUSHED BY MAYOR; City to Start Construction Soon, Even if Loan From PWA Is Not Obtained. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/more-usable-rail-cars-decline-in-disabled-freight-rolling-stocks-of.html | MORE USABLE RAIL CARS.; Decline in Disabled Freight Rolling Stocks of Class I Roads. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/chicago-curb-blocks-dissolution.html | Chicago Curb Blocks Dissolution | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/hh-rogers-in-hospital-baltimore-doctors-say-condition-of-oil.html | H.H. ROGERS IN HOSPITAL.; Baltimore Doctors Say Condition of Oil Official Is Not Serious. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/the-play-edith-barrett-in-symphony-which-is-the-drama-of-park.html | THE PLAY; Edith Barrett in 'Symphony,' Which Is the Drama of Park Avenue and Grub Street. | True | By Brooks Atkinson. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/plans-big-stamp-exhibit-philatelic-society-made-no-demand-for.html | PLANS BIG STAMP EXHIBIT.; Philatelic Society Made No Demand for Farley 'Gift List.' | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/electrical-code-bars-net-price-cut-nirb-approves-ban-on.html | ELECTRICAL CODE BARS NET PRICE CUT; NIRB Approves Ban on Manufacturers Selling Below Listed Figures. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/for-catholic-alumnae-bridge-fashion-show-to-be-held-today-at-the.html | FOR CATHOLIC ALUMNAE.; Bridge Fashion Show to Be Held Today at the Waldorf. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/fashion-show-held-at-siwanoy-club-many-westchester-women-serve-as.html | FASHION SHOW HELD AT SIWANOY CLUB; Many Westchester Women Serve as Models -- Other Events of Day in Suburbs. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/civic-groups-fight-salary-rise-bills-representatives-of-14-bodies.html | CIVIC GROUPS FIGHT SALARY RISE BILLS; Representatives of 14 Bodies Demand Veto, Saying Limit of Taxation Has Been Reached. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/grains-advanced-by-inflation-talk-wheat-ends-at-top-with-gains-of-2.html | GRAINS ADVANCED BY INFLATION TALK; Wheat Ends at Top With Gains of 2 3/8 to 2 1/2c, September and May Crossing $1. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/mrs-t-r-blakeslee.html | MRS. T. R. BLAKESLEE. | True | SpecLa! to THE /TEw YORX TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/heads-columbia-faculty-club.html | Heads Columbia Faculty Club. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/states-nra-act-is-held-invalid-quickly-remedied-appeals-court-rules.html | STATE'S NRA ACT IS HELD INVALID; QUICKLY REMEDIED; Appeals Court Rules Albany Cannot Delegate Its Powers to Federal Officials. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/westchester-items-yonkers-house-resold-by-state-teachers-fund.html | WESTCHESTER ITEMS.; Yonkers House Resold by State Teachers Fund. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/stimson-scouts-isolation-theory-neutrality-is-no-sure-way-to-avoid.html | STIMSON SCOUTS ISOLATION THEORY; Neutrality Is No Sure Way to Avoid War, He Tells International Law Group, | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/overlooking-opportunity-we-are-it-is-held-backward-in-dealings-with.html | OVERLOOKING OPPORTUNITY.; We Are, It Is Held, Backward In Dealings With Latin America. | True | GLEN R. WRIGGLESWORTH. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/anderson-attacks-money-manipulation-assails-official-of-federal.html | ANDERSON ATTACKS MONEY MANIPULATION; Assails Official of Federal Reserve on Theory of Control of Incomes and Prices. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/african-problem-again-stirs-italy-reported-brigandage-in-ethiopia.html | AFRICAN PROBLEM AGAIN STIRS ITALY; Reported Brigandage in Ethiopia Near Eritrea Causes Further Irritation. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/omahoney-pins-lewis-wins-before-20000-then-fells-rival-in-ring.html | O'MAHONEY PINS LEWIS.; Wins Before 20,000, Then Fells Rival in Ring Fracas. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/timmie-quits-treasury-he-is-morgenthaus-dog.html | Timmie Quits Treasury; He Is Morgenthau's Dog | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/audubon-week-omens.html | AUDUBON WEEK OMENS. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/news-of-the-stage-two-closings-tonight-miss-bergner-to-have-male.html | NEWS OF THE STAGE; Two Closings Tonight -- Miss Bergner to Have Male Role in Barrie Play -- 'First Lady' Completed | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/setti-quits-opera-as-chorus-master-ends-27year-service-with-his.html | SETTI QUITS OPERA AS CHORUS MASTER; Ends 27-Year Service With His Chief, Gatti-Casazza, Sailing on Rex Today. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/deeganswinburne.html | Deegan--Swinburne. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/says-new-deal-hangs-on-work-relief-plan-times-of-london-asserts-all.html | SAYS NEW DEAL HANGS ON WORK RELIEF PLAN; Times of London Asserts ,All of Roosevelt's Driving Power Is Needed Now. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/sinkiang-to-resist-foreign-incursions-chinese-province-takes-a-firm.html | SINKIANG TO RESIST FOREIGN INCURSIONS; Chinese Province Takes a Firm Stand Following Reports of a Russian Invasion. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/george-denies-meeting.html | George Denies Meeting. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/bank-auditors-meet-here-fdic-aide-predicts-development-of-standard.html | BANK AUDITORS MEET HERE FDIC; Aide Predicts Development of Standard Report. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/rise-in-revenue-shown-by-electric-industry.html | Rise in Revenue Shown By Electric Industry | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/edmund-h-garrison.html | EDMUND H. GARRISON. | True | Special to THE NEW YORK T8. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/on-a-probationary-bar-former-solicitor-general-backs-policy-but.html | ON A PROBATIONARY BAR.; Former Solicitor General Backs Policy, but Warns on Optimism. | True | THOMAS D. THACHER. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/coughlin-denies-long-aid-radio-priest-says-neither-he-nor-agents.html | COUGHLIN DENIES LONG AID; Radio Priest Says Neither He Nor Agents Are Going to Des Moines. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/fire-razes-church-2-priest-heroes-curates-brave-flames-to-save.html | FIRE RAZES CHURCH; 2 PRIEST HEROES; Curates Brave Flames to Save Sacred Vessels as Belle Harbor Edifice Is Ruined. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/a-newport-party-for-miss-wilson-dinner-is-given-by-mrs-em-armstrong.html | A NEWPORT PARTY FOR MISS WILSON; Dinner Is Given by Mrs. E.M. Armstrong for Bride-Elect and Her Fiance. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/yacht-jill-scores-again-in-bermuda-miss-hoveys-skill-at-helm-brings.html | YACHT JILL SCORES AGAIN IN BERMUDA; Miss Hovey's Skill at Helm Brings Boston Craft Home -- Now Leads in Series. | True | Special Cable to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/crews-will-race-for-compton-cup-harvard-princeton-and-mit-varsities.html | CREWS WILL RACE FOR COMPTON CUP; Harvard, Princeton and M.I.T. Varsities Row on Charles Today -- 2 Other Events. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/salvation-fund-170000-campaign-leaders-report-on-15-days-of-drive.html | SALVATION FUND $170,000.; Campaign Leaders Report on 15 Days of Drive for Army. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/schenley-halves-quarters-profits-distillers-report-151-a-share.html | SCHENLEY HALVES QUARTER'S PROFITS; Distillers Report $1.51 a Share Against $3.06 in First Three Months of 1934. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/1950-for-3-whistler-etchings.html | $1,950 for 3 Whistler Etchings. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/trinity-routs-haverford-scores-143-on-eighteen-hits-patton-gives.html | TRINITY ROUTS HAVERFORD; Scores, 14-3, on Eighteen Hits -- Patton Gives Three Safeties. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/suicide-follows-hollywood-killing-paul-ivars-chauffeur-ends-life.html | SUICIDE FOLLOWS HOLLYWOOD KILLING; Paul Ivar's Chauffeur Ends Life After Slaying Designer and Wounding a Professor. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/brown-vanquishes-dartmouth-4-to-3-murray-checks-greens-rally-in.html | BROWN VANQUISHES DARTMOUTH, 4 TO 3; Murray Checks Green's Rally in Ninth After Jayne Hits Homer With One On. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/lehman-approves-state-norris-act-quinn-measure-follows-the-federal.html | LEHMAN APPROVES STATE 'NORRIS ACT'; Quinn Measure Follows the Federal Method for Labor Dispute Injunctions. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/mrs-fermo-belli.html | MRS. FERMO BELLI. | True | Special to 1' TW Yo TIMS. | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/miss-mary-l-trescott-woman-referee-in-bankruptcy-s-victim-of-a-stroke.html | MISS MARY L. TRESCOTT.; Woman Referee In Bankruptcy !s Victim of a Stroke. | True | Special to Tm N;W Yom Tnms. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/19story-house-planned-for-west-end-av-corner.html | 19-Story House Planned For West End Av. Corner | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/i-mrs-staniford-wed-in-romantic-setting-i-former-new-york-woman-is.html | i MRS. STANIFORD WED IN ROMANTIC SETTING; i Former New York Woman Is Married to P. C. Eauffman in Grove Beside Sea. | True | Wireless to THE NIW YORI TItE. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/at-the-mayfair.html | At the Mayfair. | True | F.S.N. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/colorful-specimens-arrive-for-zoos-liner-brings-laughing-birds.html | COLORFUL SPECIMENS ARRIVE FOR ZOOS; Liner Brings 'Laughing Birds,' Guinea Fowl, Peacocks and Assortment of Animals. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/increased-auto-sales-reported.html | Increased Auto Sales Reported. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/macdonald-and-hitler.html | MACDONALD AND HITLER. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/brock-girl-ordered-to-court.html | Brock Girl Ordered to Court. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/furniture-makers-hit-on-ad-policy-retailers-assail-their-failure-to.html | FURNITURE MAKERS HIT ON AD POLICY; Retailers Assail Their Failure to Give Allowance and Other Merchandising Aid. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/haskell-reviews-parade-of-greys-150-boys-go-through-their-routines.html | HASKELL REVIEWS PARADE OF GREYS; 150 Boys Go Through Their Routines Before Throng of 800 in Armory Here. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/newark-conquers-buffalo-4-to-2-melton-holds-bisons-hitless-till.html | NEWARK CONQUERS BUFFALO, 4 TO 2; Melton Holds Bisons Hitless Till Ninth, Then Yields Two Before Retiring Side. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/motor-ship-asks-aid-titania-british-freighter-locked-in-ice-off.html | MOTOR SHIP ASKS AID.; Titania, British Freighter, Locked in Ice Off Newfoundland. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/big-estate-for-dionnes-value-is-set-at-151187-including-114750-in.html | BIG ESTATE FOR DIONNES.; Value Is Set at $151,187, Including $114,750 in Contracts. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/paris-trading-quiet-but-steady.html | Paris Trading Quiet but Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/approval-of-editorial.html | Approval of Editorial. | True | ROLLA S. KNAPP. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/20000-museum-deficit-city-institution-was-visited-by-171281-during.html | $20,000 MUSEUM DEFICIT.; City Institution Was Visited by 171,281 During the Year. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/ib-j-douras-dead-long-a-magistrate-father-of-marion-davies-82.html | iB. J. DOURAS DEAD; LONG A MAGISTRATE; Father of Marion Davies, 82, Appointed by Hylan in 1918 and Renamed in 1923. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/felix-adlers-school-honors-his-memory-ethical-culture-classes-pay.html | FELIX ADLER'S SCHOOL HONORS HIS MEMORY; Ethical Culture Classes Pay Tribute to the Founder on Anniversary of Death. | True | | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/veterans-hail-belgrano-8000-legionaries-in-jersey-hear-talk-by.html | VETERANS HAIL BELGRANO; 8,000 Legionaries in Jersey Hear Talk by Commander. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/steel-payrolls-higher-46764185-in-march-best-level-since-june-1934.html | STEEL PAYROLLS HIGHER.; $46,764,185 in March Best Level Since June, 1934. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/estate-fraud-laid-to-a-city-official-borough-president-samuel-levy.html | ESTATE FRAUD LAID TO A CITY OFFICIAL; Borough President Samuel Levy Accused of Misappropriating Stock of Backer Heirs. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/russia-blamed-for-banditry.html | Russia Blamed for Banditry. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/rivals-hail-studebaker-auto-officials-join-civic-fete-on-companys.html | RIVALS HAIL STUDEBAKER.; Auto Officials Join Civic Fete on Company's Reorganization. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/house-gag-barred-on-bank-measure-bill-to-come-up-monday-as-first-to.html | HOUSE 'GAG' BARRED ON BANK MEASURE; Bill to Come Up Monday as First to Reach Floor Under New 'Wide Open' Policy. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/miss-didrikson-in-final.html | Miss Didrikson in Final. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/march-income-off-25-for-20-roads-12962000-net-compares-with.html | MARCH INCOME OFF 25% FOR 20 ROADS; $12,962,000 Net Compares With $17,274,000 Year Ago -- Up 236.9% From 1933. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/sarazen-to-join-foursome.html | Sarazen to Join Foursome. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/arthur-stanley-zell-i.html | ARTHUR STANLEY ZELL, I | True | Special to TH fl.v YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/boy-of-5-killed-mother-he-demonstrates-how-he-got-gun-and-fired-on.html | BOY OF 5 KILLED MOTHER.; He Demonstrates How He Got Gun and Fired on Indiana Farm. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/15-pickets-seized-at-curb-exchange-11-men-and-4-women-held-in-mass.html | 15 PICKETS SEIZED AT CURB EXCHANGE; 11 Men and 4 Women Held in Mass Demonstration Over Discharge of Pages. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/curley-asks-quick-aid-for-new-haven-road-system-must-have-help-in.html | CURLEY ASKS QUICK AID FOR NEW HAVEN ROAD; System Must Have Help in 90 Days, Governor Warns -- Deficit Increased in March. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/masels-single-in-ninth-inning-gives-liu-thrilling-victory-over.html | Masel's Single in Ninth Inning Gives L.I.U. Thrilling Victory Over Manhattan by 7 to 6; Whalen Drives Home Run With Three on Bases in Fifth Inning for Jaspers. | True | By Thomas J. Deegan. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/seremiah-r-oleary-exalderman-dead-member-of-tammany-on-the-east.html | SEREMIAH R. O'LEARY, EX-ALDERMAN, DEAD; Member of Tammany on the East Side Victim of a Cerebral Hemorrhage. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/plea-failed-to-save-two-greek-generals-venizelists-executed-in.html | PLEA FAILED TO SAVE TWO GREEK GENERALS; Venizelists Executed in Spite of Intercession by British and French Ministers. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/la-paz-reports-wide-success.html | LA Paz Reports Wide Success. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/cross-praises-pioneers.html | Cross Praises Pioneers. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/ripleyblake.html | Ripley--Blake. | True | Special to THg Ngw YORK TIMIgB. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/unconscious-plagiarism-personal-experience-cited-to-show-its-deadly.html | UNCONSCIOUS PLAGIARISM.; Personal Experience Cited to Show Its Deadly Possibilities. | True | WALTER DE MARIS. | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/cubs-conquer-reds-32-carleton-fans-eight-in-triumph-dressen-ejected.html | CUBS CONQUER REDS, 3-2.; Carleton Fans Eight in Triumph -- Dressen Ejected From Field. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/williams-triumphs-in-11th.html | Williams Triumphs in 11th. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/would-postpone-question.html | Would Postpone Question. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/chance-sun-in-workout-derby-eligible-runs-halfmile-in-04825-at.html | CHANCE SUN IN WORKOUT.; Derby Eligible Runs Half-Mile In 0:482-5 at Louisville. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/canadian-carloadings-decline.html | Canadian Carloadings Decline. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/holy-cross-repels-princeton-by-9-to-1-counts-seven-times-in-opening.html | HOLY CROSS REPELS PRINCETON BY 9 TO 1; Counts Seven Times in Opening Inning -- Morris Excels in Relief Role for Tigers. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/park-board-is-ready-to-run-ferry-line-will-give-service-at-dyckman.html | PARK BOARD IS READY TO RUN FERRY LINE; Will Give Service at Dyckman St. Over Week-End if Permit Is Denied Company. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/expanding-industry.html | Expanding Industry. | True | H.F. GILLETTE. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/syracuse-nine-wins-170-totals-16-hits-against-hamilton-for-second.html | SYRACUSE NINE WINS, 17-0.; Totals 16 Hits Against Hamilton for Second Shutout in Row. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/market-contract-signed-compact-provides-for-switching-service-at.html | MARKET CONTRACT SIGNED; Compact Provides for Switching Service at Bronx Terminal. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/keith-falkner-heard-in-a-request-recital-old-english-songs-german.html | KEITH FALKNER HEARD IN A REQUEST RECITAL; Old English Songs, German Lieder and Japanese Lays on Town Hall Program. | True | O.T. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/mr-rogers-has-solution-for-the-bonus-squabble.html | Mr. Rogers Has Solution For the Bonus Squabble. | True | WILL ROGERS. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/james-g-higgins.html | JAMES G. HIGGINS. | True | Special to THE IXTEw YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/nyu-cadets-dance-at-military-fete-many-officers-also-attend-tenth.html | N.Y.U. CADETS DANCE AT MILITARY FETE; Many Officers Also Attend Tenth Annual Ball of Scabbard and Blade. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/protests-pour-in-on-may-day-plans-final-action-on-permits-for.html | PROTESTS POUR IN ON MAY DAY PLANS; Final Action on Permits for Parades Awaits Return of Valentine to City Today. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/schackno-decision-will-not-check-nra-officials-in-washington-say.html | SCHACKNO DECISION WILL NOT CHECK NRA; Officials in Washington Say New Statute Meets Objections of the New York Court. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/indians-overcome-the-tigers-11-to-3-home-run-by-hale-with-two-on.html | INDIANS OVERCOME THE TIGERS, 11 TO 3; Home Run by Hale With Two on Bases in Third Starts the Victors on March. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/state-bank-rulings-change-of-address-and-opening-of-new-office.html | STATE BANK RULINGS; Change of Address and Opening of New Office Approved. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/oppose-health-insurance.html | Oppose Health Insurance. | True | Special to THE NEW YORK TIMES. | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/dr-e-st-john-astronomer-dies-found-evidence-many-years-ago.html | DR. (J. E. ST. JOHN, ASTRONOMER, DIES; Found Evidence Many Years Ago Supporting Einstein Gravitation Theory. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/new-haven-to-get-new-train.html | New Haven to Get New Train. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/mexico-calls-in-silver-orders-exchange-for-paper-money-banks-will.html | MEXICO CALLS IN SILVER.; Orders Exchange for Paper Money - - Banks Will Shut Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/nicaragua-denies-revolt-states-national-guard-nipped-plot-to-resist.html | NICARAGUA DENIES REVOLT; States National Guard Nipped Plot to Resist Pay Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/recovery-suggestion-experiment-in-cooperative-effort-by-industry-is.html | RECOVERY SUGGESTION.; Experiment in Cooperative Effort by Industry Is Urged. | True | CHARLES H. ROE. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/silver-and-wheat-aid-cotton-in-rise-prices-of-staple-move-into-new.html | SILVER AND WHEAT AID COTTON IN RISE; Prices of Staple Move Into New Ground for Week With 12 to 17 Point Upturn. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/rockefeller-jr-in-italy-expected-to-sail-for-home-next-week-after-a.html | ROCKEFELLER JR. IN ITALY.; Expected to Sail for Home Next Week After a Month's Rest. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/cuba-to-kill-kidnappers-cabinet-establishes-death-penalty-to-punish.html | CUBA TO KILL KIDNAPPERS.; Cabinet Establishes Death Penalty - - To Punish Other Racketeers. | True | Wireless To THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/sentiment-trails-business-advance-merchandise-distribution-up.html | SENTIMENT TRAILS BUSINESS ADVANCE; Merchandise Distribution Up, Industry Holding Steady, According to Dun's. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/three-barnard-clubs-elect.html | Three Barnard Clubs Elect. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/51-communities-to-ask-bond-bids-next-weeks-offerings-total-25915900.html | 51 COMMUNITIES TO ASK BOND BIDS; Next Week's Offerings Total $25,915,900, Exceeding the Average So Far This Year. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/nyu-to-drill-at-yale-will-oppose-eli-football-squad-in-scrimmage.html | N.Y.U. TO DRILL AT YALE.; Will Oppose Eli Football Squad In Scrimmage Next Week. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/china-plans-war-on-siamese-trade-would-retaliate-for-alleged.html | CHINA PLANS WAR ON SIAMESE TRADE; Would Retaliate for Alleged Discrimination Against Her Citizens Now in Siam. | True | Special Cable to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/yugoslav-dictators-fear-result-of-vote-united-opposition-gets-first.html | YUGOSLAV DICTATORS FEAR RESULT OF VOTE; United Opposition Gets First Opportunity to Criticize Rulers to Electorate. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/france-and-russia-renew-pact-talks-laval-and-the-soviet-envoy-in.html | FRANCE AND RUSSIA RENEW PACT TALKS; Laval and the Soviet Envoy in Paris Express Hope After Their Discussion. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/davis-on-retirement-honored-by-publishers-threeterm-president-gets.html | Davis, on Retirement, Honored by Publishers; Three-Term President Gets Bound Tributes | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/youth-is-acquitted-of-bahamas-murder-crowd-cheers-exoneration-of.html | YOUTH IS ACQUITTED OF BAHAMAS MURDER; Crowd Cheers Exoneration of Briton in Killing of German -- Jury Out Only 10 Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/to-build-apartment-on-east-side-corner-estate-plans-small-suites.html | TO BUILD APARTMENT ON EAST SIDE CORNER; Estate Plans Small Suites Using Space Compactly 'as Aboard Ship.' | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/huge-planting-job-to-aid-city-parks-33000-trees-and-315000-shrubs.html | HUGE PLANTING JOB TO AID CITY PARKS; 33,000 Trees and 315,000 Shrubs to Be Set Out Here in the Next Month. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/18-pickets-convicted-found-guilty-of-disorder-at-clara-de-hirsch.html | 18 PICKETS CONVICTED.; Found Guilty of Disorder at Clara de Hirsch Home. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/jury-deadlocked-in-schultz-case-shut-up-for-night-defendant-pacing.html | JURY DEADLOCKED IN SCHULTZ CASE; SHUT UP FOR NIGHT; Defendant, Pacing Floor in 11-Hour Vain Wait, Calls the Suspense 'Awful.' | True | By Meyer Berger. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/virginia-j-schepps-honored-at-dance-parents-give-fete-for-her-and.html | VIRGINIA J. SCHEPPS HONORED AT DANCE; Parents Give Fete for Her and Fiance, Kenneth P. Dillon, in the Rainbow Room. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/telescopic-tower-coming-here.html | Telescopic Tower Coming Here. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/pope-receives-martin-quigleys.html | Pope Receives Martin Quigleys. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/cards-top-pirates-in-11th-inning-32-martin-doubles-and-scores-later.html | CARDS TOP PIRATES IN 11TH INNING, 3-2; Martin Doubles and Scores Later With Winning Run on a Fly by Davis. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/pilgrim-trust-helps-british-jubilee-fund-gives-5000-to-recreation.html | PILGRIM TRUST HELPS BRITISH JUBILEE FUND; Gives 5,000 to Recreation Foundation -- Aids in Two Restoration Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/energy-multiplied-200000000-times-yield-from-atom-increased-by.html | ENERGY MULTIPLIED 200,000,000 TIMES; Yield From Atom Increased by Columbia Men to That Ratio Over Force Applied. | True | By William L. Laurence. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/40-nations-attend-reich-film-parley-germans-emphasize-cultural-and.html | 40 NATIONS ATTEND REICH FILM PARLEY; Germans Emphasize 'Cultural and Political Importance' of Their Pictures. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/sue-over-sweet-adeline-writers-want-250000-for-its-use-in-a-talking.html | SUE OVER 'SWEET ADELINE'; Writers Want $250,000 for Its Use in a Talking Picture. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/ms-krie-kfr-j-rs.html | M.s. K^r..i.E. K.^Fr. J rs. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/maryland-chase-draws-fine-field-white-seeks-to-ride-captain-kettle.html | MARYLAND CHASE DRAWS FINE FIELD; White Seeks to Ride Captain Kettle to Third Straight Triumph in Hunt Cup. | True | By Robert F. Kelley. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/white-sox-release-four.html | White Sox Release Four. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/sixth-av-corner-brings-1000000-rex-hotel-and-stores-at-47th-st-are.html | SIXTH AV. CORNER BRINGS $1,000,000; Rex Hotel and Stores at 47th St. Are Sold by Winter to an Investor. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/berlin-prices-continue-weak.html | Berlin Prices Continue Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/keith-travis-downing-i.html | KEITH TRAVIS DOWNING. I | True | Special to T NEW YORK TS. | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/mexico-employing-18000-on-road-work-head-of-department-announces.html | MEXICO EMPLOYING 18,000 ON ROAD WORK; Head of Department Announces 8,000 Are Pushing Building of Highway to Laredo. | True | Special Cable to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/earl-carroll-wins-writ-gets-temporary-injunction-to-halt-union.html | EARL CARROLL WINS WRIT.; Gets Temporary Injunction to Halt Union 'Boycott.' | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/commodity-seat-at-2000.html | Commodity Seat at $2,000. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/capablanca-leads-in-margate-chess-former-world-champion-tops-mieses.html | CAPABLANCA LEADS IN MARGATE CHESS; Former World Champion Tops Mieses After 35 Moves in Third-Round Match. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/cardinal-assails-warlike-spirit-in-appeal-for-charity-he-calls.html | CARDINAL ASSAILS WARLIKE SPIRIT; In Appeal for Charity He Calls Plans for Conflict Most Terrifying in History. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/yankee-reports-that-all-is-well-sloop-crossing-ocean-to-race.html | YANKEE REPORTS THAT ALL IS WELL; Sloop, Crossing Ocean to Race English Craft, 155 Miles Out at Noon. | True | By James Robbins. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/night-club-notes-mardens-riviera-for-the-summer-harlem-transplanted.html | NIGHT CLUB NOTES; Marden's Riviera for the Summer -- Harlem Transplanted -- Other Items. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/montreal-triumphs-52-turns-back-albany-as-appleton-allows-only-four.html | MONTREAL TRIUMPHS, 5-2.; Turns Back Albany as Appleton Allows Only Four Hits. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WALTER PENDLETON. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/workers-insurance.html | WORKERS' INSURANCE. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/boyuibe-clash-important.html | Boyuibe Clash Important. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/richberg-upholds-colt-arms-stand-he-tells-senate-committee-company.html | RICHBERG UPHOLDS COLT ARMS STAND; He Tells Senate Committee Company Cannot Be Prosecuted Under Section 7a. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/restoration-plot-by-greeks-is-seen-former-king-george-reported.html | RESTORATION PLOT BY GREEKS IS SEEN; Former King George Reported Conferring in Paris on Regaining Throne. | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/hopkins-is-made-work-relief-guide-completing-setup-fera-head-will.html | HOPKINS IS MADE WORK RELIEF GUIDE, COMPLETING SET-UP; FERA Head Will Supervise Job Giving and Supply Buying and Watch Progress. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/chair-for-police-slayer-zeid-tristate-gunman-convicted-of-murder-in.html | CHAIR FOR POLICE SLAYER.; Zeid, Tri-State Gunman, Convicted of Murder in Camden. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/silver-still-soars-treasury-pauses-price-rises-halted-temporarily.html | SILVER STILL SOARS, TREASURY PAUSES; Price Rises Halted Temporarily as Speculators Push Market Up to 81 Cents. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/soussa-conquers-johann-triumphs-by-30040-in-balkline-billiard.html | SOUSSA CONQUERS JOHANN; Triumphs by 300-40 in Balkline Billiard -- Prince Is Victor. | True | | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/backs-teachers-schools-oldtype-colleges-are-doomed-prof-af-myers.html | BACKS TEACHERS' SCHOOLS; Old-Type Colleges Are Doomed, Prof. A.F. Myers Declares. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/soviet-officer-gets-life-term-in-finland-is-convicted-of-having.html | SOVIET OFFICER GETS LIFE TERM IN FINLAND; Is Convicted of Having Ordered Finnish Volunteer Burned at Stake in 1922 Conflict. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/nyac-advances-in-title-tourney-beats-st-clair-aquatic-club-133-in.html | N.Y.A.C. ADVANCES IN TITLE TOURNEY; Beats St. Clair Aquatic Club, 13-3, in National A.A.U. Indoor Water Polo. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/far-west-building-gains-firstquarter-operations-reported-747-above.html | FAR WEST BUILDING GAINS.; First-Quarter Operations Reported 74.7% Above a Year Earlier. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/normandie-to-sail-may-29.html | Normandie to Sail May 29. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/mrs-farrell-and-kaiser-record-double-victories-in-brooklyn-horse.html | Mrs. Farrell and Kaiser Record Double Victories in Brooklyn Horse Show; TWO BLUES TAKEN BY WINNING WAYS | True | By Albert P. Stauderman. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/roof-garden-dinner-for-miss-livingston-mrs-john-aspegren-and-miss.html | ROOF GARDEN DINNER FOR MISS LIVINGSTON; Mrs. John Aspegren and Miss Amy Aspegren Honor Her and Spencer Eddy Jr. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/girl-pleads-to-save-her-kidnappers-life-mary-mcelroy-makes-personal.html | GIRL PLEADS TO SAVE HER KIDNAPPER'S LIFE; Mary McElroy Makes Personal Appeal to Missouri's Governor for Walter McGee. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/rockefeller-buys-house-in-54th-st-extends-holdings-adjacent-to-his.html | ROCKEFELLER BUYS HOUSE IN 54TH ST.; Extends Holdings Adjacent to His Residence by Purchase of Browning Home. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/bronx-market-new-style.html | BRONX MARKET, NEW STYLE. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/mrs-kirklin-epalmer.html | MRS. KIRKLIN E."PALMER. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/25-stock-bonus-in-second-fox-plan-kresel-counsel-for-weisman-group.html | 25% STOCK BONUS IN SECOND FOX PLAN; Kresel, Counsel for Weisman Group, Brings Out Point in Cross-Examination. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/sir-josiah-stamp-lands-in-canada.html | Sir Josiah Stamp Lands in Canada | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/charles-s-miles.html | CHARLES S, MILES. | True | Special to THE NEW YORK TIldES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/commodity-markets-active-futures-lose-ground-in-light-trading-most.html | COMMODITY MARKETS.; Active Futures Lose Ground in Light Trading -- Most Staples in Cash List Gain. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/with-the-broadway-musketeers-in-qtold-era-yale-at-the-rialtothe.html | With the Broadway Musketeers in qtold 'Era, Yale,' at the Rialto--'The Florentine Dagger.' | True | By Andre Sennwald. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/three-are-sentenced-in-home-relief-fraud-two-men-and-woman-get-30.html | THREE ARE SENTENCED IN HOME RELIEF FRAUD; Two Men and Woman Get 30 Days, With $250 Fines Each -- 'Destitute Widow' Held. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/lawyers-and-laymen.html | Lawyers and Laymen. | True | BEN MAUER. | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/the-nation-to-be-sold-nonprofit-foundation-to-be-in-control-villard.html | THE NATION TO BE SOLD.; Non-Profit Foundation to Be in Control, Villard Says. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/w-virginia-routs-georgetown.html | W. Virginia Routs Georgetown. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/picketing-causes-quarrel-in-legion-suspension-of-2-posts-asked-on.html | PICKETING CAUSES QUARREL IN LEGION; Suspension of 2 Posts Asked on Ground Union Men Wore Insignia While on Duty. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/french-colony-here-plans-benefit-event-five-oneact-plays-to-be.html | FRENCH COLONY HERE PLANS BENEFIT EVENT; Five One-Act Plays to Be Given on Monday to Aid Funds to Establish New School. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/vassar-honors-founders-traditional-observances-follow-address-by-dr.html | VASSAR HONORS FOUNDERS; Traditional Observances Follow Address by Dr. MacCracken. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/250-additional-companies-notify-exchange-of-plan-to-ask-permanent.html | 250 Additional Companies Notify Exchange Of Plan to Ask Permanent Listing by May 15 | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/two-quit-board-of-the-milwaukee-mj-cleary-sh-fisher-resign-on-eve.html | TWO QUIT BOARD OF THE MILWAUKEE; M.J. Cleary, S.H. Fisher Resign on Eve of Reorganization, Annual Report Reveals. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/je-jones-fights-securities-acts-constitutionality-at-issue-in-reply.html | J.E. JONES FIGHTS SECURITIES ACTS; Constitutionality at Issue in Reply to SEC Suit to Enjoin Dealing in Oil Royalties. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/james-d-sory-jr.html | JAMES D. SORY JR. | True | Special to TH I'qEW YORK TI]tIES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/party-for-clubwomen-250-at-luncheon-and-symposium-on-art-in-white.html | PARTY FOR CLUBWOMEN.; 250 at Luncheon and Symposium on Art in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/all-ashcans-yield-gold-chemists-analysis-shows-each-contains-2.html | All Ashcans Yield Gold, Chemist's Analysis Shows; Each Contains 2 Cents' Worth and City Throws Away $150,000 a Year, Convention Hears -- Alcohol Found in Brain of Teetotaler. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/insignia-for-the-infected-armbands-suggested-for-children-suffering.html | INSIGNIA FOR THE INFECTED.; Armbands Suggested for Children Suffering From Whooping Cough. | True | J.T.M. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/watsonedgerley.html | WatsonEdgerley. | True | Epecil to T Nzw YoR,c TXMgS. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/majority-and-minority-views-of-appeals-court-on-schackno-state-nra.html | Majority and Minority Views of Appeals Court on Schackno State NRA Act | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/davidson-is-golf-victor.html | Davidson Is Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/ugis-net-income-is-117-a-share-earnings-on-common-stock-compares.html | U.G.I.'S NET INCOME IS $1.17 A SHARE; Earnings on Common Stock Compares With $1.22 in Preceding 12 Months. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/artificial-radioactivity.html | ARTIFICIAL RADIOACTIVITY. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/replies-to-hauptmann-state-denies-errors-in-trial-of-condemned-man.html | REPLIES TO HAUPTMANN.; State Denies Errors In Trial of Condemned Man. | True | Special to THE NEW YORK TIMES. | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/thugs-get-1846-payroll-three-armed-men-stop-pair-at-door-of-express.html | THUGS GET $1,846 PAYROLL; Three Armed Men Stop Pair at Door of Express Company. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/agree-to-the-races.html | Agree to the Races. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/princeton-jv-nine-wins.html | Princeton J.V. Nine Wins. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/new-dust-storms-in-west.html | New Dust Storms in West. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/concourse-corner-sold-to-operator-large-plot-at-burnside-av-is.html | CONCOURSE CORNER SOLD TO OPERATOR; Large Plot at Burnside Av. Is Added by Brown to His Bronx Holdings. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/reject-chevrolet-offer-strikers-refuse-5-pay-increase-and-ask-new.html | REJECT CHEVROLET OFFER.; Strikers Refuse 5% Pay Increase and Ask New Conference. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/9000-city-job-seeks-eligibles.html | $9,000 City Job Seeks Eligibles. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/plan-to-extend-nra-to-go-to-president-harrison-will-submit-clarks.html | PLAN TO EXTEND NRA TO GO TO PRESIDENT; Harrison Will Submit Clark's 10-Month Proposal Giving Time to Draft New Bill. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/lourdes-pilgrims-sleep-on-ground-many-find-no-accommodations-as.html | LOURDES PILGRIMS SLEEP ON GROUND; Many Find No Accommodations as 50,000 at the Peace Masses Overtax French Village. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/london-market-continues-advance.html | London Market Continues Advance. | True | Special Cable to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/two-yale-prizes-awarded.html | Two Yale Prizes Awarded. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/utility-policies-scored-as-stupid-manly-of-federal-power-body.html | UTILITY POLICIES SCORED AS STUPID; Manly of Federal Power Body Charges Officials Ignore Economics of Industry. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/steuben-county-dinner-tonight.html | Steuben County Dinner Tonight. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/miss-janine-marillot.html | MISS JANINE MARILLOT. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/hall-vanquishes-rainville-at-net-wages-uphill-battle-to-gain.html | HALL VANQUISHES RAINVILLE AT NET; Wages Uphill Battle to Gain Mason-Dixon Tennis Final in Five-Set Match. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/faulty-motor-costs-girl-air-record-on-last-lap.html | Faulty Motor Costs Girl Air Record on Last Lap | True | Wireless to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/dr-harris-urges-social-medicine-all-types-of-service-should-be.html | DR. HARRIS URGES SOCIAL MEDICINE; All Types of Service Should Be Under the Government, Former Health Head Says. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/thomas-j-condon-deputy-assistant-corporation-counsel-for-last-six.html | THOMAS J. CONDON.; Deputy Assistant Corporation Counsel for Last Six Years. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/percy-w-hammond-atlanta-constitution-managing-editor-dies-in-tennis.html | PERCY W. HAMMOND.; Atlanta Constitution Managing Editor Dies in Tennis Game. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/mrs-david-h-mott.html | MRS. DAVID H, MOTT. | True | Special to TI Nzw o Ts. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 259759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/girl-3-is-queen-of-av-a-boys-club-blase-as-she-wins-crown-as-the.html | GIRL, 3, IS 'QUEEN' OF AV. A BOYS' CLUB; Blase as She Wins Crown as the Most Charming of Members' Little Sisters. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/vote-bars-shelving-of-antilynch-bill-robinson-is-beaten-in-senate.html | VOTE BARS SHELVING OF ANTI-LYNCH BILL; Robinson Is Beaten in Senate, 34 to 33, in Motion to Adjourn and Thus Sidetrack Issue. | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/money-and-credit-friday-april-26-1935.html | MONEY AND CREDIT.; Friday, April 26, 1935. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/toronto-is-victor-1512-downs-baltimore-with-20hit-barrage-including.html | TORONTO IS VICTOR, 15-12,; Downs Baltimore With 20-Hit Barrage, Including Two Homers. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/text-of-joseph-act-which-amends-defects-in-schackno-law.html | Text of Joseph Act Which Amends Defects in Schackno Law | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/to-mark-50-years-with-prr.html | To Mark 50 Years With P.R.R. | True | | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/clement-hopeful-about-rail-future-but-new-prr-head-warns-that.html | CLEMENT HOPEFUL ABOUT RAIL FUTURE; But New P.R.R. Head Warns That Government Ownership Would Be 'Disastrous.' | True | Special to THE NEW YORK TIMES. | C1B 259759 |
| 1935-04-27 | 1935-04-27 | https://www.nytimes.com/1935/04/27/archives/montenecourtwarfield-special-to-the-ngw-york-times.html | Montenecourt—-Warfield.; Special to THE Ngw YORK TIMES. | True | | C1B 259759 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/city-wins-300000-claim-paving-charge-against-new-york-railways.html | CITY WINS $300,000 CLAIM.; Paving Charge Against New York Railways Allowed by Court. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/bars-sharewealth-speech.html | Bars 'Share-Wealth' Speech. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-spy-in-belgium-a-spy-was-born-by-marthe-mckenna-255-pp-new-york.html | A Spy in Belgium; A SPY WAS BORN. By Marthe McKenna. 255 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/vivid-pageant-for-king-england-and-the-empire-will-honor-george-v.html | VIVID PAGEANT FOR KING; England and the Empire Will Honor George V at His Silver Jubilee | True | By Evelyn G. Kessel. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/world-pole-vault-mark-is-bettered-by-graber.html | World Pole Vault Mark Is Bettered by Graber | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/boon-kane.html | Boon -- Kane. | True | Specf! to T' NIW YORK B. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-week-in-science-chemistry-reviews-its-mighty-progress.html | THE WEEK IN SCIENCE: CHEMISTRY REVIEWS ITS MIGHTY PROGRESS; Three-Hundredth Anniversary of the Industry in America Is The Occasion for the Presentation of Notable Papers | True | By Waldemar Kaempffert. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/franklin-awards-in-science-go-to-17-institute-lists-those-chosen.html | FRANKLIN AWARDS IN SCIENCE GO TO 17; Institute Lists Those Chosen for Honors at the Annual Medal Day, May 15. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/argentinas-trade-with-us-favorable-change-may-affect-surtax-on-our.html | ARGENTINA'S TRADE WITH U.S. FAVORABLE; Change May Affect Surtax on Our Goods -- Japan Doubles Share of Buenos Aires' Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mexicos-poem-congress-row-over-radio-program-held-unjust.html | MEXICO'S POEM; Congress Row Over Radio Program Held Unjust | True | ORSON KILBORN. Treasurer De Garmo-Kilborn Corporation | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/canada-foresees-rise-of-socialism-coalition-of-the-conservatives.html | CANADA FORESEES RISE OF SOCIALISM; Coalition of the Conservatives and Liberals Predicted to Fight Its Growth. | True | By John MacCormac. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/pillory-for-drunkards-in-a-german-city.html | PILLORY FOR DRUNKARDS IN A GERMAN CITY | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/virginia-easy-victor-collects-14-hits-in-155-triumph-over-w-and-m.html | VIRGINIA EASY VICTOR.; Collects 14 Hits in 15-5 Triumph Over W. and M. Nine. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/coast-ports-made-gains-in-february-uptrend-believed-to-have.html | COAST PORTS MADE GAINS IN FEBRUARY; Uptrend Believed to Have Continued, but Strike Fear Is Viewed as Factor. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/empires-defense-new-british-issue-will-dominions-aid-each-other-and.html | EMPIRE'S DEFENSE NEW BRITISH ISSUE; Will Dominions Aid Each Other and Mother Country in the Event of Another War? | True | By Charles A. Selden. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/federal-marriage-fund.html | Federal Marriage Fund. | True | GRACE LEMMERZ | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/miss-u-w-diefendorp-a-bride-in-new-haven-welknown-golfer-a-vassar-a.html | MISS u. W. DIEFENDORP A BRIDE IN NEW HAVEN; Well-Known Golfer, a Vassar Alumna, Is Wed to Warren Lowe Cook of Hartford. | True | Special to T NEW YORC TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/locarno-influence-survives.html | LOCARNO INFLUENCE SURVIVES | True | By Clarence K. Streit. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/cotton-landlords-say-croppers-fail-farms-available-money-and-aid.html | COTTON LANDLORDS SAY CROPPERS FAIL; Farms Available, Money and Aid Ready for Deserving, They Declare. | True | By Thomas Fauntleboy. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/ursinus-crushes-lehigh-team-162-beyer-hurls-nine-to-victory-and.html | URSINUS CRUSHES LEHIGH TEAM, 16-2; Beyer Hurls Nine to Victory and Leads Batting Drive With Two Homers. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/article-8-no-title-breaks-195-to-capture-club-honors-leading.html | Article 8 -- No Title; Breaks 195 to Capture Club Honors, Leading Cauchois, With 193 Out of 200. | True | LEWIS, N.Y.A.C., WINS SHOOT CROWN | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/pacific-air-service-boon-to-us-trade-important-possibilities-seen.html | PACIFIC AIR SERVICE BOON TO U.S. TRADE; Important Possibilities Seen in Pushing American Sales in Far Eastern Markets. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/pope-will-bless-lourdes-pilgrims-pontiff-to-send-benediction-over.html | POPE WILL BLESS LOURDES PILGRIMS; Pontiff to Send Benediction Over Radio Today at Close of Prayers for Peace. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/news-of-the-art-world.html | NEWS OF THE ART WORLD | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/nyu-overcomes-fordham-nine-85-unbeaten-violets-collect-16-hits-off.html | N.Y.U. OVERCOMES FORDHAM NINE, 8-5; Unbeaten Violets Collect 16 Hits Off 3 Hurlers to Win Sixth Game in Row. | True | By Thomas J. Deegan. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/swiss-ask-arbitration-send-new-note-to-berlin-in-jacob-case-calling.html | SWISS ASK ARBITRATION.; Send New Note to Berlin in Jacob Case Calling for Tribunal. | True | Special Cable to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/political-thunder.html | Political Thunder | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/frederick-j-simpson-i-retired-as-captain-in-city-fire-department-in.html | FREDERICK J, SIMPSON.; i Retired as Captain In City Fire Department in 1915, | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/silver-stocks-react-here-silver-price-is-held-at-same-level-over.html | SILVER STOCKS REACT HERE.; Silver Price Is Held at Same Level Over Week-End. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/white-mens-laws-puzzle-aborigines-cannot-understand-objection-to.html | WHITE MEN'S LAWS PUZZLE ABORIGINES; Cannot Understand Objection to Tribal Execution. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/reeves-palmer.html | Reeves -- Palmer. | True | Special to T Ew YORK TI.S. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/child-labor-ban-urged-dr-searle-says-new-york-has-good-reason-to.html | CHILD LABOR BAN URGED.; Dr. Searle Says New York Has Good Reason to Ratify It. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/army-tops-wesleyan-triumphs-82-although-outhit-on-rivals-diamond.html | ARMY TOPS WESLEYAN.; Triumphs, 8-2, Although Outhit on Rival's Diamond. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/dies-of-burns-after-rescue.html | Dies of Burns After Rescue. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/car-design-criticized-construction-of-land-vehicles-discussed-by.html | CAR DESIGN CRITICIZED; Construction of Land Vehicles Discussed by Aviation Engineers | True | By E.y. Watson. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/nazis-arrest-many-in-catholic-orders-raid-54-societies-of-nuns-and.html | NAZIS ARREST MANY IN CATHOLIC ORDERS; Raid 54 Societies of Nuns and Monks Allegedly Violating Foreign Exchange Laws. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/to-address-advertisers-s-clay-williams-will-be-speaker-at-national.html | TO ADDRESS ADVERTISERS.; S. Clay Williams Will Be Speaker at National Group's Banquet. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/daniel-s-remsen-lawyer-dies-82-authority-on-wills-and-living-trusts.html | DANIEL S. REMSEN, LAWYER, DIES, 82; Authority on Wills and Living Trusts Began Practice Here 57 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/weseotfcooley.html | Wes/eotf-Cooley. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/to-leave-for-target-practice.html | To Leave for Target Practice. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/harold-somerville.html | HAROLD SOMERVILLE. | True | Special to TRE EW -- ORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/change-again-presses-on-the-capitol-controversy-stirs-over-the.html | CHANGE AGAIN PRESSES ON THE CAPITOL; Controversy Stirs Over the Proposal To Extend the Eastern Front | True | By Helena Hill Weed | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/chapmans-4-hits-help-yanks-win-98-safe-bunt-single-double-and-homer.html | CHAPMAN'S 4 HITS HELP YANKS WIN, 9-8; Safe Bunt, Single, Double and Homer by Outfielder Mark Victory Over Athletics. | True | By John Drebinger. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-breezy-life-of-the-prince-of-wales-the-bachelor-prince-by-frazier.html | A Breezy Life of the Prince of Wales; THE BACHELOR PRINCE. By Frazier Hunt. 245 pp. New York: Harper & Brothers. $2.50. | True | C.G. POORE. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/trinity-nine-wins-118-defeats-stevens-tech-by-late-attack-as.html | TRINITY NINE WINS, 11-8.; Defeats Stevens Tech by Late Attack as Reichard Excels. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/news-photography-course-at-pittsburgh-university.html | NEWS PHOTOGRAPHY COURSE AT PITTSBURGH UNIVERSITY | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/permanents-red-nails-rouge-banned-in-pengpu.html | Permanents, Red Nails, Rouge Banned in Pengpu | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/bewildered-youth-any-smaller-person-by-alexander-duffield-288-pp.html | Bewildered Youth; ANY SMALLER PERSON. By Alexander Duffield. 288 pp. New Yore: Loring & Mussey. $2.50. | True | FRED T. MARSH. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/care-of-veterans-a-gigantic-task-nearly-1000000-persons-are-now-on.html | CARE OF VETERANS A GIGANTIC TASK; Nearly 1,000,000 Persons Are Now on the Pension Rolls, Besides Bonus Holders. | True | By Frank George. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/republicans-clash-on-midwest-policy-but-general-agreement-is.html | REPUBLICANS CLASH ON MIDWEST POLICY; But General Agreement Is Reached at Excelsior Springs on Fighting Roosevelt. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/distant-earth-tremors-related-quakes-at-formosa-and-iran-illustrate.html | DISTANT EARTH TREMORS RELATED; Quakes at Formosa and Iran Illustrate Movements That Are Well Understood but Cannot Be Predicted | True | By Waldemar Kaempffert. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/exeter-in-front-by-61-defeats-new-hampshire-freshmen-to-break.html | EXETER IN FRONT BY 6-1.; Defeats New Hampshire Freshmen to Break Losing Streak. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/camps-for-city-pupils-the-superintendent-of-schools-states-the-plan.html | CAMPS FOR CITY PUPILS; The Superintendent of Schools States the Plan for a Teaching Experiment | True | By Harold G. Campbell, Superintendent of Schools. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/review-1-no-title-the-case-of-the-counterfeit-eye-by-erle-stanley.html | Review 1 -- No Title; THE CASE OF THE COUNTERFEIT EYE By Erle Stanley Gardner. 304 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hine-hoe.html | Hine -- Hoe. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/sec-acts-on-stutz-issue-orders-applications-for-registration-to.html | SEC ACTS ON STUTZ ISSUE.; Orders Applications for Registration to Take Effect. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/princetons-crew-wins-compton-cup-defeats-harvard-and-mit-varsities.html | PRINCETON'S CREW WINS COMPTON CUP; Defeats Harvard and M.I.T. Varsities to Capture Trophy for Third Year in Row. | True | By William D. Richardson. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/american-hostess-to-king-of-sweden-gustaf-is-guest-of-count-and.html | AMERICAN HOSTESS TO KING OF SWEDEN; Gustaf Is Guest of Count and Countess Constantini for 10-Day Stay in Paris. | True | By May Birkhead. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/war-fears-are-belittled-two-army-officers-back-from-foreign-posts.html | WAR FEARS ARE BELITTLED; Two Army Officers, Back From Foreign Posts, See No Peril. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/new-england-hits-back-at-wallace-fierce-resentment-caused-by-maine.html | NEW ENGLAND HITS BACK AT WALLACE; Fierce Resentment Caused by Maine Remarks Has Not Been Allayed by Apology. | True | By F. Lauriston Bullard. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/antilynching-measure-meets-dogged-hostility-opponents-of.html | ANTI-LYNCHING MEASURE MEETS DOGGED HOSTILITY; Opponents of Costigan-Wagner Bill Ready to Fight It With Extended Oratory and Other Parliamentary Devices | True | By Turner Catledge. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/on-les-miserables-it-is-the-excitement-of-the-chase-that-grips-us.html | ON 'LES MISERABLES'; It Is the Excitement of the Chase That Grips Us at the Rivoli | True | By Andre Sennwald. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/penn-ac-victor-81-downs-drexel-nine-with-12-hits-losers-getting.html | PENN A.C. VICTOR, 8-1.; Downs Drexel Nine With 12 Hits, Losers Getting Only Two, | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hamilton-triumphs-204-conquers-swarthmore-nine-kellogg-allowing.html | HAMILTON TRIUMPHS, 20-4.; Conquers Swarthmore Nine, Kellogg Allowing Only 4 Hits. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/teaching-as-career-leads-in-radcliffe-poll-social-service-and.html | Teaching as Career Leads in Radcliffe Poll; Social Service and Journalism Come Next | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/evans-maclean.html | Evans -- MacLean. | True | Special to TH Nrw YORE TLMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/retailing-improves-here-wholesalers-note-signs-of-good-demand-for.html | RETAILING IMPROVES HERE.; Wholesalers Note Signs of Good Demand for Summer Wear. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/printers-see-job-threat-state-typographical-conference-discusses.html | PRINTERS SEE JOB THREAT; State Typographical Conference Discusses Teletype Device. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/priest-dies-at-altar.html | Priest Dies at Altar. | True | I SperlRI ('orrest)ofdence, THE TEW YORK TIMt. I | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/rehabilitation-plan-urged-for-retailers-need-seen-for-new.html | REHABILITATION PLAN URGED FOR RETAILERS; Need Seen for New Corporation to Work Along Lines of RFC in Assisting Merchants. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/blair-faces-two-home-games.html | Blair Faces Two Home Games. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/italy-plans-to-consult.html | Italy Plans to Consult. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/close-watch-kept-on-new-york-food-cases-of-mass-illness-have-been.html | CLOSE WATCH KEPT ON NEW YORK FOOD; Cases of Mass Illness Have Been Known Here but They Are Very Rare Now. | True | By Russell Owen. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/rachel-crothers-and-the-movies-she-hints-at-a-new-deal-for-writers.html | RACHEL CROTHERS AND THE MOVIES; She Hints at a New Deal For Writers | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/vines-halts-tilden-61-62.html | Vines Halts Tilden, 6-1, 6-2. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/posteaster-volume-below-expectations-fewer-calls-by-stores-for.html | POST-EASTER VOLUME BELOW EXPECTATIONS; Fewer Calls by Stores for Goods in Markets as Retailers Push Stocks on Hand. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/marsh-hermes.html | Marsh -- Hermes. | True | Special to TH NIw YORK TI],!I!. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mussolini-opens-air-research-base-most-perfect-testing-centre-in.html | MUSSOLINI OPENS AIR RESEARCH BASE; Most Perfect Testing Centre in World Is Dedicated With Military Pomp. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/jersey-ccc-to-expand-fechner-will-increase-camps-in-that-state-from.html | JERSEY CCC TO EXPAND.; Fechner Will Increase Camps in That State From 26 to 48. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/ambulance-plane-service-in-poland-gives-aid-to-many-rural-districts.html | AMBULANCE PLANE SERVICE IN POLAND GIVES AID TO MANY RURAL DISTRICTS | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-economic-crisis.html | THE ECONOMIC CRISIS. | True | By Mayor la Rguadia, Speaking Before An Easter Audience At Prescott, Ariz. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/germany-and-peace.html | GERMANY AND PEACE. | True | By Prime Minister MacDonald, From A Communication To the News Letter, Organ of His Personal Following. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/atlantic-citys-plans.html | ATLANTIC CITY'S PLANS. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/kemmerer-condemns-policy-silver-moves-politics-not-economics-says.html | KEMMERER CONDEMNS POLICY; Silver Moves Politics, Not Economics, Says Princeton Expert. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/60000-prize-awaits-ice-break-in-alaska-sourdoughs-have-guessed-on.html | $60,000 PRIZE AWAITS ICE BREAK IN ALASKA; Sourdoughs Have Guessed on Time When River Jam Will Move -- Winner Takes All. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/flowers-of-the-forest.html | Flowers of the FOREST." | True | H.V. KALTENBORN. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/city-plans-to-tax-private-teaching-bill-now-in-preparation-also.html | CITY PLANS TO TAX PRIVATE TEACHING; Bill Now in Preparation Also Requires Heavy Bond of Schools and Individuals. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/brighter-sofia.html | BRIGHTER SOFIA | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/snug-harbors-for-yachting-weekends.html | Snug Harbors for Yachting Week-Ends | True | By Clarence E. Lovejoy. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/negroes-charges-denied-by-corsi-home-relief-director-lists-aides-at.html | NEGROES' CHARGES DENIED BY CORSI; Home Relief Director Lists Aides at Inquiry to Show Harlem Is Represented. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/in-defense-of-the-forgotten-consumer-the-consumer-seeks-a-way-by.html | In Defense of the Forgotten Consumer; THE CONSUMER SEEKS A WAY. By Clark Foreman and Michael Ross. 223 pp. Social Action Book Series. New York: W.W. Norton & Co., Inc. $2. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/state-supervision-of-music-is-sought-federation-program-calls-for.html | STATE SUPERVISION OF MUSIC IS SOUGHT; Federation Program Calls for Teaching of Children in All Rural Districts. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/smith-has-exhibit-of-frehch-pictures-college-shows-from-the-bliss.html | SMITH HAS EXHIBIT OF FREHCH PICTURES; College Shows, From the Bliss Collection, Specimens of Impressionist Art. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/pastures-green-for-all.html | Pastures Green For All | True | By Bosley Crowther. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-relief-setup.html | The Relief Set-Up | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/two-killed-at-crossing-golf-club-employes-die-as-train-hits-auto-in.html | TWO KILLED AT CROSSING.; Golf Club Employes Die as Train Hits Auto in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/heads-speaking-conference.html | Heads Speaking Conference. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-saint-in-the-slave-trade-peter-claver-15811634-by-arnold-lunn-253.html | A SAINT IN THE SLAVE TRADE. Peter Claver, 1581-1634. By Arnold Lunn. 253 pp. New York: Sheed & Ward. $2.5O. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/gay-degorations-at-rainbow-ball-benefit-tuesday-to-further-the-wore.html | GAY DEGORATIONS AT RAINBOW BALL; Benefit Tuesday to Further the Wore of Group Helping Crippled Children. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/at-white-sulphur.html | AT WHITE SULPHUR. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/army-four-downs-princeton-9-to-3-rallies-in-last-three-periods-to.html | ARMY FOUR DOWNS PRINCETON, 9 TO 3; Rallies in Last Three Periods to Win Opening Outdoor Polo Game for Both Teams. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/woodcocks-song-its-chirping-is-considered-altogether-vocal.html | WOODCOCK'S SONG; Its Chirping Is Considered Altogether Vocal. | True | ELISHA FLAGG | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/worse-regimentation.html | WORSE REGIMENTATION. | True | Front The St. Louis Post-Dispatch. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/giannini-assails-jp-warburg-here-attacks-opposition-to-new-banking.html | GIANNINI ASSAILS J.P. WARBURG HERE; Attacks Opposition to New Banking Bill, Revealing Sectional Cleavage. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/senate-resurveys-its-debate-rules-attacks-like-those-of-huey-long.html | SENATE RESURVEYS ITS DEBATE RULES; Attacks Like Those of Huey Long on the President Force a Reconsideration. | True | By Lewis Wood. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/t-roosevelts-ranch-friend-dies.html | T. Roosevelt's Ranch Friend Dies | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/our-silver-policy-abroad.html | OUR SILVER POLICY ABROAD. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/cherry-trees-in-bloom-throngs-attracted-by-brilliant-display-in.html | CHERRY TREES IN BLOOM.; Throngs Attracted by Brilliant Display in Bronx Garden. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/issues-suspended-by-curb.html | Issues Suspended by Curb. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/home-folk-learn-of-mellon.html | HOME FOLK LEARN OF MELLON | True | By William T. Martin. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/end-of-jersey-rail-line-urged.html | End of Jersey Rail Line Urged. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/antired-bills-stir-california-professors-start-flareup-just-when.html | ANTI-RED BILLS STIR CALIFORNIA; Professors Start Flare-Up Just When State University Seeks More Money. | True | By George P. West. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-high-school-looks-back-and-ahead-in-three-centuries-it-has.html | THE HIGH SCHOOL LOOKS BACK AND AHEAD; In Three Centuries It Has Grown Slowly Toward the Ideal of Democracy | True | By Eunice Fuller Barnard | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/books-and-authors.html | Books and Authors | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/seeking-the-good.html | Seeking the Good. | True | HENRY N. KOST | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/four-navy-eights-set-back-cornell-varsity-climaxes-sweep-on-severn.html | FOUR NAVY EIGHTS SET BACK CORNELL; Varsity Climaxes Sweep on Severn, Scoring by Length and Three-Quarters. | True | By Lincoln A. Werden. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/across-the-thames.html | ACROSS THE THAMES | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/financial-markets-decline-of-more-than-4-cents-an-ounce-in-silver.html | FINANCIAL MARKETS; Decline of More Than 4 Cents an Ounce in Silver Checks Speculative Operations for Advance. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/grains-weakened-as-longs-even-up-traders-cautious-with-silver-down.html | GRAINS WEAKENED AS LONGS EVEN UP; Traders Cautious With Silver Down and the President's Speech Set for Tonight. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/johns-hopkins-7-rutgers-0.html | Johns Hopkins, 7; Rutgers, 0. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/fall-river-holdup-of-malls-is-solved-nearly-a-score-are-arrested-as.html | FALL RIVER HOLD-UP OF MALLS IS SOLVED; Nearly a Score Are Arrested as Postoffice Men Raid Rhode Island Estate. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/azores-quake-kills-several.html | Azores Quake Kills Several. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/harness-meet-opens-july-9.html | Harness Meet Opens July 9. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/3-soviet-workers-jailed-for-antisemitic-attack.html | 3 Soviet Workers Jailed For Anti-Semitic Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/-mechanical-slayer-faces-life-in-prison-pittsburgh-jury-convicts.html | ' MECHANICAL' SLAYER FACES LIFE IN PRISON; Pittsburgh Jury Convicts Man of 68 Who Set Gun Trap Killing Neighbor in Feud. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/would-unify-health-aid-new-head-of-chemical-society-favors-federal.html | WOULD UNIFY HEALTH AID.; New Head of Chemical Society Favors Federal Department. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/160-ships-to-begin-war-game-friday-450-planes-to-aid-in-biggest.html | 160 SHIPS TO BEGIN WAR GAME FRIDAY; 450 Planes to Aid in Biggest Navy Manoeuvres in Wide Area of the Pacific. | True | By Hanson W. Baldwin. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/john-brown-statue-to-be-unveiled-may-9-memorial-at-farm-near-lake.html | JOHN BROWN STATUE TO BE UNVEILED MAY 9; Memorial at Farm Near Lake Placid Was Bought by Negroes After 10-Year Campaign. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/merrygoround-of-the-air-may-to-alter-the-shows-summer-outlook.html | MERRY-GO-ROUND OF THE AIR; May to Alter the Shows -- Summer Outlook Bright -- Plans of Artists | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/by-night-at-dinsmore-by-john-estevan-303-pp-new-york-doubleday.html | BY NIGHT AT DINSMORE. By John Estevan. 303 pp. New York: Doubleday. Doran & Co. $2. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/princeton-freshmen-win-first-and-second-4oared-crews-defeat-choate.html | PRINCETON FRESHMEN WIN.; First and Second 4-Oared Crews Defeat Choate Rivals. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/beaux-arts-ball-for-westchester-artists-and-writers-dinner-club-of.html | BEAUX ARTS BALL FOR WESTCHESTER; Artists and Writers Dinner Club of New York to Give a Benefit Friday. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/more-deaths-laid-to-dust.html | More Deaths Laid to Dust. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/account-debits-drop-in-the-week-federal-board-report-shows-a.html | ACCOUNT DEBITS DROP IN THE WEEK; Federal Board Report Shows a Decrease of 12 Per Cent in Week to April 24. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hitler-to-promise-wage-rise-in-reich-will-reward-workers-loyalty-in.html | HITLER TO PROMISE WAGE RISE IN REICH; Will Reward Workers' Loyalty in Shop Poll by 'Just' Pay, Says Nazi Paper. | True | By Otto D. Tolischus. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mr-hoovers-activities.html | MR. HOOVER'S ACTIVITIES. | True | From The Detroit Free Press. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/in-south-americas-rubber-jungles-the-vortex-by-jose-eustasio-rivera.html | In South America's Rubber Jungles; THE VORTEX. By Jose Eustasio Rivera. Translated from the Spanish by Earle K. James. 320 pp. New York: G.P. Putnam's Sons. $2.50. | True | L.H. TITTERTON. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/cark-balicky.html | C!ark -- Balicky. | True | Special %o T Nr.w '"oK Trzs. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/chemical-wonders.html | CHEMICAL WONDERS. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/furniture-prices-likely-to-advance-manufacturers-are-expected-to.html | FURNITURE PRICES LIKELY TO ADVANCE; Manufacturers Are Expected to Increase Their Quotations 5-10% on Fall Lines. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/plagiarism.html | Plagiarism. | True | READER | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/six-coeds-win-beauty-contest.html | Six Co-Eds Win Beauty Contest. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/france-sees-a-showdown.html | France Sees "A Showdown." | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/troskys-2-homers-stop-tigers-9-to-2-drives-across-five-tallies-as.html | TROSKY'S 2 HOMERS STOP TIGERS, 9 TO 2; Drives Across Five Tallies as Indians Score Their Sixth Victory in a Row. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mercury-goes-up-to-81-for-years-warmest-day.html | Mercury Goes Up to 81 For Year's Warmest Day | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/bishop-hl-smith-unchanged.html | Bishop H.L. Smith Unchanged. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/james-boyds-tale-of-two-generations-roll-river-by-james-boyd-603-pp.html | James Boyd's Tale of Two Generations; ROLL RIVER. By James Boyd. 603 pp. New York: Charles Scribner's Sons. $2.75. | True | LOUISE MAUNSELL FIELD. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/werheimer-sern.html | Werhelmer -- Sern. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/what-is-propaganda.html | WHAT IS PROPAGANDA? | True | By Albert Maltz. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/child-health-drive-wednesday.html | Child Health Drive Wednesday. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/agreement-with-us-urged.html | Agreement With Us Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/old-mexican-culture-studied.html | Old Mexican Culture Studied. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/italy-aids-china-in-air-duces-mission-of-twenty-gaining-ascendency.html | ITALY AIDS CHINA IN AIR; Duce's Mission of Twenty Gaining Ascendency -- Big Plane Base | True | By O. Yates McDaniel. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/candidates-named-to-run-philippines-approval-of-constitution-at.html | CANDIDATES NAMED TO RUN PHILIPPINES; Approval of Constitution at Plebiscite Is Regarded as a Certainty. | True | By Robert Aura Smith. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/lawrenceville-to-play-twice.html | Lawrenceville to Play Twice. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-will-to-power-the-cairn-by-tj-morrison-281-pp-new-york-d.html | The Will to Power; THE CAIRN. By T.J. Morrison. 281 pp. New York: D. Appleton-Century Co. $2. | True | MARGARET WALLACE. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-screen-in-berlin.html | THE SCREEN IN BERLIN | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/2-yale-cub-crews-beat-kent-rivals-first-freshman-eight-leads-school.html | 2 YALE CUB CREWS BEAT KENT RIVALS; First Freshman Eight Leads School Oarsmen by Two and a Half Lengths at Derby. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/sheepmen-foresee-poor-year.html | SHEEPMEN FORESEE POOR YEAR | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mineola-dog-show-will-mark-opening-of-outdoor-campaign-ladies.html | Mineola Dog Show Will Mark Opening of Outdoor Campaign; Ladies' Kennel Association Exhibition Set for May 18, With Large Entry Expected -- Entries Close on Saturday -- Record Prizes Listed for Dachshunds at Madison Show. | True | By Henry R. Ilsley. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/ri-state-victor-6-to-1-continues-baseball-streak-by-setting-back.html | R.I. STATE VICTOR, 6 TO 1.; Continues Baseball Streak by Setting Back Pratt Institute. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/planting-the-new-hedge.html | PLANTING THE NEW HEDGE | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/retail-federation-welcomes-inquiry-opportunity-seen-by-sponsors-to.html | RETAIL FEDERATION WELCOMES INQUIRY; Opportunity Seen by Sponsors to Define the Objectives of New Organization. | True | By Thomas F. Conroy. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/cathedral-club-has-dance.html | Cathedral Club Has Dance. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/shields-turns-back-mako-in-tennis-final-on-coast.html | Shields Turns Back Mako In Tennis Final on Coast | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/spring-songs-from-the-west-coast-increase-of-long-films-plagues-the.html | SPRING SONGS FROM THE WEST COAST; Increase of Long Films Plagues the Exhibitors -- Problem of a Man Without a Title -- Miss Loy Declines a Role | True | By Douglas W. Churchill. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hotspur-ii-takes-maryland-chase-defeats-captain-kettle-by-slightly.html | HOTSPUR II TAKES MARYLAND CHASE; Defeats Captain Kettle by Slightly More Than a Head to Capture Hunt Cup. | True | By Robert F. Kelley. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/usps-ensigns-are-earned-by-102-certificates-proclaiming-recipients.html | U.S.P.S. ENSIGNS ARE EARNED BY 102; Certificates Proclaiming Recipients as Careful Pilots to Be Given Tomorrow. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/horace-mann-wins-136-turns-back-blair-nine-in-seveninning-contest.html | HORACE MANN WINS, 13-6.; Turns Back Blair Nine in Seven-Inning Contest. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/blossoms-color-shenandoah-hills-apple-orchards-in-valleys-and-on.html | BLOSSOMS COLOR SHENANDOAH HILLS; Apple Orchards in Valleys and on Slopes Begin to Bloom With Fete Due This Week. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-very-bad-lands-gunlock-ranch-by-frank-h-spearman-310-pp-new.html | The Very Bad Lands; GUNLOCK RANCH By Frank H. Spearman. 310 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/cotton-prices-dip-as-silver-reacts-closing-recovery-leaves-near.html | COTTON PRICES DIP AS SILVER REACTS; Closing Recovery Leaves Near Months Unchanged, Distant Deliveries 10 Points Off. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/negro-artists-sponsored-by-the-harmon-foundation-a-debut-by-a.html | Negro Artists Sponsored by the Harmon Foundation -- A Debut By a Diligent Sculptor -- Camera Work and Other Shows | True | By Howard Devree. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/accordion-strains-fail-to-win-permit-but-musician-moves-staff-at.html | ACCORDION STRAINS FAIL TO WIN PERMIT; But Musician Moves Staff at City Hall as He Calls to Appeal to La Guardia. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/syracuse-in-front-93-bunches-10-hits-off-four-hurlers-to-top.html | SYRACUSE IN FRONT, 9-3.; Bunches 10 Hits Off Four Hurlers to Top Rochester. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/called-tempest-in-teapot.html | Called 'Tempest in Teapot.' | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/europe-on-parade-music-fetes-historic-pageants-and-other-varied.html | EUROPE ON PARADE; Music Fetes, Historic Pageants and Other Varied Fare Lure the Traveler | True | By Andrew A. Freeman. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/americans-in-russia-moscow-yankee-by-myra-page-292-pp-new-york-gp.html | Americans in Russia; MOSCOW YANKEE. By Myra Page. 292 pp. New York: G.P. Putnam's Sons. $2.50. | True | JOHN COURNOS. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/triborough-span-bids-asked.html | Triborough Span Bids Asked. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/garbage-can-safe-fails-camden-dump-searched-in-vain-for-1682-hidden.html | GARBAGE CAN 'SAFE FAILS.; Camden Dump Searched in Vain for $1,682 Hidden at Store. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/moscows-subway-a-social-criterion-those-who-have-been-unable-to.html | MOSCOW'S SUBWAY A SOCIAL CRITERION; Those Who Have Been Unable to Ride on the New Road Simply Do Not 'Belong' | True | By Harold Denny. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/new-quests-on-cathays-ancient-trails-american-trade-missionaries.html | NEW QUESTS ON CATHAY'S ANCIENT TRAILS; American Trade Missionaries, Like the Navigators of Old, Eagerly Seek Out Profitable Channels for Commerce | True | By Nathaniel Peffer | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/leather-prices-advance-slow-demand-causes-producers-to-hesitate-on.html | LEATHER PRICES ADVANCE.; Slow Demand Causes Producers to Hesitate on Shoe Increases. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/retailing-in-lead-in-business-week-unexpectedly-large-turnovers.html | RETAILING IN LEAD IN BUSINESS WEEK; Unexpectedly Large Turnovers After Easter Reported by Most Districts. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/new-travel-trends-europe-is-looking-for-a-rising-tide-of-american.html | NEW TRAVEL TRENDS; Europe Is Looking for a Rising Tide of American Visitors This Summer | True | By Clair Price. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/phi-beta-kappa-chooses-at-wells.html | Phi Beta Kappa Chooses at Wells | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/miss-jane-busteed-to-be-wed-in-june-memphis-girl-is-engaged-to.html | MISS JANE BUSTEED TO BE WED IN JUNE; Memphis Girl Is Engaged to Richard Beckett Fant of This City. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/article-10-no-title.html | Article 10 -- No Title | True | By Wireless From Paris | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mr-walpole-provides.html | MR. WALPOLE PROVIDES | True | CHARLES MORGAN. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-romance-of-the-90s-the-house-in-st-cloud-by-beatrix-demarest.html | A Romance of the 90s; THE HOUSE IN ST. CLOUD. By Beatrix Demarest Lloyd. 313 pp. New York: Robert M. McBride $ Co. $2. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/musicale-and-tea-aid-music-cause-event-may-6-at-cosmopolitan-club.html | MUSICALE AND TEA AID MUSIC CAUSE; Event May 6 at Cosmopolitan Club Will Further Work of Hospital Committee. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/find-children-like-war-films-least-league-bodys-inquiries-also.html | FIND CHILDREN LIKE WAR FILMS LEAST; League Body's Inquiries Also Reveal That Educational Movies Have Little Appeal. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/judgment-day-by-james-t-farrell-465-pp-new-york-the-vanguard-press.html | JUDGMENT DAY. By James T. Farrell. 465 pp. New York: The Vanguard Press. $2.50. | True | HAROLD STRAUSS. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/modern-prejudice-solomon-levi-by-claudius-gregory-400-pp-new-york.html | Modern Prejudice; SOLOMON LEVI. By Claudius Gregory. 400 pp. New York: Kyle & Hovendon. $2. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/ideas-for-childrens-food-child-health-week-brings-up-the-question.html | IDEAS FOR CHILDREN'S FOOD; Child Health Week Brings Up the Question of Their Preferences in Relation to the Problem of a Diet Worked Out by Scientists | True | By Catherine MacKenzie | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/white-sox-score-164-crush-the-browns-and-register-fifth-straight.html | WHITE SOX SCORE, 16-4.; Crush the Browns and Register Fifth Straight Triumph. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/manchukuos-ruler-back-emperor-kang-teh-is-welcomed-at-hsinking-on.html | MANCHUKUO'S RULER BACK; Emperor Kang Teh Is Welcomed at Hsinking on Return From Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/greek-says-statue-was-smuggled-out-athens-professor-charges-the.html | GREEK SAYS STATUE WAS SMUGGLED OUT; Athens Professor Charges the Diadoumenos in Metropolitan Did Not Come From Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/war-on-pestilence-won-here-rice-says-epidemics-of-19th-century-are.html | WAR ON PESTILENCE WON HERE, RICE SAYS; Epidemics of 19th Century Are Thing of Past, He Holds -- Points to City's Lowest Death Rate. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/overseas.html | OVERSEAS | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/city-gets-2345-offer-on-4-ferryboats-of-1896.html | City Gets $2,345 Offer On 4 Ferryboats of 1896 | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/governmentowned-roads.html | GOVERNMENT-OWNED ROADS. | True | By Frederick E. Williamson, President of the New York Central, Addressing the Utica Chamber of Commerce. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/heads-women-in-charity-drive.html | Heads Women in Charity Drive. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/train-trip-unfolds-dust-blight-story-air-gradually-becomes-more.html | TRAIN TRIP UNFOLDS DUST BLIGHT STORY; Air Gradually Becomes More Laden With Yellow Burden as Kansas Is Crossed. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/marion-l-wilson-wed-at-newport-wellknown-horsewoman-the-bride-of.html | MARION L. WILSON WED AT NEWPORT; Well-Known Horsewoman the Bride of Lieutenant W.A. Morin, 13th Infantry. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/college-womens-fencing-title-annexed-by-hunter-team-after-close.html | College Women's Fencing Title Annexed by Hunter Team After Close Battle; MISS DALTON GAINS FENCING LAURELS | True | By Maribel Y. Vinson. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/lays-ivar-murder-to-row-over-debt-sailor-hollywood-dinner-party.html | LAYS IVAR MURDER TO ROW OVER DEBT; Sailor, Hollywood Dinner Party Survivor, Tells of Events Leading Up to Killing. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/appeal-for-books-by-marine-library-city-committee-opens-annual.html | APPEAL FOR BOOKS BY MARINE LIBRARY; City Committee Opens Annual Drive to Supply Reading Matter for Sailors. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/plans-chinese-girl-scout-camp.html | Plans Chinese Girl Scout Camp. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/elizabeth-siard-wed-to-j-s-booth-ceremony-by-dr-george-c-st-john.html | ELIZABETH SI(ARD WED TO J. S. BOOTH; Ceremony by Dr. George C. St. John, Headmaster of Choate School. | True | pedal to THg Nrw YORK TM!. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/thomas-hardys-first-and-lost-venture-in-the-novel-an-indiscretion.html | Thomas Hardy's First and "Lost" Venture in the Novel; AN INDISCRETION IN THE LIFE OF AN HEIRESS. By Thomas Hardy. Hardy's "Lost Novel." Now First Printed in America and Edited With an Introduction and Notes by Carl J. Weber, Roberts Professor of English Literature in Colby College. 146 pp. Baltimore: The Johns Hopkins Press. $2. | True | PERCY HUTCHISON. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/bernard-gimbel-honored.html | Bernard Gimbel Honored. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/princeton-varsity-and-jayvees-overcome-harvard-rugby-teams-tigers.html | Princeton Varsity and Jayvees Overcome Harvard Rugby Teams; Tigers' First Squad Reverses Earlier Setback by Rallying to Win at Cambridge, 8-6 -- Singmaster and Osborne Help Seconds Score, 9-3 and Keep Five-Year String Intact. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/today-2-to-1-home-first-in-wood-by-3-lengths-with-plat-eye-second.html | TODAY, 2 TO 1, HOME FIRST IN WOOD BY 3 LENGTHS WITH PLAT EYE SECOND; OMAHA NEXT AT WIRE | True | By Bryan Field. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-dance-a-tax-threat-aldermen-to-consider-licensing-studios.html | THE DANCE: A TAX THREAT; Aldermen to Consider Licensing Studios -- Programs of the Week | True | By John Martin. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |